SEALDC,SEAL-ORD,APPEAL,MDL-2002,MOTREF

# United States District Court
# Eastern District of Pennsylvania (Philadelphia)
# CIVIL DOCKET FOR CASE #: 2:08-md-02002-GEKP

IN RE: PROCESSED EGG PRODUCTS ANTITRUST
LITIGATION
Assigned to: HONORABLE GENE E.K. PRATTER
Case in other court: USCA FOR THE THIRD CIRCUIT,
                    16-03795
                    USCA, 19-01088
                    USCA, 19-01188
Cause: 15:1 Antitrust Litigation

Date Filed: 12/02/2008
Jury Demand: Plaintiff
Nature of Suit: 410 Other Statutes: Anti-Trust
Jurisdiction: Federal Question

**IN RE:**

**IN RE: PROCESSED EGG
PRODUCTS ANTITRUST
LITIGATION**

**Special Master**

**SANDRA A. JESKIE**

        represented by    **SANDRA A. JESKIE**
                          DUANE, MORRIS LLP
                          30 SOUTH 17TH STREET
                          PHILADELPHIA, PA 19103-4196
                          Email: jeskie@duanemorris.com
                          *LEAD ATTORNEY*
                          *ATTORNEY TO BE NOTICED*

**Adminstrator**

**GARDEN CITY GROUP**
*CLAIMS ADMINISTRATOR*

| Date Filed | # | Docket Text |
|---|---|---|
| 12/02/2008 | 1 | Certified Copy of Order from the Judicial Panel on Multidistrict Litigation that pursuant to 28 U.S.C. 1407 the actions listed on Schedule A are transferred to the Eastern District of PA and assigned to the Honorable Gene E.K. Pratter for coordinated or consolidated pretrial proceedings with the actions pending there. (Applies to C.A. 08-4653, 08-4676). (tjd) (Additional attachment(s) added on 12/16/2008: # 1 Transfer Order) (tjd, ). (Entered: 12/03/2008) |
| 12/09/2008 | 2 | PRETRIAL ORDER NO. 8 THAT THE FOLLOWING COUNSEL ARE ADMITTED PRO HAC VICE IN THE ABOVE-CAPTIONED CASES: MARVIN L. GRAY AND CATHERINE E. MAXSON FOR DEFENDANT |

| | | |
|---|---|---|
| | | NATIONAL FOOD CORPORATION; ALL COUNSEL LISTED HEREIN SHALL FAMILIARIZE AND COMPORT THEMSELVES IN ACCORDANCE WITH THE PENNSYLVANIA RULES OF PROFESSIONAL CONDUCT AND THE RULES OF THIS COURT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/8/08; 12/10/08 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO C.A. 08-4653, 08-4676, 08-4750, 08-4819, 08-4880, 08-4950, 08-4967, 08-5078, 08-5166, 08-5167, 08-5168, 08-5174, 08-5202, 08-5368, 08-5431, 08-5262 (MN-D)).(tjd) (Entered: 12/10/2008) |
| 12/12/2008 | 3 | CASE MANAGEMENT ORDER NO. 1 THAT ANY PARTY NAMED IN THIS LITIGATION WHO HAS NOT YET FILED A STATEMENT OF AFFILIATES SHALL DO SO BY JANUARY 31, 2009, ETC.; PTO NOS. 1-8 IN C.A. 08-4653 ARE INCORPORATED IN THIS LITIGATION AS IF ENTERED HEREIN DIRECTLY; ON THE FIRST MONDAY OF EVERY MONTH THE PARTIES THROUGH LIAISON COUNSEL SHALL SUBMIT A LETTERS STATUS REPORT TO THE COURT, SUCH REPORT SHALL NOT BE FILED ON THE DOCKET, ETC.; STEVEN ASHER SHALL SERVE AS PLAINTIFFS' LIAISON COUNSEL AND ROBIN SUMNER AND JAN LEVINE SHALL SERVE AS DEFENSE LIAISON COUNSEL, ETC.; THE FOLLOWING COUNSEL HAVE BEEN APPOINTED PLAINTIFFS' DIRECT PURCHASERS INTERIM CO-LEAD COUNSEL: MICHAEL HAUSFELD, STANLEY D. BERSTEIN, STEPHEN SUSMAN AND STEVEN ASHER WITH THE RESPONSIBILITIES OUTLINED IN THIS ORDER, ETC.; THE PARTIES SHALL PRESENT TO THE COURT BY JANUARY 12, 2009 A LIST OF ATTORNEYS FOR PURPOSES OF SERVICE, ETC.;THE DIRECT PURCHASERS CO-LEAD COUNSEL WILL FILE A CONSOLIDATED COMPLAINT ON BEHALF OF THE DIRECT PURCHASER PLAINTIFFS BY JANUARY 30, 2009; THE DEFENDANTS ARE GRANTED EXTENSIONS OF TIME FOR RESPONDING BY MOTION OR ANSWER TO ALL COMPLAINTS UNTIL APRIL 2, 2009; ALL PLEADINGS SHALL BE FILED ELECTRONICALLY THROUGH ECF AS OUTLINED IN THIS ORDER; UPON CONSIDERATION OF CORRESPONDENCE RECEIVED FROM COUNSEL THE FOLLOWING COUNSEL LISTED ON THIS ORDER ARE ADMITTED PRO HAC VICE FOR THIS LITIGATION; IN THE EVENT A CASE IS REMANDED THE PARTIES SHALL FURNISH TO THE CLERK OF COURT A STIPULATION OR DESIGNATION OF THE CONTENTS OF THE RECORD AND FURNISH ALL NECESSARY COPIES OF ANY PLEADINGS FILED SO AS TO ENABLE THE TRANSFEREE CLERK TO COMPLY WITH THE ORDER OF REMAND; THE PARTIES SHALL SUBMIT A JOINT PROPOSED PRESERVATION ORDER BY JANUARY 9, 2009; THE PARTIES SHALL A FILE A JOINT PROPOSED PROTECTIVE ORDER GOVERNING THE PRODUCTION OF CONFIDENTIAL INFORMATION AND DOCUMENTS BY JANUARY 16, 2009, ETC.; PLAINTIFFS SHALL FILE ANY CONSOLIDATED AMENDED COMPLAINT(S) BY JANUARY 30, 2009; DEFENDANTS SHALL ANSWER, PLEAD OR OTHERWISE RESPOND TO PLAINTIFFS' CONSOLIDATED AMENDED COMPLAINT(S) BY APRIL 2, 2009; THE NEXT STATUS CONFERENCE WILL BE HELD ON |

| | | |
|---|---|---|
| | | JANUARY 20, 2009 AT 2:00 PM IN CHAMBERS (ROOM 7614). SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/12/08; 12/12/08 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/12/2008) |
| 12/17/2008 | 4 | NOTICE of Appearance by RONALD J. ARANOFF on behalf of PLAINTIFF(S) with Certificate of Service**(COPY FORWARDED TO JUDGE FOR APPROVAL)**(ARANOFF, RONALD) Modified on 1/28/2015 (tjd). (Entered: 12/17/2008) |
| 12/24/2008 | 5 | CASE MANAGEMENT ORDER NO. 2 THAT THE DEADLINES SET FORTH IN CMO NO. 1 SHALL BE AMENDED AS FOLOWS: ANY PARTY NAMED IN THIS LITIGATION WHO HAS NOT YET FILED A STATEMENT OF AFFILIATES AS OF THE DATE OF THIS ORDER SHALL DO SO ON OR BEFORE JANUARY 30, 2009, ETC.; COUNSEL'S SUGGESTIONS AS TO THE SAMPLE E-DISCOVERY ORDER OR OTHER PROVISIONS SHALL BE ADDRESSED IN ONE OR MORE MOTIONS TO BE FILED BY LIAISON COUNSEL BY JANUARY 5, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/22/08; 12/24/08 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/24/2008) |
| 12/29/2008 | 6 | MOTION to Appoint Counsel *for Indirect Purchaser Plaintiffs* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum re Indirect Purchasers' Co-Lead Counsel, # 2 Exhibit 1, # 3 Exhibit 2a, # 4 Exhibit 2b, # 5 Exhibit 3, # 6 Proposed Order, # 7 Certificate of Service)(NARINE, KRISHNA) (Entered: 12/29/2008) |
| 12/29/2008 | 7 | NOTICE of Appearance by ELI M. SEGAL on behalf of UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC. with CERTIFICATE OF SERVICE(ap, ) (Entered: 12/30/2008) |
| 12/31/2008 | 8 | *Corrected Memorandum re Indirect Purchasers' Co-Lead Counsel Motion to Appoint Counsel* filed by PLAINTIFF(S).Memorandum. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2a, # 3 Exhibit 2b, # 4 Exhibit 3)(NARINE, KRISHNA) Modified on 1/5/2009 (tjd). (Entered: 12/31/2008) |
| 01/05/2009 | 9 | NOTICE of Appearance by JEFFREY B. GITTLEMAN on behalf of PLAINTIFF SICILIAN CHEFS, INC. D/B/A CAESAR'S PASTA with Certificate of Service(GITTLEMAN, JEFFREY) Modified on 1/6/2009 (tjd). (Entered: 01/05/2009) |
| 01/05/2009 | 10 | CASE MANAGEMENT ORDER NO. 3 THAT ANY PARTY WHO WISHES TO FILE A RESPONSE TO THE MOTION TO APPOINT LOVELL STEWART HALEBEIN LLP, MILBERG LLP, AND THE LAW OFFICE OF KRISHNA B. NARINE, P.C. AS INTERIM CO-LEAD COUNSEL SHALL DO SO BY JANUARY 12, 2009; A HEARING ON THE DESIGNATION OF INTERIM CO-LEAD COUNSEL FOR THE INDIRECT-PURCHASER CLASSES HAS BEEN SCHEDULED TO BE HELD ON JANUARY 16, 2009 AT 11:00 A.M. IN COURTROOM 13B; |

| | | |
|---|---|---|
| | | ANY PARTY WHO WISHES TO PARTICIPATE BY PHONE MAY DO SO AND LIAISON COUNSEL SHALL MAKE SUCH ARRANGEMENTS AS WILL FACILITATE TELEPHONE CONFERENCING CAPIBILITIES FOR THE HEARING. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/31/08; 1/5/08 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/05/2009) |
| 01/05/2009 | 11 | MOTION to Amend/Correct *Order Governing Electronic Discovery* filed by PLAINTIFF(S).Brief, Certificate of Service. (Attachments: # 1 Exhibit A: Proposed Order, # 2 Brief, # 3 Certificate of Service)(AXLER, NOAH) (Entered: 01/05/2009) |
| 01/05/2009 | 12 | Joint MOTION for Discovery *Order Governing Electronic Discovery* filed by UNITED EGG PRODUCERS, INC..Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of service)(SUMNER, ROBIN) (Entered: 01/05/2009) |
| 01/05/2009 | 13 | Certified Copy of Conditional Transfer Order (CTO-1) from the Judicial Panel on Multidistrict Litigation that the actions listed on this CTO are transferred to the EDPA for coordinated or consolidated pretrial proceedings assigned to the Honorable Gene E.K. Pratter: MN-D 0:08-5970, 0:08-6030, 0:08-6036, 0:08-6239; NJ-D, 2:08-5104. (tjd) (Entered: 01/06/2009) |
| 01/12/2009 | 14 | MOTION to Appoint Counsel *for Indirect Purchaser Actions* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum In Support, # 2 Exhibit Exhibit A, # 3 Text of Proposed Order, # 4 Certificate of Service)(OTTO, IAN) (Entered: 01/12/2009) |
| 01/16/2009 | 15 | NOTICE of Appearance filed by VICTOR E. STEWART on behalf of PLAINTIFFS.(tjd) (Entered: 01/16/2009) |
| 01/16/2009 | 16 | Joint MOTION for Order *Preserving Documents And Electronically Stored Information* filed by UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC..Certificate of Service,Memorandum. (Attachments: # 1 Exhibit A-Proposed Order, # 2 Exhibit B-E, # 3 Certificate Of Service)(BASSMAN, BARAK) (Entered: 01/16/2009) |
| 01/16/2009 | 17 | MOTION for Order *Establishing Separate Tracks* filed by MOARK LLC, PAPETTI'S HYGRADE EGG PRODUCTS, INC., LAND O' LAKES, INC., NEWBURG EGG CORP., DEB-EL FOODS, SONSTEGARD FOODS CO., UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC.. Memorandum. (Attachments: # 1 Declaration, # 2 Exhibit A-E, # 3 Certificate Of Service) (BASSMAN, BARAK) (Entered: 01/16/2009) |
| 01/16/2009 | 18 | MOTION for Order *for Preservation of Documents and Electronically Stored Information* filed by PLAINTIFF(S).Brief, Certificate of Service. (Attachments: # 1 Exhibit Proposed Order, # 2 Exhibit Alternative Order, # 3 |

| | | |
|---|---|---|
| | | Exhibit Plaintiffs' Redline to Defendants' Proposed Order, # 4 Brief, # 5 Certificate of Service)(AXLER, NOAH) (Entered: 01/16/2009) |
| 01/16/2009 | 20 | CASE MANAGEMENT ORDER NO. 4 THAT THE MOTION TO APPOINT LOVELL STEWART HALEBIAN LLP, MILBERG LLP, AND THE LAW OFFICE OF KRISHNA B. NARINE, P.C. AS INTERIM CO-LEAD COUNSEL FOR THE INDIRECT PURCHASER CLASSES AND CERTAIN INDIRECT PURCHASER PLAINTIFFS' MOTION TO APPOINT STRAUS & BOIES, LLP AS ONE OF THREE INTERIM CO-LEAD COUNSEL ARE MOOT; THE FOLLOWING FOUR COUNSEL ARE APPOINTED AS INTERIM CO-LEAD COUNSEL FOR THE INDIRECT-PURCHASER PLAINTIFFS: LOVELL STEWART HALEBIAN LLP, MILLBERG LLP, THE LAW OFFICE OF KRISHNA B. NARINE, P.C., AND STRAUS & BOIES, LLP; KRISHNA B. NARINE IS APPOINTED LIAISON COUNSEL FOR THE INDIRECT-PURCHASER PLAINTIFFS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/16/09; 1/20/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/20/2009) |
| 01/19/2009 | 19 | NOTICE of Appearance by MINDEE J. REUBEN on behalf of PLAINTIFF (S). Certificate of Service. (REUBEN, MINDEE) Modified on 1/20/2009 (tjd). (Entered: 01/19/2009) |
| 01/21/2009 | 21 | Statement */Joint Submission of the Parties Reflecting Disputed Provisions of Proposed Order Governing Electronic Discovery* by PLAINTIFF(S). (Attachments: # 1 Exhibit Competing Provisions, # 2 Certificate of Service) (AXLER, NOAH) (Entered: 01/21/2009) |
| 01/21/2009 | 22 | NOTICE by NATIONAL FOOD CORP. *CORPORATE DISCLOSURE STATEMENT* (MAXSON, CATHERINE) (Entered: 01/21/2009) |
| 01/21/2009 | 23 | CERTIFICATE OF SERVICE by NATIONAL FOOD CORP. re 22 Notice (Other) (MAXSON, CATHERINE) (Entered: 01/21/2009) |
| 01/21/2009 | 24 | CASE MANAGEMENT ORDER NO. 5 THAT THE PARTIES SHALL FILE A JOINT DOCUMENT REGARDING MODIFICATIONS TO THE COURT'S ELECTRONIC DISCOVERY ORDER BY JANUARY 22, 2009; THE PARTIES SHALL FILE A JOINT DOCUMENT REGARDING THE COURT'S PROTECTIVE ORDER GOVERNING THE PRODUCTION OF CONFIDENTIAL INFORMATION AND DOCUMENTS, ETC. BY FEBRUARY 6, 2009; THE PARTIES SHALL FILE A JOINT DOCUMENT REGARDING THE PRESERVATION OF DOCUMENTS, ETC. BY FEBRUARY 18, 2009; DEFENDANTS SHALL HAVE UNTIL FEBRUARY 6, 2009 TO AMEND THEIR MOTION TO ESTABLISH SEPARATE TRACKS; THE INDIRECT PURCHASER PLAINTIFFS SHALL FILE ONE OR MORE CONSOLIDATED AMENDED COMPLAINTS BY FEBRUARY 27, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/21/09; 1/22/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/22/2009) |
| 01/28/2009 | 25 | |

| | | |
|---|---|---|
| | | NOTICE of Appearance by LISA M. CANDERA on behalf of LAND O' LAKES, INC. with Certificate of Service (Attachments: # 1 Supplement Certificate of Service)(CANDERA, LISA) (Entered: 01/28/2009) |
| 01/28/2009 | 26 | NOTICE of Appearance by HENRY E. HOCKEIMER, JR on behalf of LAND O' LAKES, INC. with Certificate of Service (Attachments: # 1 Supplement Certificate of Service)(HOCKEIMER, HENRY) (Entered: 01/28/2009) |
| 01/28/2009 | 27 | CASE MANAGEMENT ORDER NO. 6 RE: GOVERNING AND CONDUCTING ELECTRONIC DISCOVERY AS OUTLINED IN THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/28/09; 1/29/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/29/2009) |
| 01/29/2009 | 28 | Statement *Corporate Disclosure* by MOARK LLC. (HOCKEIMER, HENRY) (Entered: 01/29/2009) |
| 01/29/2009 | 29 | Statement *Corporate Disclosure* by LAND O' LAKES, INC.. (HOCKEIMER, HENRY) (Entered: 01/29/2009) |
| 01/29/2009 | 30 | Statement *Corporate Disclosure* by NORCO RANCH, INC.. (HOCKEIMER, HENRY) (Entered: 01/29/2009) |
| 01/29/2009 | 31 | NOTICE of Appearance by BETHANY M. WIMSATT on behalf of DAYBREAK FOODS, INC. with Certificate of Service(WIMSATT, BETHANY) (Entered: 01/29/2009) |
| 01/29/2009 | 32 | Statement *of Corporate Disclosure* by DAYBREAK FOODS, INC.. (WIMSATT, BETHANY) (Entered: 01/29/2009) |
| 01/29/2009 | 33 | Statement *of Corporate Disclosure* by CAL-MAINE FOODS, INC.. (BRAME, FRANK) (Entered: 01/29/2009) |
| 01/29/2009 | 34 | Transcript of Motions Hearing held on 1/16/09, before Judge Gene E. K. Pratter. Court Reporter/Transcriber Joe McPeak. (ah) (Entered: 01/30/2009) |
| 01/29/2009 | 35 | Transcript of Status Conference held on 1/20/09, before Judge Gene E. K. Pratter. Court Reporter/Transcriber Joe McPeak. (ah) (Entered: 01/30/2009) |
| 01/30/2009 | 36 | NOTICE by PLAINTIFF(S) *of Direct Purchaser Relationships* (REUBEN, MINDEE) (Entered: 01/30/2009) |
| 01/30/2009 | 37 | Statement *of Corporate Disclosure of SensoryEffects Flavor Co.* by PLAINTIFF(S). (REUBEN, MINDEE) (Entered: 01/30/2009) |
| 01/30/2009 | 38 | Disclosure Statement Form pursuant to FRCP 7.1 by NUCAL FOODS, INC.. (MORTENSEN, TANIA) (Entered: 01/30/2009) |
| 01/30/2009 | 41 | CONSOLIDATED AMENDED CLASS ACTION COMPLAINT FILED PLAINTIFFS. JURY DEMAND, CERTIFICATE OF SERVICE. (APPLIES TO ALL ACTIONS). (Attachments: # 1 part 2, # 2 part 3, # 3 part 4, # 4 part 5)(tjd) (Entered: 02/02/2009) |
| 02/02/2009 | 39 | |

| | | |
|---|---|---|
| | | Disclosure with Certificate of Service by HILLANDALE FARMS OF PA., INC.. (Attachments: # 1 Certificate of Service)(HAPKA, CHRISTOPHER) (Entered: 02/02/2009) |
| 02/02/2009 | 40 | Disclosure Statement Form pursuant to FRCP 7.1 with Certificate of Service by MIDWEST POULTRY SERVICES, L.P..(OSBORN, KATHY) (Entered: 02/02/2009) |
| 02/02/2009 | 42 | CASE MANAGEMENT ORDER NO. 7 THAT THE LIKELIHOOD OF DISPUTES ARISING IN THIS CASE CONCERNING ELECTRONIC DISCOVERY MERITS THE APPOINTMENT AND AVAILABILITY OF A SPECIAL MASTER. ACCORDINGLY, THE COURT HEREBY NOTIFIES THE PARTIES THAT SANDRA A. JESKIE, ESQUIRE, IS A PROFESSIONAL WHO APPEARS TO BE APPROPRIATE TO SERVE IN THE PROPOSED CAPACITY. ON OR BEFORE FEBRUARY 20, 2009, THE PARTIES VIA LIAISON COUNSEL SHALL NOTIFY THE COURT OF THE FOLLOWING OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/2/09. AFFIDAVIT. 2/2/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS). (ah) (Entered: 02/02/2009) |
| 02/02/2009 | 43 | CASE MANAGEMENT ORDER NO. 8 THAT THE PARTIES' STATEMENTS OF AFFILIATES, AS CONTEMPLATED IN CASE MANAGEMENT ORDERS NOS. 1 AND 2, SHALL INCLUDE A LIST OF ALL COMPANIES AFFILIATED WITH THE PARTY REPRESENTED BY THE COUNSEL SUBMITTING THE STATEMENTS OF AFFILIATES. IT IS FURTHER ORDERED THAT THE PARTIES MAY HAVE UNTIL FEBRUARY 13, 3009 TO SUPPLEMENT THEIR STATEMENTS OF AFFILIATES WITH THIS INFORMATION, AND FILE THEM WITH THE COURT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/2/09. 1/2/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS). (ah) (Entered: 02/02/2009) |
| 02/03/2009 | 44 | NOTICE of Appearance by CRAIG C. CORBITT on behalf of PLAINTIFF (S). Certificate of Service. (CORBITT, CRAIG) Modified on 2/4/2009 (tjd). (Entered: 02/03/2009) |
| 02/04/2009 | 45 | Statement *of Corporate Disclosure for Zeqiri Corp.* by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(NARINE, KRISHNA) (Entered: 02/04/2009) |
| 02/06/2009 | 46 | Statement */Parties' Joint Submission on Protective Order* by PLAINTIFF(S). (Attachments: # 1 Exhibit Proposed Order, # 2 Certificate of Service) (AXLER, NOAH) (Entered: 02/06/2009) |
| 02/09/2009 | 47 | ORDER THAT DEFENDANTS' MOTION TO ESTABLISH SEPARATE TRACKS FOR THE SHELL EGG CASES AND PROCESSED EGG PRODUCT CASES IS MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/9/09; 2/9/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/09/2009) |
| | | |

| 02/10/2009 | 48 | NOTICE of Appearance by THOMAS G. JACKSON on behalf of DEB-EL FOODS. Certificate of Service. (JACKSON, THOMAS) Modified on 2/11/2009 (tjd). (Entered: 02/10/2009) |
| 02/10/2009 | 49 | Statement *of Corporate Disclosure and Statement of Affiliates* by DEB-EL FOODS. (JACKSON, THOMAS) (Entered: 02/10/2009) |
| 02/12/2009 | 50 | CASE MANAGEMENT ORDER NO. 10 ISSUING A PROTECTIVE ORDER RE: DISCOVERY MATERIAL, "CONFIDENTIAL" MATERIAL, "HIGHLY CONFIDENTIAL" MATERIAL AS OUTLINED IN THIS ORDER, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/12/09; 2/12/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/12/2009) |
| 02/13/2009 | 51 | Statement *Joint Submission on Preservation Order by Defendants and* by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit A - Final Joint Proposed Order)(REUBEN, MINDEE) Modified on 2/17/2009 (tjd). (Entered: 02/13/2009) |
| 02/13/2009 | 52 | MOTION FOR WITHDRAWAL OF COUNSEL filed by LAND O' LAKES, INC., MOARK LLC.AFFIDAVIT OF SERVICE.(ap, ) (Entered: 02/17/2009) |
| 02/17/2009 | 53 | Disclosure Statement Form pursuant to FRCP 7.1 with Certificate of Service by MIDWEST POULTRY SERVICES, L.P..(HURLEY, RYAN) (Entered: 02/17/2009) |
| 02/17/2009 | 54 | NOTICE by LAND O' LAKES, INC., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., HILLANDALE FARMS OF PA., INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC. */NOTICE REGARDING ALLEGED APPLICABILITY OF ARBITRATION CLAUSES AND INTENT TO FILE MOTION(S) RELATED THERETO.* Certificate of Service. (LEVINE, JAN) Modified on 2/18/2009 (tjd). (Entered: 02/17/2009) |
| 02/18/2009 | 55 | Statement *of Corporate Disclosure* by ROSE ACRE FARMS, INC.. (BARNES, DONALD) (Entered: 02/18/2009) |
| 02/19/2009 | 56 | Direct Purchaser Plaintiffs' Praecipe for Issuance of Additional Summonses by PLAINTIFF(S). (REUBEN, MINDEE) (Entered: 02/19/2009) |
| 02/19/2009 | 57 | Statement *of Corporate Disclosure* by CAL-MAINE FOODS, INC.. (BRAME, FRANK) (Entered: 02/19/2009) |
| 02/19/2009 | 58 | ORDER THAT THE MOTION FOR WITHDRAWAL OF COUNSEL IS GRANTED AND ATTORNEYS HALEY N. SCHAFFER AND WILLIAM Z. PENTELOVITCH ARE WITHDRAWN AS COUNSEL FOR MOARK LLC AND LAND O'LAKES, INC; THESE PARTIES ARE NOW REPRESENTED BY MICHAEL B. MACKENZIE, NATHAN P. EIMER, SCOTT C. SOLBERG AND VENESSA G. JACOGSEN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/19/09; 2/19/09 ENTERED |

| | | |
|---|---|---|
| | | AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS). (tjd) (Entered: 02/19/2009) |
| 02/20/2009 | 59 | Statement *of Corporate Disclosure* by HILLANDALE FARMS OF PA., INC.. (HAPKA, CHRISTOPHER) (Entered: 02/20/2009) |
| 02/20/2009 | | Summons Issued as to HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., OHIO FRESH EGGS, INC., SPARBOE FARMS, INC., LAND O' LAKES, INC., R.W. SAUDER, INC. Forwarded To: Attorney Mindee J. Reuben on February 20, 2009. (tjd) (Entered: 02/20/2009) |
| 02/20/2009 | 60 | Statement *of Corporate Disclosure* by LAND O' LAKES, INC., MOARK LLC, NORCO RANCH, INC.. (JACOBSEN, VANESSA) (Entered: 02/20/2009) |
| 02/23/2009 | 61 | CASE MANAGEMENT ORDER NO. 11 THAT DEFENDANTS' JOINT MOTION FOR ENTRY OF A PRESERVATION ORDER AND THE DIRECT PURCHASER PLAINTIFFS' MOTION FOR ENTRY OF PROPOSED ORDER FOR THE PRESERVATION OF DOCUMENTS AND ELECTRONICALLY STORED INFORMATION ARE MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/19/09; 2/23/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS). (tjd) (Entered: 02/23/2009) |
| 02/25/2009 | 62 | CASE MANAGEMENT ORDER NO. 12 THAT PURSUANT TO F.R.C.P. 53 SANDRA A. JESKIE, ESQUIRE IS APPOINTED AS A SPECIAL MASTER IN THIS LITIGATION TO EVALUATE AND RECOMMEND RESOLUTIONS TO DISPUTES INVOLVING ELECTRONIC DISCOVERY AS OUTLINED IN THIS ORDER, ETC.; ANY PARTY AND/OR THE SPECIAL MASTER MAY APPLY TO THE COURT FOR AN AMENDMENT OF THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/24/09; 2/25/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/25/2009) |
| 02/25/2009 | 63 | CASE MANAGEMENT ORDER NO. 13 THAT THE SPECIAL MASTER IS DIRECTED TO REVIEW THE FOLLOWING FILINGS AND PROVIDE THE COURT THE SPECIAL MASTER'S RECOMMENDATION: CMO NO. 1, CMO NO. 6, CMO NO. 10, CONSOLIDATED AMENDED CLASS ACTION COMPLAINT AND THE JOINT SUBMISSION ON PRESERVATION ORDER ALONG WITH THE JOINT PROPOSED ORDER; THE SPECIAL MASTER'S WRITTEN RECOMMENDATION SHALL BE PROVIDED THE COURT ON OR BEFORE MARCH 9, 2009 WITH COPIES TO ALL LIAISON COUNSEL; THE PARTIES MAY SUBMIT TO THE COURT ANY WRITTEN OBJECTION TO THE SPECIAL MASTER'S RECOMMENDATION ON OR BEFORE MARCH 13, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/25/09; 2/25/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/25/2009) |
| 02/25/2009 | 64 | |

| | | |
|---|---|---|
| | | Disclosure Statement Form pursuant to FRCP 7.1 including M-Foods Holdings, Inc. with Certificate of Service by MICHAEL FOODS INC.. (ANDERSON, CARRIE) (Entered: 02/25/2009) |
| 02/26/2009 | 65 | NOTICE of Appearance by DONALD L. PERELMAN on behalf of PLAINTIFF(S) with Certificate of Service(PERELMAN, DONALD) (Entered: 02/26/2009) |
| 02/26/2009 | 66 | NOTICE of Appearance by ROBERTA D. LIEBENBERG on behalf of PLAINTIFF(S) with Certificate of Service(LIEBENBERG, ROBERTA) (Entered: 02/26/2009) |
| 02/27/2009 | 67 | MOTION to Dismiss *Complaints of Direct Purchaser Plaintiffs that have not joined the Consolidated Amended Complaint and to Confirm that the Consolidated Amended Complaint supersedes the Allegations of the Remaining Complaints* filed by PAPETTI'S HYGRADE EGG PRODUCTS, INC., LAND O' LAKES, INC., DEB-EL FOODS, SONSTEGARD FOODS CO., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC..Motion. (Attachments: # 1 Exhibit A)(EIMER, NATHAN) (Entered: 02/27/2009) |
| 02/27/2009 | 68 | Memorandum in Support re 67 MOTION to Dismiss *Complaints of Direct Purchaser Plaintiffs that have not joined the Consolidated Amended Complaint and to Confirm that the Consolidated Amended Complaint supersedes the Allegations of the Remaining Complaints* filed by MOARK LLC, PAPETTI'S HYGRADE EGG PRODUCTS, INC., LAND O' LAKES, INC., DEB-EL FOODS, SONSTEGARD FOODS CO., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC.. (Attachments: # 1 Certificate of Service)(EIMER, NATHAN) (Entered: 02/27/2009) |
| 02/27/2009 | 69 | CONSOLIDATED AMENDED CLASS ACTION COMPLAINT FILED BY INDIRECT PURCHASER PLAINTIFFS. JURY DEMAND, CERTIFICATE OF SERVICE. (Attachments: # 1 part 2, # 2 part 3, # 3 part 4)(tjd) (Entered: 03/03/2009) |
| 03/09/2009 | 70 | Statement *of Supplemental Corporate Disclosure* by DAYBREAK FOODS, INC.. (WIMSATT, BETHANY) (Entered: 03/09/2009) |
| 03/09/2009 | 71 | Report Of *Report and Recommendation of Special Master* by SANDRA A. JESKIE. (JESKIE, SANDRA) (Entered: 03/09/2009) |
| 03/12/2009 | 72 | Statement */PARTIES' JOINT SUBMISSION ON SCHEDULE FOR INDIRECT PURCHASER ACTIONS* by LAND O' LAKES, INC., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., UNITED EGG |

| | | |
|---|---|---|
| | | ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., HILLANDALE FARMS OF PA., INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC. Certificate of Service. (LEVINE, JAN) Modified on 3/13/2009 (tjd). (Entered: 03/12/2009) |
| 03/12/2009 | 73 | MOTION for Extension of Time to File Response/Reply *DEFENDANTS' UNOPPOSED MOTION TO EXTEND DEFENDANTS' TIME TO RESPOND TO DIRECT PURCHASERS' CONSOLIDATED AMENDED CLASS ACTION COMPLAINT AND TO EXTEND SUBSEQUENT DEADLINES* filed by LAND O' LAKES, INC., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., HILLANDALE FARMS OF PA., INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC..CERTIFICATE OF SERVICE.(LEVINE, JAN) (Entered: 03/12/2009) |
| 03/16/2009 | 74 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants Taylor Egg Products, Inc.; Siegel Egg Co., Inc.; Newburg Egg Corp.; Deb-El Foods, Inc.; Sonstegard Foods Co.; and Pilgrim's Pride Corp. (Attachments: # 1 Certificate of Service)(AXLER, NOAH) (Entered: 03/16/2009) |
| 03/16/2009 | 75 | Memorandum in Opposition re 67 MOTION to Dismiss *Complaints of Direct Purchaser Plaintiffs that have not joined the Consolidated Amended Complaint and to Confirm that the Consolidated Amended Complaint supersedes the Allegations of the Remaining Complaints* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order, # 5 Certificate of Service)(AXLER, NOAH) (Entered: 03/16/2009) |
| 03/17/2009 | 76 | SCHEDULING ORDER THAT THE DEFENDANTS' UNOPPOSED MOTION TO EXTEND DEFENDANTS' TIME TO RESPOND TO DIRECT PURCHASERS' CONSOLIDATED AMENDED CLASS ACTION COMPLAINT AND TO EXTEND SUBSEQUENT DEADLINES IS GRANTED AS OUTLINED IN THIS ORDER; DEFENDANTS WILL RESPOND BY MOTION OR ANSWER TO THE DIRECT PURCHASERS' AMENDED COMPLAINT BY APRIL 30, 2009; THE DIRECT PURCHASER PLANITIFFS WILL FILE RESPONSES BY MAY 22, 2009; DEFENDANTS' REPLIES WILL BE DUE BY JUNE 5, 2009; ANY MOTIONS REQUESTING BIFURCATION OF DISCOVERY MUST BE FILED BY JUNE 29, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/16/09;. 3/17/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS)(tjd) (Entered: 03/17/2009) |
| 03/17/2009 | 77 | SCHEDULING ORDER THAT DEFENDANTS WILL FILE A NOTICE OF INTENT TO FILE COUNTERCLAIMS AND RAISE JURISDICTIONAL ISSUES OR CHALLENGES BY APRIL 16, 2009, ETC.; DEFENDANTS WILL RESPOND BY MOTION OR ANSWER TO THE INDIRECT |

| | | |
|---|---|---|
| | | PURCHASERS' AMENDED COMPLAINT BY APRIL 30, 2009; PLAINTIFFS WILL FILE RESPONSES BY MAY 22, 2009; DEFENDANTS WILL FILE REPLIES BY JUNE 5, 2009; ANY MOTIONS REQUESTING BIFURCATION OF DISCOVERY BY JUNE 29, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/16/09; 3/17/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/17/2009) |
| 03/27/2009 | 78 | AFFIDAVIT of Service by John Kranchick re: served Direct Purchaser Consolidated Amended Complaint upon Hillandale-Gettysburg L.P. by Personal on March 10, 2009 (REUBEN, MINDEE) (Entered: 03/27/2009) |
| 03/27/2009 | 79 | AFFIDAVIT of Service by Constable Daniel Klinger re: served Direct Purchasers' Consolidated Amended Complaint upon Ricky Gearhart by Personal on March 12, 2009 (REUBEN, MINDEE) (Entered: 03/27/2009) |
| 03/27/2009 | 80 | AFFIDAVIT of Service by Todd Scott/Scott Gibson re: served Direct Purchasers' Consolidated Amended Complaint upon Anna Mae Cook/Scott Gibson by Authorized Agent/Corporate Service on March 9, 2009/March 6, 2009 (REUBEN, MINDEE) (Entered: 03/27/2009) |
| 03/27/2009 | 81 | AFFIDAVIT of Service by Dustin Rine re: served Direct Plaintiffs' Consolidated Amended Complaint upon Robert Foote, Ohio Fresh Eggs by Personal Service on March 9, 2009 (REUBEN, MINDEE) (Entered: 03/27/2009) |
| 03/27/2009 | 82 | AFFIDAVIT of Service by Jonathan Plaetz re: served Direct Purchasers' Consolidated Amended Complaint upon Rose Mortimer, Sparboe Farms by Corporate Service on March 5, 2009 (REUBEN, MINDEE) (Entered: 03/27/2009) |
| 03/27/2009 | 83 | CASE MANAGEMENT ORDER NO. 14 THAT THE REPORT AND RECOMMENDATION OF THE SPECIAL MASTER 71 IS APPROVED AND ADOPTED; THE COURT'S ORDER FOR PRESERVATION OF DOCUMENTS AND ELECTRONICALLY STORED INFORMATION IS AS OUTLINED IN THIS ORDER, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/27/09; 3/27/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/27/2009) |
| 03/30/2009 | 84 | NOTICE of Appearance by TROY J. HUTCHINSON on behalf of SPARBOE FARMS, INC. with Certificate of Service (Attachments: # 1 Certificate of Service)(HUTCHINSON, TROY) (Entered: 03/30/2009) |
| 03/31/2009 | 85 | STIPULATION of Dismissal *pursuant to Rule 41(a)(1)(A)(i) of Papetti's Hygrade by Direct Purchaser Plaintiffs* by PLAINTIFF(S). (REUBEN, MINDEE) (Entered: 03/31/2009) |
| 04/01/2009 | 86 | STIPULATION AND ORDER THAT THE ALLEGATIONS CONTAINED IN THE CONSOLIDATED AMENDED CLASS ACTION COMPLAINT FILED ON JANUARY 30, 2009 SUPERSEDE THE ALLEGATIONS CONTAINED IN EACH OF THE COMPLAINTS PREVIOUSLY FILED ON BEHALF OF DIRECT PURCHASER PLAINTIFFS, ETC.; DIRECT |

| | | |
|---|---|---|
| | | PURCHASER PLAINTIFFS HAVE VOLUNTARILY DISMISSED WITHOUT PREJUDICE PURSUANT TO RULE 41(a)(1)(A)(i) THE FOLLOWING DEFENDANTS: TAYLOR EGG PRODUCTS, INC.; SIEGEL EGG CO., INC.; NEWBURG EGG CORP.; DEB-EL FOODS, INC.; PAPETTI'S HYGRADE EGG PRODCUTS, INC.; SONSTEGARD FOODS CO.; AND PILGRIM'S PRIDE CORP; DEFENDANTS' MOTION TO DISMISS COMPLAINTS FILED ON FEBRUARY 27, 2009 IS MOOT AND IS HEREBY WITHDRAWN BY THE MOVING DEFENDANTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/1/09;. 4/1/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL DIRECT PURCHASER ACTIONS, C.A 08-4750, 08-4967, 08-5078, 08-05167, 08-5168, 08-5166, 08-5202, 08-5174, 08-4950, 08-4819, 09-205, 09-201, 09-203, 08-4676, 08-4880, 08-4653, 08-5368, 08-5979, 09-204).(tjd) Modified on 4/1/2009 (tjd). (Entered: 04/01/2009) |
| 04/01/2009 | 87 | STIPULATION AND ORDER THAT BASED ON THE FOREGOING REPRESENTATION MADE BY DEFENDANT MICHAEL FOODS, INC. NO ENTITY NAMED "MICHAEL FOODS EGG PRODUCTS COMPANY" HAS BEEN NAMED AS A DEFENDANT IN THE CONSOLIDATED AMENDED COMPLAINT FILED BY DIRECT PURCHASER PLAINTIFFS AND PLAINTIFFS DO NOT CONTEND THAT ANY ENTITY BEARING THAT NAME IS A DEFENDANT IN THIS MDL 2002; NOTHING IN THIS STIPULATION SHALL BE CONSTRUED TO DISMISS DEFENDANT MICHAEL FOODS, INC. OR TO REDUCE, ALTER, MODIFY OR ELIMINATE THE CLAIMS AGAINST DEFENDANT MICHAEL FOODS, INC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/1/09; 4/2/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 04/02/2009) |
| 04/02/2009 | 88 | Disclosure Statement Form pursuant to FRCP 7.1 with Certificate of Service by PAPETTI'S HYGRADE EGG PRODUCTS, INC..(ANDERSON, CARRIE) (Entered: 04/02/2009) |
| 04/03/2009 | 89 | NOTICE of Appearance by Daniel R. Karon on behalf of PLAINTIFF(S) with Certificate of Service(NARINE, KRISHNA) Modified on 4/2/2012 (kk, ). (Entered: 04/03/2009) |
| 04/03/2009 | 90 | MOTION for Extension of Time to File Answer /to Respond to Direct Purchasers' Consolidated Amended Class Action Complaint and to Extend Subsequent Deadlines filed by SPARBOE FARMS, INC..Affidavit of Troy J. Hutchinson, Certificate of Service. (Attachments: # 1 Affidavit of Troy J. Hutchinson in Support of Motion to Extend, # 2 Certificate of Service) (HUTCHINSON, TROY) (Entered: 04/03/2009) |
| 04/06/2009 | 91 | Praecipe to Issue Alias Summons by PLAINTIFF(S). (NARINE, KRISHNA) (Entered: 04/06/2009) |
| 04/06/2009 | 92 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Deb-el Foods; Golden Oval Eggs LLC; Newburg Egg Corp.; Pilgrims Pride Corp.; Siegel Egg Co., Inc.; Sonstegard Foods Co.; and Taylor Egg Products, Inc. (NARINE, KRISHNA) (Entered: 04/06/2009) |

| 04/06/2009 | 93 | NOTICE by SPARBOE FARMS, INC. *INTENT TO RAISE JURISDICTIONAL ISSUES OR CHALLENGES*. Certificate of Service. (LEVINE, JAN) Modified on 4/22/2009 (tjd). (Entered: 04/06/2009) |
|---|---|---|
| 04/13/2009 | 94 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants. Certificate of Service. (REUBEN, MINDEE) Modified on 4/14/2009 (tjd). (Entered: 04/13/2009) |
| 04/16/2009 | 95 | RESPONSE to Motion re 90 MOTION for Extension of Time to File Answer */to Respond to Direct Purchasers' Consolidated Amended Class Action Complaint and to Extend Subsequent Deadlines* filed by PLAINTIFF (S). Certificate of Service. (REUBEN, MINDEE) Modified on 4/17/2009 (tjd). (Entered: 04/16/2009) |
| 04/20/2009 | | Summons Issued as to HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., OHIO FRESH EGGS, INC. in the Indirect Purchaser Actions. Forwarded To: Attorney Krishna B. Narine on 4/20/09. (tjd) (Entered: 04/20/2009) |
| 04/20/2009 | 96 | Disclosure Statement Form pursuant to FRCP 7.1 with Certificate of Service by SPARBOE FARMS, INC..(HUTCHINSON, TROY) (Entered: 04/20/2009) |
| 04/21/2009 | 97 | ORDER THAT DEFENDANTS' JOINT MOTION FOR ENTRY OF AN ORDER GOVERNING ELECTRONIC DISCOVERY 12 IS MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/21/09; 4/21/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/21/2009) |
| 04/21/2009 | 98 | ORDER THAT DEFENDANT SPARBOE FARMS' INC.'S MOTION TO EXTEND TIME TO RESPOND TO DIRECT PURCHASERS' CONSOLIDATED AMENDED CLASS ACTION COMPLAINT AND TO EXTEND SUBSEQUENT DEADLINES IS GRANTED; DEFENDANT SPARBOE MAY HAVE UNTIL JUNE 30, 2009 TO RESPOND BY MOTION OR ANWER TO THE DIRECT PURCHASERS' CONSOLIDATED AMENDED CLASS ACTION COMPLAINT; DIRECT PURCHASER PLAINTIFFS MAY HAVE UNTIL JULY 22, 2009 TO RESPOND TO DEFENDANT SPARBOE'S PRELIMINARY MOTIONS; SPARBOE MAY HAVE UNTIL AUGUST 5, 2009 TO FILE A REPLY TO DIRECT PURCHASER PLAINTIFFS' REPSONSE TO DEFENDANT SPARBOE'S PRELIMINARY MOTIONS, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/21/09; 4/21/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS). (tjd, ) (Entered: 04/21/2009) |
| 04/22/2009 | 99 | ORDER THAT APRIL 29, 2009, LIAISON COUNSEL SHALL SUBMIT A CHART WITH THE NAMES OF ALL PLAINTIFFS AND DEFENDANTS THAT ARE CURRENTLY INVOLVED IN THIS LITIGATION OR HAVE BEEN INVOLVED IN THIS LITIGATION SINCE ITS INCEPTION, ALONG WITH EACH PARTY'S PRIMARY COUNSEL AND CONTACT INFORMATION, FORMATTED IN A SIMILAR FASHION AS THE PANEL ATTORNEY SERVICE LIST. SIGNED BY HONORABLE GENE |

| | | |
|---|---|---|
| | | E.K. PRATTER ON 4/22/09. 4/22/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(ah) (Entered: 04/22/2009) |
| 04/22/2009 | 100 | MOTION to Permit *Service of Document Preservation Subpoenas* filed by PLAINTIFF(S).Memorandum, Certficate of Service. (Attachments: # 1 Memorandum of Law, # 2 Exhibits A - H, # 3 Text of Proposed Order, # 4 Certificate of Service)(AXLER, NOAH) (Entered: 04/22/2009) |
| 04/24/2009 | 101 | ORDER THAT ANY DEFENDANT OR GROUP OF DEFENDANTS WHO INTENDS TO OPPPOSE PLAINTIFFS' MOTION FOR LEAVE TO SERVE DOCUMENT PRESERVATION SUBPOENAS MUST FILE A RESPONSE IN OPPOSITION TO THE MOTION NO LATER THAN 5:00 PM ON 5/01/09. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/24/09. 4/24/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(ah) (Entered: 04/24/2009) |
| 04/28/2009 | 102 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Michael Food Egg Products Co. (Attachments: # 1 Certificate of Service)(NARINE, KRISHNA) (Entered: 04/28/2009) |
| 04/28/2009 | 103 | STIPULATION *re Consolidated Amended Complaint* by PLAINTIFF(S).** (COPY SENT TO CHAMBERS FOR APPROVAL)** (Attachments: # 1 Certificate of Service)(NARINE, KRISHNA) Modified on 4/29/2009 (tjd). (Entered: 04/28/2009) |
| 04/29/2009 | 104 | NOTICE of Appearance by CHRISTOPHER M. HAPKA on behalf of HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC. with Certificate of Service(HAPKA, CHRISTOPHER) (Entered: 04/29/2009) |
| 04/30/2009 | 105 | ANSWER to Complaint by R.W. SAUDER, INC. Affirmative Defenses, Certificate of Service.(TATE, JOSEPH) Modified on 5/1/2009 (tjd). (Entered: 04/30/2009) |
| 04/30/2009 | 106 | MOTION to Dismiss *the Consolidated Class Action Complaints* filed by HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., HILLANDALE FARMS OF PA., INC..Memorandum, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum of Law, # 3 Certificate of Service)(HAPKA, CHRISTOPHER) (Entered: 04/30/2009) |
| 04/30/2009 | 107 | MOTION to Dismiss *Direct Purchaser Plaintiffs' Consolidated Amended Class Action Complaint For Failure To Comply With Fed. R. Civ. P. 8* filed by LAND O' LAKES, INC., UNITED EGG PRODUCERS, INC., HILLANDALE-GETTYSBURG, L.P., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC. Exhibit, Memorandum, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support)(OSBORN, KATHY) Modified on 5/1/2009 (tjd). (Entered: 04/30/2009) |
| | | |

| 04/30/2009 | [108](#) | MOTION to Dismiss *Indirect Purchaser Plaintiffs' Consolidated Amended Class Action Complaint For Failure To Comply With Fed. R. Civ. P. 8* filed by LAND O' LAKES, INC., UNITED EGG PRODUCERS, INC., HILLANDALE-GETTYSBURG, L.P., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC..Exhibit, Memorandum, Certificate of Service. (Attachments: # [1](#) Text of Proposed Order, # [2](#) Memorandum in Support)(OSBORN, KATHY) (Entered: 04/30/2009) |
| --- | --- | --- |
| 04/30/2009 | [109](#) | MOTION to Dismiss *Indirect Purchasers' Consolidated Amended Class Action Complaint* filed by ROSE ACRE FARMS, INC. Memorandum, Text of Proposed Order, Certificate of Service. (Attachments: # [1](#) Text of Proposed Order, # [2](#) Memorandum in Support)(BARNES, DONALD) Modified on 5/1/2009 (tjd). (Entered: 04/30/2009) |
| 04/30/2009 | [110](#) | MOTION to Dismiss *Direct Purchasers' Consolidated Amended Class Action Complaint* filed by ROSE ACRE FARMS, INC. Memorandum, Text of Proposed Order, Exhibits, Certificate of Service. (Attachments: # [1](#) Text of Proposed Order, # [2](#) Memorandum in Support, # [3](#) Exhibit A, # [4](#) Exhibit B, # [5](#) Exhibit C, # [6](#) Exhibit D, # [7](#) Exhibit E, # [8](#) Exhibit F, # [9](#) Exhibit G, # [10](#) Exhibit H, # [11](#) Exhibit I, # [12](#) Exhibit J, # [13](#) Exhibit K, # [14](#) Exhibit L) (BARNES, DONALD) Modified on 5/1/2009 (tjd). (Entered: 04/30/2009) |
| 04/30/2009 | [111](#) | MOTION to Dismiss *Indirect Purchaser Consolidated Amended Complaint as to Defendants Michael Foods, Inc. and Papetti's Hygrade Egg Products, Inc.* filed by PAPETTI'S HYGRADE EGG PRODUCTS, INC., MICHAEL FOODS INC..Memorandum, Certificate of Service. (Attachments: # [1](#) Memorandum in Support of Motion to Dismiss - Indirect Purchaser, # [2](#) Proposed Order - Indirect Purchaser, # [3](#) Certificate of Service - Indirect Purchaser)(BOETTGE, DOUGLAS) (Entered: 04/30/2009) |
| 04/30/2009 | [112](#) | MOTION to Dismiss *Direct Purchaser Consolidated Amended Complaint as to Defendant Michael Foods, Inc.* filed by MICHAEL FOODS INC..Memorandum, Certificate of Service. (Attachments: # [1](#) Memorandum in Support of Motion to Dismiss - Direct Purchaser, # [2](#) Proposed Order - Direct Purchaser, # [3](#) Certificate of Service - Direct Purchaser)(BOETTGE, DOUGLAS) (Entered: 04/30/2009) |
| 04/30/2009 | [113](#) | MOTION to Dismiss *Direct Purchasers' Consolidated Amended Class Action Complaint* filed by LAND O' LAKES, INC..Certificate of Service.(EIMER, NATHAN) (Entered: 04/30/2009) |
| 04/30/2009 | [114](#) | MOTION to Dismiss *Indirect Purchasers' Consolidated Amended Class Action Complaint* filed by LAND O' LAKES, INC..Certificate of Service. (EIMER, NATHAN) (Entered: 04/30/2009) |
| 04/30/2009 | [115](#) | MOTION to Dismiss *Direct Purchasers' Claims For Damages Prior To September 24, 2004* filed by LAND O' LAKES, INC., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., HILLANDALE-GETTYSBURG, L.P., |

| | | |
|---|---|---|
| | | UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC..Memorandum in Support and Certificate of Service. (Attachments: # 1 Exhibits A Thru G, # 2 Exhibits H Thru K, # 3 L Thru P)(LEVINE, JAN) (Entered: 04/30/2009) |
| 04/30/2009 | 116 | MOTION to Dismiss *Direct Purchasers' Consolidated Amended Class Action Complaint* filed by LAND O' LAKES, INC., UNITED EGG PRODUCERS, INC., HILLANDALE-GETTYSBURG, L.P., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC..Memorandum of Law in Support and Certificate of Service. (Attachments: # 1 Exhibits A and B, # 2 Exhibits C Thru F)(LEVINE, JAN) (Entered: 04/30/2009) |
| 04/30/2009 | 117 | MOTION to Dismiss *The Indirect Purchasers' Consolidated Amended Class Action Complaint* filed by PAPETTI'S HYGRADE EGG PRODUCTS, INC., LAND O' LAKES, INC., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., HILLANDALE-GETTYSBURG, L.P., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC..Memorandum of Law in Support and Certificate of Service. (Attachments: # 1 Exhibits A1 and A2)(LEVINE, JAN) (Entered: 04/30/2009) |
| 04/30/2009 | 118 | MOTION to Dismiss *The Claims Against United Egg Association In The Indirect Purchaser Consolidated Amended Class Action Complaint* filed by UNITED EGG ASSOCIATION.Memorandum of Law in Support and Certificate of Service.(LEVINE, JAN) (Entered: 04/30/2009) |
| 04/30/2009 | 119 | MOTION to Dismiss *The Claims Against United Egg Association In The Direct Purchaser Consolidated Amended Class Action Complaint* filed by UNITED EGG ASSOCIATION.Memorandum of Law in Support and Certificate of Service.(LEVINE, JAN) (Entered: 04/30/2009) |
| 05/01/2009 | 120 | PRAECIPE TO FILE A SUBSTITUTE PAGE 1 FOR DEFENDANT UNITED EGG ASSOCIATIONS MEMORANDUM OF LAW IN SUPPORT OF ITS MOTION TO DISMISS THE CLAIMS AGAINST IT IN THE DIRECT PURCHASER CONSOLIDATED AMENDED CLASS ACTION COMPLAINT *Related Document No. 119* by UNITED EGG ASSOCIATION. Certificate of Service. (LEVINE, JAN) Modified on 5/4/2009 (tjd). (Entered: 05/01/2009) |
| 05/01/2009 | 121 | STIPULATION AND ORDER THAT PURSUANT TO F.R.C.P. 41(a)(1)(A)(i) THE INDIRECT PURCHASER PLAINTIFFS HAVE DISMISSED WITHOUT PREJUDICE THE FOLLOWING DEFENDANTS: TAYLOR |

| | | |
|---|---|---|
| | | EGG PRODUCTS, INC., SIEGEL EGG CO., INC., NEWBURG EGG CORP., DEB-EL FOODS, INC., SONSTEGARD FOODS CO., PILGRIM'S PRIDE CORP., AND GOLDEN OVAL EGGS LLC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/30/09; 5/1/09 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS, C.A. 09-202, 08-5431, 09-204, 09-101).(tjd) (Entered: 05/01/2009) |
| 05/01/2009 | 122 | RESPONSE to Motion re 100 MOTION to Permit *Service of Document Preservation Subpoenas* filed by PAPETTI'S HYGRADE EGG PRODUCTS, INC., LAND O' LAKES, INC., R.W. SAUDER, INC., HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., CAL-MAINE FOODS, INC., HILLANDALE FARMS OF PA., INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC. Certificate of Service. (BRAME, FRANK) Modified on 5/4/2009 (tjd). (Entered: 05/01/2009) |
| 05/05/2009 | 123 | AFFIDAVIT of Service by Gail Confer re: served Consolidated Amended Complaint upon Hillandale Farms East, Inc. by by hand on April 29, 2009 (Attachments: # 1 Certificate of Service)(NARINE, KRISHNA) (Entered: 05/05/2009) |
| 05/05/2009 | 124 | AFFIDAVIT of Service by Rodney Smith re: served Consolidated Amended Complaint upon Hillandale-Gettysburg, LP by by hand on May 1, 2009 (Attachments: # 1 Certificate of Service)(NARINE, KRISHNA) (Entered: 05/05/2009) |
| 05/05/2009 | 125 | AFFIDAVIT of Service by Bob Bateman re: served Consolidated Amended Complaint upon Ohio Fresh Eggs, LLC by by hand on April 28, 2009 (Attachments: # 1 Certificate of Service)(NARINE, KRISHNA) (Entered: 05/05/2009) |
| 05/07/2009 | 126 | ORDER THAT THE MOTION TO PERMIT SERVICE OF DOCUMENT PRESERVATION SUBPOENAS IS MOOT; THE DEADLINE FOR DIRECT PURCHASERS AND INDIRECT PURCHASERS TO RESPOND TO DEFENDANTS' PRELIMINARY MOTIONS REGARDING THE CONSOLIDATED AMENDED CLASS ACTION COMPLAINTS IS EXTENDED TO JULY 22, 2009; THE DEADLINE FOR DEFENDANTS TO FILE REPLIES TO THE ABOVE RESPONSES IS EXTENDED TO SEPTEMBER 16, 2009; THE DEADLINE FOR PARTIES TO FILE MOTIONS REQUESTING BIFURCATION OF DISCOVERY IS EXTENDED TO OCTOBER 7, 2009, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/7/09; 5/7/09 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/07/2009) |
| 05/21/2009 | 127 | NOTICE by LAND O' LAKES, INC., UNITED EGG PRODUCERS, INC., HILLANDALE-GETTYSBURG, L.P., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., |

| | | |
|---|---|---|
| | | MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC. *Of Supplemental Authority In Support Of Their Motions To Dismiss*. Certificate of Service. (LEVINE, JAN) Modified on 5/22/2009 (tjd). (Entered: 05/21/2009) |
| 05/27/2009 | 128 | NOTICE of Appearance by JOSEPH M. CALLOW on behalf of OHIO FRESH EGGS, INC. Certificate of Service. (CALLOW, JOSEPH) Modified on 5/28/2009 (tjd). (Entered: 05/27/2009) |
| 05/27/2009 | 129 | STIPULATION *re Ohio Fresh Eggs LLC* by PLAINTIFF(S).**(COPY SENT TO CHAMBERS)** (Attachments: # 1 Certificate of Service) (NARINE, KRISHNA) Modified on 5/28/2009 (tjd). (Entered: 05/27/2009) |
| 06/01/2009 | 130 | STIPULATION AND ORDER THAT OHIO FRESH SHALL FILE A STATEMENT OF AFFILIATES BY JUNE 5, 2009, ETC.; OHIO FRESH WILL RESPOND BY MOTION OR ANSWER TO THE COMPLAINT BY JUNE 16, 2009; THE REMAINING DEADLINES SET FORTH IN THIS COURT'S ORDER OF MAY 7, 2009 SHALL APPLY: THE DEADLINE FOR PLAINTIFFS TO RESPOND TO DEFENDANTS' PRELIMINARY MOTIONS REGARDING THE COMPLAINT IS JULY 22, 2009; THE DEADLINE FOR OHIO FRESH TO FILE REPLIES TO PLAINTIFFS' RESPONSES TO OHIO FRESH'S PRELIMINARY MOTIONS IS SEPTEMBER 16, 2009; THE DEADLINE FOR OHIO FRESH AND PLAINTIFFS TO FILE MOTIONS REQUESTING BIFURCATION OF DISCOVERY IS OCTOBER 7, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/1/09; 6/1/09 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 06/01/2009) |
| 06/01/2009 | 131 | STIPULATION AND ORDER THAT OHIO FRESH SHALL FILE A STATEMENT OF AFFILIATES BY JUNE 5, 2009, ETC.; OHIO FRESH WILL RESPOND BY MOTION OR ANSWER TO THE COMPLAINT BY JUNE 16, 2009; THE REMAINING DEADLINES SET FORTH IN THIS COURT'S ORDER OF MAY 7, 2009 SHALL APPLY: THE DEADLINE FOR PLAINTIFFS TO RESPOND TO DEFENDANTS' PRELIMINARY MOTIONS REGARDING THE COMPLAINT IS JULY 22, 2009; THE DEADLINE FOR OHIO FRESH TO FILE REPLIES TO PLAINTIFFS' RESPONSES TO OHIO FRESH'S PRELIMINARY MOTIONS IS SEPTEMBER 16, 2009; THE DEADLINE FOR OHIO FRESH AND PLAINTIFFS TO FILE MOTIONS REQUESTING BIFURCATION OF DISCOVERY IS OCTOBER 7, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/1/09; 6/1/09 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL DIRECT PURCHASER ACTIONS). (tjd) (Entered: 06/01/2009) |
| 06/01/2009 | 132 | NOTICE of Appearance by BRIAN BARRY on behalf of PLAINTIFFS. (BARRY, BRIAN) Modified on 6/8/2009 (tjd). (Entered: 06/01/2009) |
| 06/05/2009 | 133 | Disclosure Statement Form pursuant to FRCP 7.1 by OHIO FRESH EGGS, INC..(CALLOW, JOSEPH) (Entered: 06/05/2009) |
| | | |

| 06/08/2009 | 134 | NOTICE of Appearance by BRIAN M. BABB on behalf of OHIO FRESH EGGS, INC. Certificate of Service. (BABB, BRIAN) Modified on 6/9/2009 (tjd). (Entered: 06/08/2009) |
| --- | --- | --- |
| 06/10/2009 | 135 | MOTION for Clarification *regarding Disputing Certain Plaintiffs' Failure to Comply with Case Management Order No. 14* filed by MOARK LLC, PAPETTI'S HYGRADE EGG PRODUCTS, INC., LAND O' LAKES, INC., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NUCAL FOODS, INC., ROSE ACRE FARMS, INC...(EIMER, NATHAN) (Entered: 06/10/2009) |
| 06/10/2009 | 136 | Memorandum re 135 MOTION for Clarification *regarding Disputing Certain Plaintiffs' Failure to Comply with Case Management Order No. 14* filed by MOARK LLC, PAPETTI'S HYGRADE EGG PRODUCTS, INC., LAND O' LAKES, INC., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NUCAL FOODS, INC., ROSE ACRE FARMS, INC.. (Attachments: # 1 Attachment A, # 2 Attachment B, # 3 Proposed Order, # 4 Certificate of Service)(EIMER, NATHAN) (Entered: 06/10/2009) |
| 06/10/2009 | 137 | MOTION to Enforce *and Require Preservation of Documents under Case Management Order No. 14* filed by CAL-MAINE FOODS, INC. Memorandum, Certificate of Service.(ROBISON, BRIAN) Modified on 6/11/2009 (tjd). (Entered: 06/10/2009) |
| 06/10/2009 | 138 | Memorandum re 137 MOTION to Enforce *and Require Preservation of Documents under Case Management Order No. 14* filed by CAL-MAINE FOODS, INC.**(DUPLICATE, FILED IN ERROR, ATTACHED TO PAPER # 137). (ROBISON, BRIAN) Modified on 6/11/2009 (tjd). (Entered: 06/10/2009) |
| 06/10/2009 | 139 | MOTION to Enforce *and Require Preservation of Documents under Case Management Order No. 14* filed by CAL-MAINE FOODS, INC. ** (DUPLICATE, FILED IN ERROR, PAPER # 137)**. (Attachments: # 1 Text of Proposed Order Proposed Order)(ROBISON, BRIAN) Modified on 6/11/2009 (tjd). (Entered: 06/10/2009) |
| 06/11/2009 | 140 | NOTICE by CAL-MAINE FOODS, INC. re 83 Order,, Terminate Motions, *Submission of Attachment 1 to the Court's Preservation Order*. Certificate of Service. (BRAME, FRANK) Modified on 6/12/2009 (tjd). (Entered: 06/11/2009) |
| 06/11/2009 | 141 | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PLAINTIFFS' MOTION FOR CERTIFICATION OF A CLASS FOR SETTLEMENT AND FOR PRELIMINARY APRROVAL OF THE SETTLEMENT, ETC. ALL CASE DEADLINES CURRENTLY APPLICABLE TO SPARBOE FARMS ARE STAYED, ETC. SIGNED BY |

| | | |
|---|---|---|
| | | HONORABLE GENE E.K. PRATTER ON 6/11/09; 6/11/09 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 06/11/2009) |
| 06/12/2009 | 142 | ORDER THAT THE ATTACHMENTS REFERENCED IN SECTION III OF CASE MANAGEMENT ORDER NO. 14 SHALL BE FILED ON THE DOCKET FOR MDL NO. 2002 DESIGNATING THE FILED MATERIAL AS THE APPLICABLE PARTY'S "ATTACHMENT 1 TO PRESERVATION ORDER". SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/11/09; 6/12/09 ENTERED AND COPIES MAILED AND E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/12/2009) |
| 06/12/2009 | 143 | NOTICE by ROSE ACRE FARMS, INC. re 83 Order,, Terminate Motions, *Submission of Attachment 1 to the Court's Preservation Order and Certificate of Service.* (BARNES, DONALD) (Entered: 06/12/2009) |
| 06/12/2009 | 144 | NOTICE by NUCAL FOODS, INC. re 83 Order,, Terminate Motions, *Submission of Attachment 1 to the Court's Preservation Order.* Certificate of Service. (MORTENSEN, TANIA) Modified on 6/15/2009 (tjd). (Entered: 06/12/2009) |
| 06/12/2009 | 145 | NOTICE by HILLANDALE-GETTYSBURG, L.P. re 83 Order,, Terminate Motions, *Submission of Attachment 1 to the Court's Preservation Order.* Certificate of Service. (HAPKA, CHRISTOPHER) Modified on 6/15/2009 (tjd). (Entered: 06/12/2009) |
| 06/12/2009 | 146 | NOTICE by HILLANDALE FARMS EAST, INC. re 83 Order,, Terminate Motions, *Submission of Attachment 1 to the Court's Preservation Order.* Certificate of Service. (HAPKA, CHRISTOPHER) Modified on 6/15/2009 (tjd). (Entered: 06/12/2009) |
| 06/12/2009 | 147 | NOTICE by HILLANDALE FARMS, INC. re 83 Order,, Terminate Motions, *Submission of Attachment 1 to the Court's Preservation Order.* Certificate of Service. (HAPKA, CHRISTOPHER) Modified on 6/15/2009 (tjd). (Entered: 06/12/2009) |
| 06/12/2009 | 148 | NOTICE by HILLANDALE FARMS OF PA., INC. re 83 Order,, Terminate Motions, *Submission of Attachment 1 to the Court's Preservation Order.* Certificate of Service. (HAPKA, CHRISTOPHER) Modified on 6/15/2009 (tjd). (Entered: 06/12/2009) |
| 06/12/2009 | 149 | NOTICE by NATIONAL FOOD CORP. re 83 Order,, Terminate Motions,. Certificate of Service. (MAXSON, CATHERINE) Modified on 6/15/2009 (tjd). (Entered: 06/12/2009) |
| 06/16/2009 | 150 | EXHIBIT *Attachment 1 to Case Management Order No.14* by UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC... Certificate of Service (LEVINE, JAN) (Entered: 06/16/2009) |
| 06/16/2009 | 151 | |

| | | |
|---|---|---|
| | | EXHIBIT *Attachment 1 to Preservation Order* by LAND O' LAKES, INC., MOARK LLC, NORCO RANCH, INC... Certificate of Service (EIMER, NATHAN) (Entered: 06/16/2009) |
| 06/16/2009 | <u>152</u> | MOTION to Dismiss *The Direct Purchaser Plaintiffs' Consolidated Amended Class Action Complaint* filed by OHIO FRESH EGGS, INC. Memorandum in Support, Certificate of Service. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B (Part 1 of 4), # <u>3</u> Exhibit B (Part 2 of 4), # <u>4</u> Exhibit B (Part 3 of 4), # <u>5</u> Exhibit B (Part 4 of 4))(CALLOW, JOSEPH) Modified on 6/17/2009 (tjd). (Entered: 06/16/2009) |
| 06/16/2009 | <u>153</u> | MOTION to Dismiss *Indirect Purchaser Plaintiffs' Consolidated Amended Class Action Complaint* filed by OHIO FRESH EGGS, INC. Memorandum in Support, Certificate of Service. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B (Part 1 of 4), # <u>3</u> Exhibit B (Part 2 of 2), # <u>4</u> Exhibit B (Part 3 or 4), # <u>5</u> Exhibit B (Part 4 of 4))(CALLOW, JOSEPH) Modified on 6/17/2009 (tjd). (Entered: 06/16/2009) |
| 06/17/2009 | <u>154</u> | EXHIBIT *Attachment 1 to Preservation Order* by PAPETTI'S HYGRADE EGG PRODUCTS, INC., MICHAEL FOODS INC... Certificate of Service (Attachments: # <u>1</u> Exhibit Certificate of Service)(BOETTGE, DOUGLAS) (Entered: 06/17/2009) |
| 06/17/2009 | <u>155</u> | EXHIBIT *Attachment 1 to Preservation Order* by DAYBREAK FOODS, INC... Certificate of Service (ONDECK, CHRISTOPHER) (Entered: 06/17/2009) |
| 06/18/2009 | <u>156</u> | EXHIBIT *Attachment 1 to Preservation Order* by SPARBOE FARMS, INC... Certificate of Service (HUTCHINSON, TROY) (Entered: 06/18/2009) |
| 06/18/2009 | <u>157</u> | Proposed Case Management Plan *Attachment 1 to Case Management Order No. 14 R. W. Sauder, Inc.* by R.W. SAUDER, INC. Certificate of Service. (LEVIN, CHRISTINE) Modified on 6/19/2009 (tjd). (Entered: 06/18/2009) |
| 06/18/2009 | <u>158</u> | NOTICE by MIDWEST POULTRY SERVICES, L.P. *Submission of Attachment 1 to the Court's Preservation Order*. Certificate of Service. (HURLEY, RYAN) Modified on 6/19/2009 (tjd). (Entered: 06/18/2009) |
| 06/18/2009 | <u>159</u> | ORDER THAT AN ORAL ARGUMENT IN THIS MATTER HAS BEEN SCHEDULED FOR JULY 1, 2009 AT 2:30 P.M. ON THE FOLLOWING MOTIONS OUTLINED IN THIS ORDER; CALL CHAMBERS PRIOR TO JULY 1, 2009 TO ASCERTAIN WHICH COURTROOM WILL BE USED FOR THE ORAL ARGUMENT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/16/09; 6/18/09 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/18/2009) |
| 06/19/2009 | <u>160</u> | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants by Direct Plaintiff Julius Silvert. Certificate of Service. (REUBEN, MINDEE) Modified on 6/22/2009 (tjd). (Entered: 06/19/2009) |
| 06/19/2009 | <u>161</u> | |

|  |  | NOTICE by PLAINTIFF(S) *Somerset Industries, Inc., Attachment 1 to Preservation Order.* Certificate of Service. (AXLER, NOAH) Modified on 6/22/2009 (tjd). (Entered: 06/19/2009) |
| --- | --- | --- |
| 06/19/2009 | 162 | NOTICE by PLAINTIFF(S) *Karetas Foods, Inc., Attachment 1 to Preservation Order.* Certificate of Service. (AXLER, NOAH) Modified on 6/22/2009 (tjd). (Entered: 06/19/2009) |
| 06/19/2009 | 163 | NOTICE by PLAINTIFF(S) *John A. Lisciandro d/b/a Lisciandros Restaurant, Attachment 1 to Preservation Order.* Certificate of Service. (AXLER, NOAH) Modified on 6/22/2009 (tjd). (Entered: 06/19/2009) |
| 06/19/2009 | 164 | NOTICE by PLAINTIFF(S) *SensoryEffects Flavor Co. d/b/a SensoryEffects Flavor System, Attachment 1 to Preservation Order.* Certificate of Service. (AXLER, NOAH) Modified on 6/22/2009 (tjd). (Entered: 06/19/2009) |
| 06/19/2009 | 165 | NOTICE by PLAINTIFF(S) *Nussbaum-SF, Inc., Attachment 1 to Preservation Order.* Certificate of Service. (AXLER, NOAH) Modified on 6/22/2009 (tjd). (Entered: 06/19/2009) |
| 06/19/2009 | 166 | NOTICE by PLAINTIFF(S) *T.K. Ribbings Family Restaurant, LLC, Attachment 1 to Preservation Order* (AXLER, NOAH) (Entered: 06/19/2009) |
| 06/22/2009 | 167 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants by Plaintiff Bemus Point. Certificate of Service. (REUBEN, MINDEE) Modified on 6/23/2009 (tjd). (Entered: 06/22/2009) |
| 06/22/2009 | 168 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants by Plaintiff Country Foods. Certificate of Service. (REUBEN, MINDEE) Modified on 6/23/2009 (tjd). (Entered: 06/22/2009) |
| 06/22/2009 | 169 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants by Plaintiff Eggology. Certificate of Service. (REUBEN, MINDEE) Modified on 6/23/2009 (tjd). (Entered: 06/22/2009) |
| 06/22/2009 | 170 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants by Plaintiff The Egg Store. Certificate of Service. (REUBEN, MINDEE) Modified on 6/23/2009 (tjd). (Entered: 06/22/2009) |
| 06/22/2009 | 171 | MOTION for Settlement - *Preliminary Approval of Settlement Between Direct Purchaser Plaintiffs and Sparboe Farms, Inc. and Preliminary Certification of Class Action for Purposes of Settlement* filed by PLAINTIFF (S). (REUBEN, MINDEE) Modified on 6/23/2009 (tjd). (Entered: 06/22/2009) |
| 06/22/2009 | 172 | Memorandum and Exhibits Re: 171 MOTION for Settlement -*Direct Purchaser Plaintiffs Memorandum in Support of Motion for Preliminary Approval of Class Action Settlement Between Plaintiffs and Sparboe Farms, Inc. and Preliminary Certification of Class Action for Purposes of Settlement* filed by PLAINTIFF(S). Memorandum. (Attachments: # 1 Exhibit A - Hausfeld Declaration, # 2 Exhibit 1 to Ex. A, Part 1, # 3 Exhibit 1 to Ex. A, Part 2, # 4 Exhibit B, Proposed Order)(REUBEN, MINDEE) Modified on 6/23/2009 (tjd). (Entered: 06/22/2009) |
|  |  |  |

| 06/22/2009 | 173 | Certificate of Service Re: 171 MOTION for Settlement - *Certificate of Service for Direct Purchaser Plaintiffs' Motion and Memorandum in Support of Preliminary Approval* filed by PLAINTIFF(S).(REUBEN, MINDEE) Modified on 6/23/2009 (tjd). (Entered: 06/22/2009) |
| --- | --- | --- |
| 06/23/2009 | 174 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants by Plaintiff Zaza, Inc. Certificate of Service. (REUBEN, MINDEE) Modified on 6/24/2009 (tjd). (Entered: 06/23/2009) |
| 06/23/2009 | 175 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants by Plaintiff Sicilian Chefs. Certificate of Service. (REUBEN, MINDEE) Modified on 6/24/2009 (tjd). (Entered: 06/23/2009) |
| 06/23/2009 | 176 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants by Plaintiff Oasis Foods Company. Certificate of Service. (REUBEN, MINDEE) Modified on 6/24/2009 (tjd). (Entered: 06/23/2009) |
| 06/24/2009 | 177 | RESPONSE in Opposition re 137 MOTION to Enforce *and Require Preservation of Documents under Case Management Order No. 14 by Direct Purchaser Plaintiffs* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit A-D)(REUBEN, MINDEE) Modified on 6/25/2009 (tjd). (Entered: 06/24/2009) |
| 06/25/2009 | 178 | NOTICE by PLAINTIFF(S) *Pilar M. De Castro & Co. Attachment 1 to Preservation Order* (NARINE, KRISHNA) (Entered: 06/25/2009) |
| 06/25/2009 | 179 | ORDER THAT DEFENDANTS' MOTION DISPUTING CERTAIN PLAINTIFFS' FAILURE TO COMPLY WITH CASE MANAGEMENT ORDER NO. 14 IS MOOT; THE ORAL ARGUMENT SCHEDULED FOR JULY 1, 2009 AT 2:30 PM SHALL BE LIMITED TO DEFENDANTS' MOTION TO REQUIRE PRESERVATION OF DOCUMENTS UNDER CASE MANAGEMENT ORDER NO. 14, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/25/09; 6/25/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS). (tjd) (Entered: 06/25/2009) |
| 06/25/2009 | 180 | NOTICE by PLAINTIFF(S) *Zeqiri Attachment 1 to Preservation Order* (NARINE, KRISHNA) (Entered: 06/25/2009) |
| 06/25/2009 | 181 | NOTICE by CAL-MAINE FOODS, INC. *that the Parties Have Narrowed Their Preservation Disputes* (ROBISON, BRIAN) (Entered: 06/25/2009) |
| 06/26/2009 | 182 | NOTICE by CAL-MAINE FOODS, INC. *that the Parties Have Resolved Preservation Disputes* (ROBISON, BRIAN) (Entered: 06/26/2009) |
| 06/26/2009 | 183 | ORDER THAT AN ORAL ARGUMENT HAS BEEN SCHEDULED FOR JULY 14, 2009 AT 1:00 PM; CALL CHAMBERS PRIOR TO JULY 14, 2009 TO ASCERTAIN THE COURTROOM; ANY RESPONSES TO THE MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT SHALL BE FILED BY JULY 8, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/25/09; 6/26/09 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/26/2009) |

| | | |
|---|---|---|
| 06/28/2009 | 184 | MOTION for Approval *of Class Action Settlement Between Plaintiffs and Sparboe Farms, Inc.* filed by SPARBOE FARMS, INC..Memorandum. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order) (HUTCHINSON, TROY) (Entered: 06/28/2009) |
| 06/28/2009 | 185 | AFFIDAVIT in Support re 184 MOTION for Approval *of Class Action Settlement Between Plaintiffs and Sparboe Farms, Inc.* filed by SPARBOE FARMS, INC.. (Attachments: # 1 Exhibit)(HUTCHINSON, TROY) (Entered: 06/28/2009) |
| 06/29/2009 | 186 | CERTIFICATE OF SERVICE by SPARBOE FARMS, INC. re 184 MOTION for Approval *of Class Action Settlement Between Plaintiffs and Sparboe Farms, Inc.*, 185 Affidavit in Support of Motion (HUTCHINSON, TROY) (Entered: 06/29/2009) |
| 06/29/2009 | 187 | ORDER THAT DEFENDANTS' MOTION TO REQUIRE PRESERVATION OF DOCUMENTS UNDER CASE MANAGEMENT ORDER NO. 14 IS MOOT; THE ORAL ARGUMENT SCHEDULED FOR JULY 1, 2009 AT 2:30 PM HAS BEEN CANCELLED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/29/09; 6/30/09 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/30/2009) |
| 06/30/2009 | 188 | NOTICE by PLAINTIFF(S) *Eby-Brown Company LLC, Attachment 1 to Preservation Order.* Certificate of Service. (AXLER, NOAH) Modified on 7/1/2009 (tjd). (Entered: 06/30/2009) |
| 06/30/2009 | 189 | NOTICE by PLAINTIFF(S) *Goldberg and Solovy Foods, Inc., Attachment 1 to Preservation Order.* Certificate of Service. (AXLER, NOAH) Modified on 7/1/2009 (tjd). (Entered: 06/30/2009) |
| 07/06/2009 | 190 | MOTION to Vacate *the Schedule for Briefing on Defendants' Motions to Dismiss and to Establish a Revised Schedule for Subsequent Related Proceedings (UNOPPOSED)* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum of Law, # 2 Text of Proposed Order)(AXLER, NOAH) (Entered: 07/06/2009) |
| 07/07/2009 | 191 | Pursuant to Paragraph 8A of CMO No. 1, Letter Re: Updated Panel Attorney Service List. (tjd) (Entered: 07/08/2009) |
| 07/08/2009 | 192 | ORDER THAT THE ORAL ARGUMENT SCHEDULED FOR JULY 14, 2009 AT 1:00 PM SHALL ENCOMPASS ALL OF THE FOLLOWING MOTIONS: PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT 171 AND 172 ; DEFENDANT SPARBOE FARM, INC'S MOTION FOR PRELIMINARY APPROVAL 184 , 185 , 186 ; DIRECT PURCHASER CLASS PLAINTIFFS' MOTION TO VACATE 190 . SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/7/09; 7/8/09 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 07/08/2009) |
| 07/08/2009 | 193 | RESPONSE to Motion re 171 MOTION for Settlement - *Preliminary Approval of Settlement Between Direct Purchaser Plaintiffs and Sparboe* |

| | | |
|---|---|---|
| | | *Farms, Inc. and Preliminary Certification of Class Action for Purposes of Settlement* filed by LAND O' LAKES, INC., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., OHIO FRESH EGGS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., HILLANDALE FARMS OF PA., INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC. Certificate of Service. (ANDERSON, CARRIE) Modified on 7/9/2009 (tjd). (Entered: 07/08/2009) |
| 07/13/2009 | [194](#) | REPLY to Response to Motion re [171](#) MOTION for Settlement - *Preliminary Approval of Settlement Between Direct Purchaser Plaintiffs and Sparboe Farms, Inc. and Preliminary Certification of Class Action for Purposes of Settlement (Certificate of Service)* filed by PLAINTIFF(S). (AXLER, NOAH) (Entered: 07/13/2009) |
| 07/14/2009 | [195](#) | NOTICE by PLAINTIFF(S) *Wixon, Inc., Attachment 1 to Preservation Order*. Certificate of Service. (AXLER, NOAH) Modified on 7/15/2009 (tjd). (Entered: 07/14/2009) |
| 07/17/2009 | [196](#) | NOTICE by OHIO FRESH EGGS, INC. *of Filing of Attachment 1 to Court's Preservation Order*. Certificate of Service. (Attachments: # [1](#) Exhibit 1) (CALLOW, JOSEPH) Modified on 7/20/2009 (tjd). (Entered: 07/17/2009) |
| 07/17/2009 | [197](#) | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS AND SPARBOE FARMS, INC. SHALL SUBMIT ADDITIONAL BRIEFING BY JULY 29, 2009 AS OUTLINED IN THIS ORDER, ETC.; THE DEADLINE FOR DIRECT AND INDIRECT PURCHASER PLAINTIFFS TO RESPOND TO DEFENDANTS' PRELIMINARY MOTIONS REGARDING THE AMENDED CLASS ACTION COMPLAINTS PREVIOUSLY SET FOR JULY 22, 2009 IS EXTENDED AS FOLLOWS: IF THE COURT DENIES PRELIMINARY APPROVAL OF THE PROPOSED CLASS ACTION SETTLEMENT BETWEEN PLAINTIFFS AND SPARBOE FARMS THEN DIRECT AND INDIRECT PLAINTIFFS SHALL HAVE TEN DAYS FROM THE DATE OF THE COURT'S DENIAL IN WHICH TO FILE RESPONSES TO DEFENDANTS' PRELIMINARY MOTIONS AND DEFENDANTS WILL HAVE 45 DAYS FROM THE FILING DATE OF PLAINTIFFS' RESPONSES IN WHICH TO FILE REPLIES; IF THE COURT GRANTS PRELIMINARY APPROVAL OF THE PROPOSED CLASS ACTION SETTLEMENT THEN THE COURT WILL ISSUE A NEW BRIEFING SCHEDULE; IF THE COURT DETERMINES TO POSTPONE ACTING UPON THE MOTIONS FOR PRELIMINARY APPROVAL BEYOND SEPTEMBER 30, 2009 THEN THE COURT WILL ISSUE A NEW BRIEFING SCHEDULE; THE DEADLINE FOR THE PARTIES TO FILE MOTIONS REQUESTING BIFURCATION OF DISCOVERY WHICH WAS SET FOR OCTOBER 7, 2009 IS CANCELLED AND SHALL BE ADDRESSED AS A LATER TIME. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/09; 7/20/09 |

| | | |
|---|---|---|
| | | ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 07/20/2009) |
| 07/24/2009 | 198 | Transcript of Proceedings held on 7/14/2009, before Judge HONORABLE GENE E.K. PRATTER. Court Reporter/Transcriber JOE MCPEAK.. (tomg, ) (Entered: 07/24/2009) |
| 07/29/2009 | 199 | Memorandum (Supplemental) in Support re 184 MOTION for Approval *of Class Action Settlement Between Plaintiffs and Sparboe Farms, Inc.* filed by SPARBOE FARMS, INC.. (HUTCHINSON, TROY) (Entered: 07/29/2009) |
| 07/29/2009 | 200 | Declaration re 184 MOTION for Approval *of Class Action Settlement Between Plaintiffs and Sparboe Farms, Inc. (Supplemental)* by SPARBOE FARMS, INC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(HUTCHINSON, TROY) (Entered: 07/29/2009) |
| 07/29/2009 | 201 | CERTIFICATE OF SERVICE by SPARBOE FARMS, INC. re 199 Memorandum, 200 Declaration, (HUTCHINSON, TROY) (Entered: 07/29/2009) |
| 07/29/2009 | 202 | Memorandum re 184 MOTION for Approval *of Class Action Settlement Between Plaintiffs and Sparboe Farms, Inc. Additional Submission Regarding Motions for Preliminary Approval of the Sparboe Settlement* filed by CAL-MAINE FOODS, INC. Certificate of Service. (ROBISON, BRIAN) Modified on 7/30/2009 (tjd). (Entered: 07/29/2009) |
| 07/29/2009 | 203 | Memorandum (Supplemental) of Direct Purchaser Plaintiffs Pursuant to Order of July 17, 2009 and in Further Support of Preliminary Approval re 172 MOTION for Settlement -*Direct Purchaser Plaintiffs Memorandum in Support of Motion for Preliminary Approval of Class Action Settlement Between Plaintiffs and Sparboe Farms, Inc. and Preliminary Certification of Class Action for Purposes of Settleme, 171 MOTION for Settlement - Preliminary Approval of Settlement Between Direct Purchaser Plaintiffs and Sparboe Farms, Inc. and Preliminary Certification of Class Action for Purposes of Settlement, 173 MOTION for Settlement - Certificate of Service for Direct Purchaser Plaintiffs' Motion and Memorandum in Support of Preliminary Approval* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A - Insurance Brokerage Transcript, # 2 Exhibit B - Tricor, # 3 Exhibit C - HP) (REUBEN, MINDEE) (Entered: 07/29/2009) |
| 07/29/2009 | 204 | MOTION for Order *Permitting Direct Purchaser Plaintiffs to Submit, In Camera, their Statement of Sparboe Cooperation, in Support of Additional Briefing Pursuant to July 17, 2009 Order* filed by PLAINTIFF(S).. (REUBEN, MINDEE) (Entered: 07/29/2009) |
| 07/29/2009 | 205 | Breif Re:- *Direct Purchaser Plaintiffs' Brief in Support of Motion for Order for Leave to Submit, In Camera, their Statement of Sparboe Cooperation in Support of Additional Briefing Pursuant to July 17, 2009 Order* filed by PLAINTIFF(S). Brief, Certificate of Service. (Attachments: # 1 Exhibit 1a - Settlement Agreement, part 1 of 3, # 2 Exhibit 1b - Settlement Agreement, part 2 of 3, # 3 Exhibit 1c - Settlement Agreement, part 3 of 3, # 4 Exhibit 2 - |

| | | |
|---|---|---|
| | | Transcript Excerpts, # 5 Exhibit 3 - Proposed Order)(REUBEN, MINDEE) Modified on 7/30/2009 (tjd). (Entered: 07/29/2009) |
| 08/13/2009 | 206 | NOTICE of Appearance by ALLAN STEYER on behalf of PLAINTIFF(S). Certificate of Service. (STEYER, ALLAN) Modified on 8/14/2009 (tjd). (Entered: 08/13/2009) |
| 08/13/2009 | 207 | NOTICE of Appearance by JAYNE ANN PEETERS on behalf of PLAINTIFF(S) with Certificate of Service(PEETERS, JAYNE) (Entered: 08/13/2009) |
| 08/14/2009 | 208 | RESPONSE to Motion re 204 MOTION for Order *Permitting Direct Purchaser Plaintiffs to Submit, In Camera, their Statement of Sparboe Cooperation, in Support of Additional Briefing Pursuant to July 17, 2009 Order* filed by CAL-MAINE FOODS, INC. Certificate of Service. (ROBISON, BRIAN) Modified on 8/17/2009 (tjd). (Entered: 08/14/2009) |
| 08/21/2009 | 209 | NOTICE of Appearance by DANIEL COHEN on behalf of PLAINTIFF(S) (COHEN, DANIEL) (Entered: 08/21/2009) |
| 08/21/2009 | 210 | REPLY to Response to Motion re 204 MOTION for Order *Permitting Direct Purchaser Plaintiffs to Submit, In Camera, their Statement of Sparboe Cooperation, in Support of Additional Briefing Pursuant to July 17, 2009 Order*, 205 MOTION for Order - *Direct Purchaser Plaintiffs' Brief in Support of Motion for Order for Leave to Submit, In Camera, their Statement of Sparboe Cooperation in Support of Additional Briefing Pursuant to July 17, 2009 Order* filed by PLAINTIFF(S). (REUBEN, MINDEE) (Entered: 08/21/2009) |
| 08/21/2009 | 211 | RESPONSE in Support re 204 MOTION for Order *Permitting Direct Purchaser Plaintiffs to Submit, In Camera, their Statement of Sparboe Cooperation, in Support of Additional Briefing Pursuant to July 17, 2009 Order* filed by SPARBOE FARMS, INC.. (Attachments: # 1 Certificate of Service)(BARTSCH, ERIC) (Entered: 08/21/2009) |
| 09/11/2009 | 212 | NOTICE of Supplemental Authority filed by PLAINTIFF(S) in Support re 171 MOTION for Settlement - *Preliminary Approval of Settlement Between Direct Purchaser Plaintiffs and Sparboe Farms, Inc. and Preliminary Certification of Class Action for Purposes of Settlement.* Exhibits, Certificate of Service. (REUBEN, MINDEE) Modified on 9/14/2009 (tjd). (Entered: 09/11/2009) |
| 09/29/2009 | 213 | NOTICE of Change of Address by KRISHNA B. NARINE(NARINE, KRISHNA) (Entered: 09/29/2009) |
| 10/23/2009 | 214 | ORDER THAT THE DIRECT PURCHASER PLAINTFFS' MOTION FOR PRELIMINARY APPROVAL OF SPARBOE SETTLEMENT IS GRANTED; DIRECT PURCHASER PLAINTIFFS' MOTION FOR LEAVE TO SUBMIT IN CAMERA THEIR STATEMENT OF SPARBOE COOPERATION IS MOOT; A FINAL FAIRNESS HEARING SHALL BE SCHEDULED BY THE COURT AFTER THE PROPOSED FORM OF AND PLAN FOR NOTICE HAS BEEN FINALIZED AND APPROVED BY THE COURT; THE LITIGATION AGAINST SPARBOE IS HEREBY |

| | | |
|---|---|---|
| | | STAYED, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/23/09; 10/26/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/26/2009) |
| 11/04/2009 | 215 | ORDER THAT THE PARTIES MAY HAVE UNTIL NOVEMBER 6, 2009 TO SUBMIT THE NOVEMBER JOINT STATUS REPORT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/3/09. 11/4/09 ENTERED AND COPIES MAILED AND E-MAILED.(APPLIES TO ALL ACTIONS) (kk, ) (Entered: 11/04/2009) |
| 11/17/2009 | 216 | ORDER THAT THE LITIGATION SHALL PROCEED AS FOLLOWS: THE DIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR SECOND CONSOLIDATED AMENDED COMPLAINT BY DECEMBER 11, 2009; THE DEFENDANTS SHALL RESPOND BY FEBRUARY 5, 2010; THE DIRECT PURCHASER PLAINTIFFS SHALL RESPOND TO ANY MOTIONS TO DISMISS BY MARCH 12, 2010; IF DEFENDANTS WISH TO FILE REPLIES IN SUPPORT OF ANY MOTIONS TO DISMISS THEY MUST BE FILED BY APRIL 9, 2010; ANY MOTION OF INDIRECT PURCHASER PLAINTIFFS TO CONDUCT LIMITED DISCOVERY OF SPARBOE FARMS, INC. SHALL BE FILED BY NOVEMBER 27, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/17/09; 11/18/09 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 11/18/2009) |
| 11/25/2009 | 217 | MOTION to Modify *Stay of Discovery* filed by PLAINTIFF (S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Proposed Order, # 3 Certificate of Service)(NARINE, KRISHNA) (Entered: 11/25/2009) |
| 11/30/2009 | 218 | Amended Memorandum Re: 217 MOTION to Modify *Stay of Discovery* filed by PLAINTIFF(S).(NARINE, KRISHNA) Modified on 12/1/2009 (tjd). (Entered: 11/30/2009) |
| 12/01/2009 | 219 | JOINT STIPULATION AND ORDER RE: EXPERT DISCOVERY AS OUTLINED IN THIS ORDER, ETC.; LIAISON COUNSEL FOR PLAINTIFFS SHALL MAIL A COPY OF THIS ORDER TO COUNSEL FOR PLAINTIFF(S) IN EACH ACTION FILED, ETC. AND LIAISON FOR DEFENDANTS SHALL MAIL A COPY OF THIS ORDER TO COUNSEL FOR ANY DEFENDANT(S) IN SUCH ACTION NOT ALREADY A PARTY TO ANY ACTION PREVIOUSLY COORDINATED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/30/09; 12/1/09 ENTERED AND COPIES MAILED AND E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/01/2009) |
| 12/14/2009 | 220 | RESPONSE in Opposition re 217 MOTION to Modify *Stay of Discovery Defendant Sparboe Farms, Inc.'s Memorandum of Law in Opposition to Indirect Purchaser Plaintiffs' Motion to Partially Lift the Discovery Stay to Allow for Discovery from Sparboe Farmers, Inc.* filed by SPARBOE FARMS, INC.. (Attachments: # 1 Certificate of Service)(HUTCHINSON, TROY) (Entered: 12/14/2009) |
| 12/14/2009 | 221 | |

| | | |
|---|---|---|
| | | SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT. JURY DEMAND, CERTIFICATE OF SERVICE. (APPLIES TO ALL ACTIONS).(tjd) (Main Document 221 replaced on 4/26/2010) (tjd, ). (Entered: 12/15/2009) |
| 12/15/2009 | 222 | Declaration re 220 Response in Opposition to Motion, by SPARBOE FARMS, INC.. (Attachments: # 1 Exhibit A-C, # 2 Exhibit D, # 3 Exhibit E-F, # 4 Exhibit G-H, # 5 Exhibit I-P, # 6 Certificate of Service) (HUTCHINSON, TROY) (Entered: 12/15/2009) |
| 12/18/2009 | 223 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' MOTION TO PARTIALLY LIFT THE DISCOVERY STAY 217 IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/17/09; 12/18/09 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 12/18/2009) |
| 01/04/2010 | 224 | Report Of *R.W. Sauder, Inc. Regarding Answering the Second Consolidated Amended Complaint* by R.W. SAUDER, INC. Certificate of Service. (TATE, JOSEPH) Modified on 1/5/2010 (tjd). (Entered: 01/04/2010) |
| 01/06/2010 | 225 | CORRECTED VERSION OF SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT FILED BY DIRECT PURCHASER PLAINTIFFS. CERTIFICATE OF SERVICE. (APPLIES TO ALL ACTIONS). (Attachments: # 1 cert of service)(tjd) (Main Document 225 replaced on 4/30/2010) (tjd, ). (Entered: 01/07/2010) |
| 01/07/2010 | 226 | ORDER THAT THE FOLLOWING MOTIONS TO DISMISS ARE MOOT: MOTION TO DISMISS FOR FAILURE TO COMPLY WITH F.R.C.P. 8 107 ; MOTION TO DISMISS 110 ; MOTION TO DISMISS AS TO MICHAEL FOODS, INC. 112 ; MOTION TO DISMISS 113 ; MOTION TO DISMISS CLAIMS PRIOR TO 9/24/04 115 ; MOTION TO DISMISS 116 ; MOTION TO DISMISS CLAIMS AGAINST UNITED EGG ASSOCIATION 119 ; MOTION TO DISMISS 152 ; THE MOTION TO DISMISS THE CONSOLIDATED CLASS ACTION COMPLAINTS 106 IS MOOT INSOFAR AS IT ADDRESSES THE DIRECT PURCHASER PLAINTIFFS; THE MOTION TO VACATE THE SCHEDULE FOR BRIEFING 190 IS MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/6/10; 1/7/10 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/07/2010) |
| 01/11/2010 | 227 | Report Of *Direct Purchaser Plaintiffs in Response to Report of R.W. Sauder, Inc. Regarding Answering the Second Consolidated Amended Complaint* by PLAINTIFF(S). Certificate of Service. (REUBEN, MINDEE) Modified on 1/12/2010 (tjd). (Entered: 01/11/2010) |
| 01/14/2010 | 228 | ORDER THAT IF R.W. SAUDER, INC. DETERMINES TO FILE A MOTION TO DISMISS THE SECOND CONSOLIDATED AMENDED COMPLAINT IT SHALL BE DUE ON 2/5/10, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/13/10; 1/14/10 ENTERED AND COPIES MAILED AND E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/14/2010) |
| | | |

| 01/28/2010 | 229 | MOTION to Enforce . *Indirect Purchaser Plaintiffs' Motion to Enforce Case Management Order No. 10* filed by PLAINTIFF(S).Memorandum of Law, Proposed Order, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum of Law In Support of Indirect Purchaser Plaintiffs' Motion To Enforce Case Management Order No. 10, # 3 Certificate of Service)(NOVAK, PAUL) (Entered: 01/28/2010) |
|---|---|---|
| 02/02/2010 | 230 | NOTICE by PLAINTIFF(S) *OF CHANGE OF FIRM AFFILIATION* filed by Attorney Henry A. Cirillo. Certificate of Service. (CIRILLO, HENRY) Modified on 2/3/2010 (tjd). (Entered: 02/02/2010) |
| 02/03/2010 | 231 | STIPULATION AND ORDER THAT THE TIME FOR ANSWERING DEFENDANTS TO FILE ANSWERS IN RESPONSE TO THE DIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT IS EXTENDED UNTIL 2/26/10, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/3/10; 2/4/10 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 02/04/2010) |
| 02/05/2010 | 232 | MOTION to Dismiss */UNITED EGG ASSOCIATION'S MOTION TO DISMISS THE CLAIMS AGAINST IT IN DIRECT PURCHASERS' SECOND CONSOLIDATED AMENDED* filed by UNITED EGG ASSOCIATION.Memorandum of Law in Support and Cetificate of Service. (Attachments: # 1 Text of Proposed Order)(LEVINE, JAN) (Entered: 02/05/2010) |
| 02/05/2010 | 233 | MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint* filed by DAYBREAK FOODS, INC..Memorandum. (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Certificate of Service)(ONDECK, CHRISTOPHER) (Entered: 02/05/2010) |
| 02/05/2010 | 234 | MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint* filed by ROSE ACRE FARMS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum in Support and Certificate of Service, # 2 Exhibit A, # 3 Exhibit B, # 4 Text of Proposed Order)(BARNES, DONALD) (Entered: 02/05/2010) |
| 02/05/2010 | 235 | Joint MOTION to Dismiss *Any Claim by Direct Purchasers of an Egg Products Conspiracy* filed by LAND O' LAKES, INC., UNITED EGG PRODUCERS, INC., OHIO FRESH EGGS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC..Memorandum in Support and Certificate of Service. (Attachments: # 1 Text of Proposed Order)(LEVINE, JAN) (Entered: 02/05/2010) |
| 02/05/2010 | 236 | MOTION to Dismiss *Direct Purchaser Second Consolidated Amended Complaint as to Defendant Michael Foods, Inc.* filed by MICHAEL FOODS INC..Memorandum, Declaration, Order, Certificate of Service. (Attachments: # 1 Memorandum in Support of Motion to Dismiss Direct Purchaser Second Consolidated Amended Complaint as to Defendant Michael Foods, Inc., # 2 |

| | | |
|---|---|---|
| | | Declaration of William L. Greene in Support of Motion to Dismiss Direct Purchaser Second Consolidated Amended Complaint as to Defendant Michael Foods, Inc., # 3 {Proposed} Order, # 4 Certificate of Service)(BOETTGE, DOUGLAS) (Entered: 02/05/2010) |
| 02/05/2010 | 237 | NOTICE of Joinder filed by MIDWEST POULTRY SERVICES, L.P. re 235 Joint MOTION to Dismiss *Any Claim by Direct Purchasers of an Egg Products Conspiracy*. Certificate of Service. (HURLEY, RYAN) Modified on 3/4/2010 (tjd). (Entered: 02/05/2010) |
| 02/05/2010 | 238 | MOTION to Dismiss the *Direct Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint* filed by OHIO FRESH EGGS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum in Support, # 2 Certificate of Service, # 3 [Proposed] Order)(CALLOW, JOSEPH) (Entered: 02/05/2010) |
| 02/05/2010 | 239 | MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint* filed by LAND O' LAKES, INC..Certificate of Service.(EIMER, NATHAN) (Entered: 02/05/2010) |
| 02/05/2010 | 240 | MOTION to Dismiss the *Direct Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint* filed by HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC... (Attachments: # 1 Text of Proposed Order, # 2 Memorandum of Law, # 3 Certificate of Service)(HAPKA, CHRISTOPHER) (Entered: 02/05/2010) |
| 02/05/2010 | 241 | MOTION to Dismiss *Direct Purchasers' Claims for Damages Prior to September 24, 2004* filed by LAND O' LAKES, INC., UNITED EGG PRODUCERS, INC., HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., OHIO FRESH EGGS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., HILLANDALE FARMS OF PA., INC., MICHAEL FOODS INC., MOARK LLC, DAYBREAK FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NORCO RANCH, INC., NATIONAL FOOD CORP., NUCAL FOODS, INC., ROSE ACRE FARMS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Exhibit A-C, # 2 Exhibit D-H, # 3 Exhibit I-L, # 4 Exhibit M-O, # 5 Exhibit P-R)(EIMER, NATHAN) (Entered: 02/05/2010) |
| 02/11/2010 | 242 | RESPONSE in Opposition re 229 MOTION to Enforce . *Indirect Purchaser Plaintiffs' Motion to Enforce Case Management Order No. 10 ; Opp by Direct Purchaser Plaintiffs* filed by PLAINTIFF(S). Certificate of Service. (REUBEN, MINDEE) Modified on 2/16/2010 (tjd). (Entered: 02/11/2010) |
| 02/12/2010 | 243 | Memorandum of Law in Opposition re 229 MOTION to Enforce . *Indirect Purchaser Plaintiffs' Motion to Enforce Case Management Order No. 10* filed by SPARBOE FARMS, INC. (HUTCHINSON, TROY) Modified on 2/16/2010 (tjd). (Entered: 02/12/2010) |
| 02/12/2010 | 244 | CERTIFICATE OF SERVICE by SPARBOE FARMS, INC. re 243 Response in Opposition to Motion *to Compel Production of Confidential Information* (HUTCHINSON, TROY) (Entered: 02/12/2010) |
| | | |

| 02/26/2010 | 245 | ANSWER to 225 Amended Complaint by MOARK LLC, NORCO RANCH, INC. Affirmative Defenses and Certificate of Service.(EIMER, NATHAN) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| --- | --- | --- |
| 02/26/2010 | 246 | ANSWER to 225 Amended Complaint *of Direct Purchaser Plaintiffs with Certificate of Service* by HILLANDALE FARMS OF PA., INC. Affirmative Defenses.(HAPKA, CHRISTOPHER) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| 02/26/2010 | 247 | ANSWER to 225 Amended Complaint by MIDWEST POULTRY SERVICES, L.P.. (Attachments: # 1 Answer - Part 2, # 2 Answer - Part 3) (HURLEY, RYAN) (Entered: 02/26/2010) |
| 02/26/2010 | 248 | ANSWER continued from 247 to 221 Amended Complaint by MIDWEST POULTRY SERVICES, L.P.. (Attachments: # 1 Answer-4 Part 2, # 2 Answer 4 Part 3, # 3 Answer 4 Part 4, # 4 Answer 4 Part 5)(HURLEY, RYAN) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| 02/26/2010 | 249 | ANSWER continued from 247 to 225 Amended Complaint by MIDWEST POULTRY SERVICES, L.P.. (Attachments: # 1 Answer - Part 6)(HURLEY, RYAN) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| 02/26/2010 | 250 | ANSWER continued from 247 to 225 Amended Complaint by MIDWEST POULTRY SERVICES, L.P. Certificate of Service. (Attachments: # 1 Answer - Part 8, # 2 Answer - Part 9)(HURLEY, RYAN) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| 02/26/2010 | 251 | ANSWER to 225 Amended Complaint *Defendant Nucal Foods, Inc.'s Answer and Affirmative Defenses to the Direct Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint* by NUCAL FOODS, INC. Certificate of Service.(MORTENSEN, TANIA) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| 02/26/2010 | 252 | *National Food Corporation's* ANSWER to 225 Amended Complaint *by Directed Purchasers', With Affirmative Defenses* by NATIONAL FOOD CORP. Certificate of Service.(GRAY, MARVIN) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| 02/26/2010 | 253 | ANSWER to 225 Amended Complaint */UNITED STATES EGG MARKETERS, INC.'S ANSWER WITH AFFIRMATIVE DEFENSES TO DIRECT PURCHASER PLAINTIFFS'SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT* by UNITED STATES EGG MARKETERS, INC. Certificate of Service.(LEVINE, JAN) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| 02/26/2010 | 254 | ANSWER to 225 Amended Complaint */UNITED EGG PRODUCERS, INC.'S ANSWER WITH AFFIRMATIVE DEFENSES TO DIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT* by UNITED EGG PRODUCERS, INC. Certificate of Service. (LEVINE, JAN) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| 02/26/2010 | 255 | *Defendant Cal-Maine Foods, Inc.'s Answer and Affirmative Defenses to the Direct Purchaser Plaintiffs' Second Consolidated* ANSWER to 225 Amended |

| | | |
|---|---|---|
| | | Complaint by CAL-MAINE FOODS, INC. Certificate of Service.(ROBISON, BRIAN) Modified on 3/1/2010 (tjd). (Entered: 02/26/2010) |
| 03/01/2010 | 256 | ORDER THAT SPARBOE AND/OR DIRECT PURCHASER PLAINTIFFS SHALL SUBMIT TO THE COURT IN CAMERA A WRITTEN EXPLANATION FOR THE GROUNDS JUSTIFYING NON-DISCLOSURE AT THIS TIME OR THE LIMITATIONS ON DISCLOSURE THAT SHOULD BE APPLIED AT THIS TIME; SUBMISSIONS SHALL BE DUE ON OR BEFORE 5:00 P.M. ON MARCH 10, 2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/1/10; 3/1/10 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/01/2010) |
| 03/03/2010 | 257 | ORDER THAT A STATUS CONFERENCE IS SCHEDULED FOR MARCH 19, 2010 AT 2:30 P.M. FOR THE TOPICS OUTLINED IN THIS ORDER; CALL CHAMBERS PRIOR TO DETERMINE WHICH COURTROOM WILL BE USED FOR THE CONFERENCE, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/3/10; 3/3/10 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/03/2010) |
| 03/09/2010 | 258 | MOTION Lift stay of discovery as to Direct Purchaser action filed by PLAINTIFF(S).Memorandum, Cert of Service. (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Brief in Support, # 3 Cert of Service) (REUBEN, MINDEE) (Entered: 03/09/2010) |
| 03/11/2010 | 259 | ORDER THAT THE STATUS CONFERENCE PREVIOUSLY SCHEDULED FOR MARCH 19, 2010 AT 2:30 PM HAS BEEN RESCHEDULED TO BE HELD ON MARCH 19, 2010 AT 1:30 PM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/10/2010; 3/11/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/11/2010) |
| 03/11/2010 | 260 | MOTION to Enforce *Case Management Order #1* filed by CAL-MAINE FOODS, INC..Memorandum. (Attachments: # 1 Memorandum in Support of Defendants' Motion to Enforce Case Management Order #1)(ROBISON, BRIAN) (Entered: 03/11/2010) |
| 03/11/2010 | 261 | Proposed Order re: Defendant's Motion to Enforce Case Management Order #1 (Docket #260) by CAL-MAINE FOODS, INC.. (ROBISON, BRIAN) (Entered: 03/11/2010) |
| 03/11/2010 | 262 | Certificate of Service re: Defendants' Motion to Enforce Case Management Order #1 (Docket #260) and Proposed Order (Docket #261) by CAL-MAINE FOODS, INC.. (ROBISON, BRIAN) (Entered: 03/11/2010) |
| 03/12/2010 | 263 | Memorandum in Opposition re 241 MOTION to Dismiss *Direct Purchasers' Claims for Damages Prior to September 24, 2004* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(REUBEN, MINDEE) Modified on 3/15/2010 (tjd). (Entered: 03/12/2010) |
| 03/12/2010 | 264 | ORDER THAT THE COURT SHALL ALSO ADDRESS THE FOLLOWING MOTIONS AT THE MARCH 19, 2010 STATUS |

| | | |
|---|---|---|
| | | CONFERENCE: MOTION TO LIFT STAY OF DISCOVERY 258 AND MOTION TO ENFORCE CMO NO. 1 260 ; ANY RESPONSES TO THESE MOTIONS SHALL BE FILED BY MARCH 18, 2010 AT 5:00 PM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/11/10; 3/12/10 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/12/2010) |
| 03/12/2010 | 265 | DIRECT PURCHASER PLAINTIFFS' Memorandum in Opposition Filed Under Seal to Defendants' Motion 241 to Dismiss Direct Purchaser Plaintiffs' Claims For Damages Prior to September 24, 2004. (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL). (tjd) (Entered: 03/12/2010) |
| 03/12/2010 | 266 | Memorandum in Opposition re 233 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint*, 232 MOTION to Dismiss */UNITED EGG ASSOCIATION'S MOTION TO DISMISS THE CLAIMS AGAINST IT IN DIRECT PURCHASERS' SECOND CONSOLIDATED AMENDED*, 239 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint*, 234 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint*, 236 MOTION to Dismiss *Direct Purchaser Second Consolidated Amended Complaint as to Defendant Michael Foods, Inc.*, 240 MOTION to Dismiss *the Direct Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint*, 238 MOTION to Dismiss *the Direct Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint*, 235 Joint MOTION to Dismiss *Any Claim by Direct Purchasers of an Egg Products Conspiracy* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(REUBEN, MINDEE) Modified on 3/15/2010 (tjd). (Main Document 266 replaced on 11/1/2010) (tjd, ). (Main Document 266 replaced on 3/9/2011) (tjd, ). (Entered: 03/12/2010) |
| 03/15/2010 | 267 | DIRECT PURCHASER PLAINTIFFS' Memorandum in Opposition Filed Under Seal to Individual Defendants' Motions 232 , 233 , 234 , 236 , 238 , 239 , 240 to Dismiss the Second Consolidated Amended Complaint and the Motions 235 , 237 of Multiple Defendants to Dismiss a Claim for Limiting the Supply or Raising the Price of Egg Products. (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL). (tjd) (Entered: 03/16/2010) |
| 03/17/2010 | 268 | NOTICE of Appearance by JILL ROGERS SPIKER on behalf of HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P. with Certificate of Service(ROGERS SPIKER, JILL) (Entered: 03/17/2010) |
| 03/17/2010 | 269 | NOTICE of Withdrawal of Appearance by CHRISTOPHER M. HAPKA on behalf of HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P. Certificate of Service. (HAPKA, CHRISTOPHER) Modified on 3/18/2010 (tjd). (Entered: 03/17/2010) |
| 03/18/2010 | 270 | Memorandum in Opposition re 258 MOTION Lift stay of discovery as to Direct Purchaser action */Memorandum in Opposition.* filed by DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS |

| | | |
|---|---|---|
| | | INC., OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION. Certificateof Service. (LEVINE, JAN) Modified on 3/22/2010 (tjd). (Entered: 03/18/2010) |
| 03/18/2010 | 271 | RESPONSE in Opposition re 260 MOTION to Enforce *Case Management Order #1* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(REUBEN, MINDEE) Modified on 3/22/2010 (tjd). (Entered: 03/18/2010) |
| 03/18/2010 | 272 | RESPONSE in Opposition re 258 MOTION Lift stay of discovery as to Direct Purchaser action filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (FILED IN ERROR)Modified on 3/18/2010 (dp, ). (Entered: 03/18/2010) |
| 03/18/2010 | 273 | RESPONSE in Opposition re 258 MOTION Lift stay of discovery as to Direct Purchaser action filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (LEVINE, JAN) Modified on 3/22/2010 (tjd). (Entered: 03/18/2010) |
| 03/18/2010 | 274 | RESPONSE in Support re 258 MOTION Lift stay of discovery as to Direct Purchaser action, 260 MOTION to Enforce *Case Management Order #1 Indirect Purchaser Plaintiffs' Memorandum of Law In Support Of Defendants' Motion To Enforce Case Management Order No. 1 And Direct Purchaser Plaintiffs' Motion To Lift The Stay Of Discovery* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(NOVAK, PAUL) (Entered: 03/18/2010) |
| 03/18/2010 | 275 | RESPONSE in Support re 258 MOTION Lift stay of discovery as to Direct Purchaser action, 260 MOTION to Enforce *Case Management Order #1 Indirect Purchaser Plaintiffs' CORRECTED Memorandum of Law In Support Of Both Defendants' Motion to Enforce Case Management Order No. 1 And Direct Purchaser Plaintiffs' Motion To Lift The Stay Of Discovery* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(NOVAK, PAUL) (Entered: 03/18/2010) |
| 03/19/2010 | 276 | MOTION to Intervene *for the Limited Purpose of Modifying the Protective Order* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6)(BLECHMAN, WILLIAM) Modified on 3/22/2010 (tjd). (Entered: 03/19/2010) |

| 03/22/2010 | 277 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS ARE GRANTED LEAVE TO FILE A SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT ON OR BEFORE APRIL 5, 2010 AT 5:00 P.M.; THE FOLLOWING MOTIONS ARE MOOT: MOTION TO DISMISS COMPLAINTS 106 , DEFENDANTS' ALTERNATIVE MOTION TO DISMISS 108 , MOTION TO DIMISS 109 , MOITON TO DISMISS 111 , MOTION TO DIMISS COMPLAINT 114 , MOITON TO DISMISS COMPLAINT 117 , MOTION TO DISMISS CLAIMS 118 , AND MOTION TO DISMISS COMPLAINT 153 . SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2010; 3/22/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/22/2010) |
| 03/22/2010 | 278 | ORDER THAT DEFENDANT R.W. SAUDER, INC. SHALL ANSWER THE DIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT WITHIN THIRTY DAYS OF THE DATE THAT THIS ORDER IS ENTERED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2010; 3/22/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/22/2010) |
| 03/22/2010 | 279 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' MOTION TO ENFORCE CASE MANAGEMENT ORDER NO. 10 IS GRANTED AS FOLLOWS: IN THE ABSENCE OF THE AGREEMENT OF COUNSEL THE DIRECT PURCHASER PLAINTIFFS SHALL FILE AN UNREDACTED COPY OF THE SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT BY 12 P.M. ON MARCH 29, 2010; ANY RESPONSES TO THE SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT THAT WERE REDACTED IN WHOLE OR IN PART SHALL BE FILED IN THEIR UNREDACTED FORM BY APRIL 5, 2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2010; 3/23/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/23/2010) |
| 03/25/2010 | 280 | Transcript of Oral Arguments held on March 19, 2010 before The Honorable Gene E. K. Pratter. (tjd) (Entered: 03/25/2010) |
| 03/30/2010 | 281 | STIPULATION AND ORDER THAT THE TIME FOR DIRECT PURCHASER PLAINTIFFS TO RESPOND TO THE PROSPECTIVE INTERVENORS' MOTION TO INTERVENE IS HEREBY EXTENDED TO AND INCLUDING APRIL 16, 2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/30/2010; 3/30/2010 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/30/2010) |
| 03/30/2010 | 282 | TRANSCRIPT of Oral Arguments held on 3/19/10, before Judge pratter. COURT REPORTER/TRANSCRIBER: NAME NOT PROVIDED. (RESTRICTED TRANSCRIPT) (dp, ) Modified on 7/1/2010 (dp, ). (Entered: 03/30/2010) |
| 03/30/2010 | 283 | |

| | | |
|---|---|---|
| | | Notice of Filing of Official Transcript with Certificate of Service re 282 Transcript - PDF, 3/30/10 Entered and Copies Emailed.. (dp, ) (FILED IN ERROR) Modified on 7/1/2010 (dp, ). (Entered: 03/30/2010) |
| 03/30/2010 | 284 | ORDER THAT BY 4/1/2010 AT 6:00 P.M. THE DIRECT PURCHASER PLAINTIFFS SHALL SUBMIT A REPORT TO THE COURT REGARDING THE ISSUES RAISED BY THE REDACTIONS AND THE CLAIMS OF ATTORNEY-CLIENT PRIVILEGE IN THEIR SECOND CONSOLIDATED AMENDED COMPLAINT; THE DEADLINE FOR THE INDIRECT PURCHASER PLAINTIFFS TO FILE A SECOND CONSOLIDATED AMENDED COMPLAINT HAS BEEN EXTENDED TO 4/8/2010; IF THE PARTIES CAN AGREE ON A FORM OF ORDER SETTING FORTH THE CONTOURS OF INITIATING THE DISCOVERY THEY SHALL SUBMIT IT BY 4/16/2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/30/2010; 3/31/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/31/2010) |
| 04/01/2010 | 285 | MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint* filed by ROSE ACRE FARMS, INC..Memorandum and Certificate of Service. (Attachments: # 1 Unredacted Memorandum in Support filed per court order of March 22, 2010, # 2 Certificate of Service, # 3 Exhibit A, # 4 Exhibit B, # 5 Text of Proposed Order)(BARNES, DONALD) (Entered: 04/01/2010) |
| 04/01/2010 | 286 | MOTION for Extension of Time to File Response/Reply as to 276 MOTION to Intervene *for the Limited Purpose of Modifying the Protective Order* filed by SPARBOE FARMS, INC..Declaration, Certificate of Service, Text of Proposed Order. (Attachments: # 1 Affidavit Declaration of Troy J. Hutchinson, # 2 Exhibit A, # 3 Certificate of Service, # 4 Text of Proposed Order)(HUTCHINSON, TROY) (Entered: 04/01/2010) |
| 04/02/2010 | 287 | MOTION to Dismiss *DIRECT PURCHASERS SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT* filed by DAYBREAK FOODS, INC... (Attachments: # 1 Unredacted Memorandum in Support filed per court order of March 22, 2010, # 2 Text of Proposed Order, # 3 Certificate of Service)(ONDECK, CHRISTOPHER) (Entered: 04/02/2010) |
| 04/05/2010 | 288 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS SHALL FILE A REVISED VERSION OF THE SECOND CONSOLIDATED AMENDED COMPLAINT BY 4/7/2010, IN THE FORM DESCRIBED IN THEIR 4/1/2010 REPORT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/5/2010. 4/5/2010 ENTERED AND COPIES MAILED, E-MAILED.(kk, ) (Entered: 04/05/2010) |
| 04/05/2010 | 289 | ORDER THAT THE MOTION (DOC. NO.286) IS GRANTED AND THE TIME FOR SPARBOE FARMS, INC. TO RESPOND TO THE MOTION OF POTENTIAL OPT-OUT PLAINTIFFS TO INTERVENE IS EXTENDED IS EXTENDED TO 4/16/2010.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/5/2010.4/5/2010 ENTERED AND COPIES MAILED, E-MAILED.(kk, ) (Entered: 04/05/2010) |
| | | |

| 04/05/2010 | 290 | STIPULATION AND ORDER THAT THE TIME FOR DEFENDANTS TO RESPOND TO THE PROSPECTIVE INTERVENORS' MOTION TO INTERVENE FOR THE LIMITED PURPOSE OF MODIFYING THE PROTECTIVE ORDER IS HEREBY EXTENDED TO AND INCLUDING APRIL 16, 2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/5/2010; 4/6/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/06/2010) |
| 04/07/2010 | | Remark:MAIL RETURNED NOT DELIVERABLE UNABLE TO FORWARD AS TO CHRISTOPHER LOVELL (dp, ) (Entered: 04/07/2010) |
| 04/07/2010 | 291 | Copy of the UNREDACTED SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT filed by PLAINTIFFS. Jury Demand, Certificate of Service. (Attachments: # 1 cert of service)(tjd) (Main Document 291 replaced on 1/3/2011) (tjd, ). (Additional attachment(s) added on 1/3/2011: # 2 part 2) (tjd, ). (Main Document 291 replaced on 3/9/2011) (tjd, ). (Attachment 2 replaced on 3/9/2011) (tjd, ). (Entered: 04/08/2010) |
| 04/08/2010 | 292 | RESPONSE in Support re 240 MOTION to Dismiss *the Direct Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint* filed by HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P. Certificate of Service. (ROGERS SPIKER, JILL) Modified on 4/9/2010 (tjd). (Entered: 04/08/2010) |
| 04/08/2010 | 293 | INDIRECT PURCHASER PLAINTIFFS' SECOND AMENDED CLASS ACTION COMPLAINT. Jury Demand, Certificate of Service. (Applies to All Indirect Purchaser Actions). (tjd) (Entered: 04/09/2010) |
| 04/09/2010 | 294 | REPLY to Response to Motion re 233 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint* filed by DAYBREAK FOODS, INC.. (Attachments: # 1 Proposed Order)(ONDECK, CHRISTOPHER) (Entered: 04/09/2010) |
| 04/09/2010 | 295 | RESPONSE in Support re 236 MOTION to Dismiss *Direct Purchaser Second Consolidated Amended Complaint as to Defendant Michael Foods, Inc.* filed by MICHAEL FOODS INC.. (Attachments: # 1 Affidavit, # 2 Affidavit) (BOETTGE, DOUGLAS) (Entered: 04/09/2010) |
| 04/09/2010 | 296 | Memorandum re 285 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint / Reply Memorandum of Law in Support With Certificate of Service* filed by UNITED EGG ASSOCIATION. (Attachments: # 1 Exhibit A)(LEVINE, JAN) (Entered: 04/09/2010) |
| 04/09/2010 | 297 | Memorandum re 235 Joint MOTION to Dismiss *Any Claim by Direct Purchasers of an Egg Products Conspiracy / Reply Memorandum in Support with Certificate of Service* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, |

| | | |
|---|---|---|
| | | INC., OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 04/09/2010) |
| 04/09/2010 | 298 | REPLY to Response to Motion re 234 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint* filed by ROSE ACRE FARMS, INC. Certificate of Service. (Attachments: # 1 Attachment, # 2 Text of Proposed Order)(BARNES, DONALD) Modified on 4/13/2010 (tjd). (Entered: 04/09/2010) |
| 04/09/2010 | 299 | Parties' Joint Submission On Briefing Schedule For Indirect Purchaser Actions With Certificate of Service by UNITED EGG PRODUCERS, INC.. (LEVINE, JAN) (Entered: 04/09/2010) |
| 04/09/2010 | 300 | RESPONSE in Support re 238 MOTION to Dismiss *the Direct Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint* filed by OHIO FRESH EGGS, INC. Certificate of Service. (CALLOW, JOSEPH) Modified on 4/13/2010 (tjd). (Entered: 04/09/2010) |
| 04/09/2010 | 301 | REPLY to Response to Motion re 239 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint* filed by LAND O' LAKES, INC. Certificate of Service. (EIMER, NATHAN) Modified on 4/13/2010 (tjd). (Entered: 04/09/2010) |
| 04/09/2010 | 302 | RESPONSE in Support re 241 MOTION to Dismiss *Direct Purchasers' Claims for Damages Prior to September 24, 2004* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (CALLOW, JOSEPH) Modified on 4/12/2010 (afm, ). (FILED IN ERROR BY ATTORNEY, REFILED CORRECT DOCUMENT SEE #304) (Entered: 04/09/2010) |
| 04/09/2010 | 303 | CORRECTED AFFIDAVIT in Support re 236 MOTION to Dismiss *Direct Purchaser Second Consolidated Amended Complaint as to Defendant Michael Foods, Inc.* filed by MICHAEL FOODS INC. Certificate of Service. (Attachments: # 1 Affidavit)(BOETTGE, DOUGLAS) Modified on 4/13/2010 (tjd). Modified on 4/14/2010 (afm, ). (Entered: 04/09/2010) |
| 04/09/2010 | 304 | RESPONSE in Support re 241 MOTION to Dismiss *Direct Purchasers' Claims for Damages Prior to September 24, 2004 CORRECTED VERSION OF DKT 302* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO |

| | | |
|---|---|---|
| | | FRESH EGGS, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (CALLOW, JOSEPH) Modified on 4/13/2010 (tjd). (Entered: 04/09/2010) |
| 04/09/2010 | 305 | EXHIBIT 1 TO THE DECLARATION OF DOUGLAS R. BOETTGE IN SUPPORT OF MOTION TO DISMISS DIRECT-PURCHASER SECOND CONSOLIDATED AMENDED COMPLAINT AS TO DEFENDANT MICHAEL FOODS, INC.(FILED UNDER SEAL) (kk, ) (Entered: 04/12/2010) |
| 04/12/2010 | 306 | ORDER THAT THE DEFENDANTS SHALL FILE ANY PERLIMINARY MOTIONS WITH RESPECT TO THE INDIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATWED AMENDED CLASS ACTION COMPLAINT BY 5/7/2010; DEFENDANTS SHALL FILE ANY ANSWERS TO THE COMPLAINT BY 6/4/2010; PLAINTIFFS SHALL FILE ANY RESPONSES TO ANY PRELIMINARY MOTIONS BY 6/11/2010; DEFENDANTS SHALL FILE REPLIES IN SUPPORT OF ANY PRELIMINARY MOTIONS BY 7/9/2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/12/2010. 4/12/2010 ENTERED AND COPIES MAILED, E-MAILED.(kk, ) (Entered: 04/12/2010) |
| 04/12/2010 | 307 | MOTION for Approval *of Notice Plan for Settlement with Sparboe Farms, Inc.* filed by PLAINTIFF(S).Brief, Certificate of Service.(REUBEN, MINDEE) (Entered: 04/12/2010) |
| 04/12/2010 | 308 | Brief in Support of MOTION for Approval 307 *of Notice Plan for Settlement with Sparboe Farms -- Brief in Support Thereof* filed by PLAINTIFF (S).Certificate of Service. (Attachments: # 1 Exhibit Ex A-1 - Settlement Agrmt, pt 1, # 2 Exhibit Ex A-2 - Settlement Agrmt, pt 2, # 3 Exhibit Ex A-3 - Settlement Agrmt, pt 3, # 4 Exhibit Ex B - Prelim App Order, # 5 Exhibit Ex C - Finegan Decl., # 6 Exhibit Ex D - Direct Mail Notice, # 7 Exhibit Ex E - Publication Notice, # 8 Exhibit Ex F - Proposed Order)(REUBEN, MINDEE) Modified on 4/13/2010 (tjd). (Entered: 04/12/2010) |
| 04/12/2010 | | Remark: MAIL RETURNED ATTEMPTED- NOT KNOWN, UNABLE TO FORWARD AS TO KENT M. WILLIAMS (dp, ) (Entered: 04/13/2010) |
| 04/13/2010 | 309 | NOTICE by PLAINTIFF(S) *of Supplemental Authority*. Certificate of Service. (Attachments: # 1 Exhibit Ex A - CRT Decision)(REUBEN, MINDEE) Modified on 4/14/2010 (tjd). (Entered: 04/13/2010) |
| 04/16/2010 | 310 | RESPONSE in Opposition re 276 MOTION to Intervene *for the Limited Purpose of Modifying the Protective Order filed by Direct Purchaser Plaintiffs* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order Proposed Order)(REUBEN, MINDEE) Modified on 4/19/2010 (tjd). (Entered: 04/16/2010) |
| 04/16/2010 | 311 | RESPONSE in Opposition re 276 MOTION to Intervene *for the Limited Purpose of Modifying the Protective Order* filed by SPARBOE FARMS, INC. Certificate of Service. (HUTCHINSON, TROY) Modified on 4/19/2010 (tjd). (Entered: 04/16/2010) |
| | | |

| | | |
|---|---|---|
| 04/16/2010 | 312 | RESPONSE to Motion re 276 MOTION to Intervene *for the Limited Purpose of Modifying the Protective Order* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (BARNES, DONALD) Modified on 4/19/2010 (tjd). (Entered: 04/16/2010) |
| 04/16/2010 | 313 | MOTION to Compel *compliance With Case Mangement Order No. 10 And To Compel Payment Of Fees, Costs, And Expenses* filed by UNITED EGG PRODUCERS, INC..Proposed Order,Motion, Memorandum, Certificate of Service. (Attachments: # 1 Exhibit A through K, # 2 Exhibit L through V) (LEVINE, JAN) (Entered: 04/16/2010) |
| 04/19/2010 | 314 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS SHALL FILE UNREDACTED VERSIONS OF THEIR MEMORANDA IN OPPOSITION TO DEFENDANTS' MOTIONS TO DISMISS THE SECOND CONSOLIDATED AMENDED COMPLAINT WITHIN FIVE DAYS OF THE DATE THAT THIS ORDER IS ENTERED ON THE DOCKET. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/16/2010; 4/19/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/19/2010) |
| 04/20/2010 | 315 | REPLY to Response to Motion re 276 MOTION to Intervene *for the Limited Purpose of Modifying the Protective Order* filed by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 4/21/2010 (tjd). (Entered: 04/20/2010) |
| 04/20/2010 | 316 | RESPONSE in Opposition re 233 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint,* 232 MOTION to Dismiss */UNITED EGG ASSOCIATION'S MOTION TO DISMISS THE CLAIMS AGAINST IT IN DIRECT PURCHASERS' SECOND CONSOLIDATED AMENDED,* 285 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint,* 239 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint,* 234 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint,* 236 MOTION to Dismiss *Direct Purchaser Second Consolidated Amended Complaint as to Defendant Michael Foods, Inc.,* 287 MOTION to Dismiss *DIRECT PURCHASERS SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT,* 240 MOTION to Dismiss *the Direct Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint,* 238 MOTION to Dismiss *the Direct Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint,* 235 Joint MOTION to Dismiss *Any Claim by Direct Purchasers of an Egg Products Conspiracy -Unredacted Version of Dkt. 266 as per Court Order* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Text of Proposed Order)(REUBEN, MINDEE) Modified on 4/21/2010 |

| | | |
|---|---|---|
| | | (tjd). (Main Document 316 replaced on 11/1/2010) (tjd, ). (Additional attachment(s) added on 12/23/2010: # 3 Substituted Memo Part 1, # 4 Substituted memo Part 2) (tjd, ). (Attachment 4 replaced on 3/9/2011) (tjd, ). (Entered: 04/20/2010) |
| 04/20/2010 | 317 | RESPONSE in Opposition re 241 MOTION to Dismiss *Direct Purchasers' Claims for Damages Prior to September 24, 2004 (Unredacted Version of Dkt. 263 filed per Court Order)* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(REUBEN, MINDEE) Modified on 4/21/2010 (tjd). (Additional attachment(s) added on 12/23/2010: # 2 Substituted Memorandum) (tjd, ). (Entered: 04/20/2010) |
| 04/20/2010 | 318 | NOTICE by ROSE ACRE FARMS, INC. re 234 MOTION to Dismiss *Direct Purchasers' Second Consolidated Amended Class Action Complaint Notice of Supplemental Authority*. Certificate of Service. (Attachments: # 1 Exhibit A) (BARNES, DONALD) Modified on 4/21/2010 (tjd). (Entered: 04/20/2010) |
| 04/21/2010 | 319 | ANSWER to 225 Amended Complaint *To the Second Consolidated Amended Class Action Complaint* by R.W. SAUDER, INC. Affirmative Defenses, Certificate of Service.(LEVIN, CHRISTINE) Modified on 4/22/2010 (tjd). (Entered: 04/21/2010) |
| 04/21/2010 | 320 | ORDER THAT ON OR BEFORE 5/21/2010, ALL PARTIES SHALL EXCHANGE REQUEST FOR THE PRODUCTION OF DOCUMENTS WITH ALL OTHER PARTIES, ETC.; ANY TIME AFTER 5/21/2010, THE PARTIES ARE EXPECTED TO MEET AND CONFER IN GOOD FAITH ON THE FOLLOWING TOPICS AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/20/2010. 4/20/2010 ENTERED AND COPIES E-MAILED TO LIASION.(kk, ) (Entered: 04/21/2010) |
| 04/21/2010 | 321 | ORDER THAT ANY RESPONSES TO THE MOTION TO COMPEL (DOC. NO.313) SHALL BE FILED BY 4/28/2010; AND AN ORAL ARGUMENT ON THE MOTION TO COMPEL (DOC. NO. 313) IS SCHEDULED TO BE HELD ON 5/5/2010 AT 4:00 P.M. IN A COURTROOM TO BE DETERMINED AT A LATER TIME. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/20/2010. 4/21/2010 ENTERED AND COPIES E-MAILED TO LIAISON.(kk, ) (Entered: 04/21/2010) |
| 04/28/2010 | 322 | Memorandum in Opposition re 313 MOTION to Compel *compliance With Case Mangement Order No. 10 And To Compel Payment Of Fees, Costs, And Expenses* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit 1 - Transcript, # 2 Text of Proposed Order)(REUBEN, MINDEE) Modified on 4/29/2010 (tjd). (Entered: 04/28/2010) |
| 05/03/2010 | 323 | RESPONSE in Support re 313 MOTION to Compel *compliance With Case Mangement Order No. 10 And To Compel Payment Of Fees, Costs, And Expenses / Reply Brief in Support* filed by UNITED EGG PRODUCERS, INC.. (Attachments: # 1 Certificate of Service, # 2 Exhibit AA, # 3 Exhibit BB, # 4 Exhibit CC, # 5 Exhibit DD, # 6 Exhibit EE, # 7 Exhibit FF) (LEVINE, JAN) (Entered: 05/03/2010) |
| 05/07/2010 | 324 | |

| | | |
|---|---|---|
| | | MOTION to Dismiss *INDIRECT PURCHASERS SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT* filed by DAYBREAK FOODS, INC... (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Certificate of Service)(ONDECK, CHRISTOPHER) (Main Document 324 replaced on 5/10/2010) (tjd, ). (Entered: 05/07/2010) |
| 05/07/2010 | 325 | MOTION to Dismiss *Indirect Purchasers' Second Amended Consolidated Class Action Complaint* filed by LAND O' LAKES, INC..Certificate of Service.(EIMER, NATHAN) (Entered: 05/07/2010) |
| 05/07/2010 | 326 | MOTION to Dismiss *the Indirect Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint* filed by HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P..Memorandum, Order, Certificate of Service.(ROGERS SPIKER, JILL) (Entered: 05/07/2010) |
| 05/07/2010 | 327 | MOTION to Dismiss *Indirect Purchaser Second Amended Consolidated Complaint as to Defendants Michael Foods, Inc. and Papetti's Hygrade Egg Products, Inc.* filed by MICHAEL FOODS INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC... (Attachments: # 1 Memorandum in Support of Motion to Dismiss Indirect Purchaser Second Amended Consolidated Complaint as to Defendants Michael Foods, Inc. and Papetti's Hygrade Egg Products, Inc., # 2 Declaration of William L. Greene in Support of Motion to Dismiss Indirect Purchaser Second Amended Consolidated Complaint as to Defendants Michael Foods, Inc. and Papetti's Hygrade Egg Products, Inc., # 3 [Proposed] Order, # 4 Affidavit)(BOETTGE, DOUGLAS) (Entered: 05/07/2010) |
| 05/07/2010 | 328 | MOTION to Dismiss *Indirect Purchasers' Second Consolidated Amended Complaint* filed by ROSE ACRE FARMS, INC..Memorandum in Support, Certificate of Service. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D)(BARNES, DONALD) (Entered: 05/07/2010) |
| 05/07/2010 | 329 | MOTION to Dismiss *the Claims against it in Indirect Purchasers' Second Consolidated Amended Class Action Complaint [re: Docket #293]* filed by UNITED EGG ASSOCIATION.Memorandum of Law in Support, Certificate of Service.(LEVINE, JAN) (Entered: 05/07/2010) |
| 05/07/2010 | 330 | MOTION to Dismiss *the Indirect Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint* filed by OHIO FRESH EGGS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Certificate of Service)(CALLOW, JOSEPH) (Entered: 05/07/2010) |
| 05/07/2010 | 331 | MOTION to Dismiss *Indirect Purchaser Plaintiffs' Claims For Damages Barred by the Statutes of Limitations of Various States* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., |

| | | |
|---|---|---|
| | | NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum In Support, # 2 Exhibit A-H, # 3 Exhibit I-L, # 4 Exhibit M-R, # 5 Text of Proposed Order, # 6 Certificate of Service)(BRAME, FRANK) (Entered: 05/07/2010) |
| 05/07/2010 | 332 | MOTION to Dismiss *Indirect Purchaser Plaintiffs' Second Amended Consolidated Class Action Complaint* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC... (Attachments: # 1 Memorandum in Support, # 2 Text of Proposed Order, # 3 Certificate of Service)(BRAME, FRANK) (Entered: 05/07/2010) |
| 05/10/2010 | 333 | ORDER THAT DEFENDANT UNITED EGG PRODUCERS, INC.'S MOTION TO COMPEL COMPLIANCE WITH CASE MANAGEMENT ORDER NO. 10, ETC. IS GRANTED IN PART AND DENIED IN PART AS OUTLINED IN THIS ORDER, ETC.; BY 6/4/2010 DEFENDANT UNITED EGG PRODUCERS, INC. SHALL PRODUCE A PRIVILEGE LOG TO DIRECT PURCHASER PLAINTIFFS FOR ALL DOCUMENTS IDENTIFIED IN PARAGRAPH 4 OVER WHICH DEFENDANT UNITED EGG PRODUCERS, INC. ASSERTS ATTORNEY-CLIENT PRIVILEGE; IF PLAINTIFFS INTEND TO CHALLENGE ANY OF THE PRIVILEGE CLAIMS SET FORTH IN THE LOG ANY SUCH CHALLENGE SHALL BE FILED BY 6/21/2010 WITH ANY RESPONSE TO SUCH MOTION SHALL BE FILED BY 7/6/2010; NO COSTS OR FEES SHALL BE AWARDED TO COUNSEL AT THIS TIME. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/7/2010; 5/10/2010 ENTERED AND COPIES E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/10/2010) |
| 05/19/2010 | 334 | Transcript of Proceedings held on 5/5/10, before Judge PRATTER. Court Reporter/Transcriber MICHAEL COYLE.. (dp, ) (Entered: 05/20/2010) |
| 05/24/2010 | 335 | ORDER THAT BY 5/26/2010 DIRECT PURCHASER PLAINTIFFS SHALL PRODUCE TO COUNSEL FOR DEFENDANT UNITED EGG PRODUCERS, INC. ALL OF THE DOCUMENTS IDENTIFIED BY THE SEARCH TERMS REFERENCED IN THE COURT'S 5/7/2010 ORDER AS OUTLINED IN THIS ORDER, ETC.; IF SPARBOE FARMS, INC. INTENDS TO SEEK A MOTION FOR PROTECTION WITH RESPECT TO ANY CHALLENGED DOCUMENT THEY SHALL INFORM THE COURT AND THE PARTIES OF ITS INTENTION TO FILE A MOTION FOR PROTECTION BY JUNE 2, 2010; ALL REMAINING DEADLINES |

| | | |
|---|---|---|
| | | SET FORTH IN THE COURT'S 5/7/2010 ORDER ARE CANCELLED PENDING FURTHER ORDER OF THE COURT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/24/2010; 5/25/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/25/2010) |
| 05/26/2010 | 336 | NOTICE of Withdrawal of Appearance by TIMOTHY M. FRASER on behalf of PLAINTIFF(S). Certificate of Service. (FRASER, TIMOTHY) Modified on 5/27/2010 (tjd). (Entered: 05/26/2010) |
| 05/27/2010 | 337 | NOTICE by Attorney Linda Nussbaum on Behalf of PLAINTIFFS *Notice of Change of Firm Affiliation and Appearance*. Certificate of Service. **(COPY SENT TO ATTORNEY ADMISSIONS)** (NUSSBAUM, LINDA) Modified on 5/28/2010 (tjd). (Entered: 05/27/2010) |
| 05/27/2010 | 338 | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PRELIMINARY APPROVAL MOTION ALL CASE DEADLINES CURRENTLY APPLICABLE TO THE MOARK DEFENDANTS ARE STAYED, ETC.; THIS STIPULATION SHALL NOT AFFECT ANY CASE DEADLINES PERTAINING TO OTHER PARTIES IN THIS LITIGATION; THE MOTIONS TO DISMISS FILED BY THE MOARK DEFENDANTS AGAINST THE DIRECT PURCHASER PLAINTIFFS ARE WITHDRAWN SUBJECT TO REINSTATEMENT IF THE SETTLEMENT AGREEMENT IS NOT FINALLY APPROVED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/27/2010; 5/28/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 05/28/2010) |
| 05/28/2010 | 339 | ORDER THAT THE MOTIONS AND OTHER DOCUMENTS FILED BY THE MOARK DEFENDANTS AGAINST THE DIRECT PURCHASER PLAINTIFFS ARE HEREBY WITHDRAWN BY THE MOARK DEFENDANTS; TO THE EXTENT THAT THE AFOREMENTIONED MOTIONS AND DOCUMENTS WERE FILED ON BEHALF OF DEFENDANTS OTHER THAN THE MOARK DEFENDANTS SUCH MOTIONS AND DOCUMENTS REMAIN PENDING ON BEHALF OF THOSE DEFENDANTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/27/2010; 5/28/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/28/2010) |
| 06/04/2010 | 340 | ANSWER to 293 Amended Complaint *Second Amended Consolidated Class Action Complaint* by R.W. SAUDER, INC. Affirmative Defenses, Certificate of Service.(LEVIN, CHRISTINE) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/04/2010 | 341 | ANSWER to 293 Amended Complaint *Defendant Nucal Foods, Inc.'s Answer and Defenses to the Indirect Purchaser Plaintiffs' Second Amended Consolidated Class Action Complaint* by NUCAL FOODS, INC. Affirmative Defenses, Certificate of Service.(GOODMAN, WILLIAM) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/04/2010 | 342 | |

| | | |
|---|---|---|
| | | *National Food Corporation's* ANSWER to 293 Amended Complaint *with Affirmative Defenses* by NATIONAL FOOD CORP. Certificate of Service. (GRAY, MARVIN) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/04/2010 | 343 | ANSWER to 293 Amended Complaint *With Affirmative Defenses* by UNITED EGG PRODUCERS, INC. Certificate of Service.(LEVINE, JAN) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/04/2010 | 344 | ANSWER to 293 Amended Complaint *With Affirmative Defenses* by UNITED STATES EGG MARKETERS, INC. Certificate of Service. (LEVINE, JAN) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/04/2010 | 345 | ANSWER to 293 Amended Complaint by MIDWEST POULTRY SERVICES, L.P. Certificate of Service. (Attachments: # 1 Panel Attorney Service List)(OSBORN, KATHY) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/04/2010 | 346 | ANSWER to 293 Amended Complaint *of Indirect Purchasers* by CAL-MAINE FOODS, INC. Affirmative Defenses, Certificate of Service. (ROBISON, BRIAN) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/04/2010 | 347 | MOTION for Approval - *Preliminary Approval of Settlement between Direct Purchaser Plaintiffs and Moark Defendants* filed by PLAINTIFF(S).. (REUBEN, MINDEE) (Entered: 06/04/2010) |
| 06/04/2010 | 348 | ANSWER to 293 Amended Complaint by MOARK LLC, NORCO RANCH, INC. Affirmative Defenses, Certificate of Service.(EIMER, NATHAN) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/04/2010 | 349 | - *Memo of Law in Support of Motion 347 for Preliminary Approval of Settlement between Direct Purchaser Plaintiffs and Moark Defendants* filed by PLAINTIFF(S). Memo, Decl., Cert of Service. (Attachments: # 1 Exhibit 1 - Declaration, # 2 Exhibit 2 - Mailed Notice, # 3 Exhibit 3 - Published Notice, # 4 Exhibit 4 - Proposed Form of Order, # 5 Certificate of Service)(REUBEN, MINDEE) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/04/2010 | 350 | ANSWER to 293 Amended Complaint *of Indirect Purchaser Plaintiffs With Affirmative Defenses* by HILLANDALE FARMS OF PA., INC. Affirmative Defenses, Certificate of Service.(ROGERS SPIKER, JILL) Modified on 6/16/2010 (tjd). (Entered: 06/04/2010) |
| 06/07/2010 | 351 | NOTICE of Withdrawal of Appearance by DUSTIN ERIC BUEHLER on behalf of NATIONAL FOOD CORP. Certificate of Service. (BUEHLER, DUSTIN) Modified on 6/16/2010 (tjd). (Entered: 06/07/2010) |
| 06/10/2010 | 352 | ORDER Referring Case to Magistrate Judge MAGISTRATE JUDGE TIMOTHY R. RICE FOR A REPORT AND RECOMMENDATION FOR MATTERS THAT ARE OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/9/2010. 6/11/2010 ENTERED AND COPIES MAILED, E-MAILED.(kk, ) (Entered: 06/11/2010) |
| 06/11/2010 | 353 | RESPONSE in Opposition re 331 MOTION to Dismiss *Indirect Purchaser Plaintiffs' Claims For Damages Barred by the Statutes of Limitations of Various States Indirect Purchaser Plaintiffs' Memorandum of Law in* |

| | | |
|---|---|---|
| | | *Opposition to Defendants' Motion to Dismiss Indirect Purchasers' Claims for Damages Barred by the Statutes of Limitations of Various States* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit 1, # 2 Text of Proposed Order, # 3 Certificate of Service)(NOVAK, PAUL) (Entered: 06/11/2010) |
| 06/11/2010 | 354 | RESPONSE in Opposition re 324 MOTION to Dismiss *INDIRECT PURCHASERS SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT*, 330 MOTION to Dismiss *the Indirect Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint*, 327 MOTION to Dismiss *Indirect Purchaser Second Amended Consolidated Complaint as to Defendants Michael Foods, Inc. and Papetti's Hygrade Egg Products, Inc.*, 329 MOTION to Dismiss *the Claims against it in Indirect Purchasers' Second Consolidated Amended Class Action Complaint [re: Docket #293]*, 325 MOTION to Dismiss *Indirect Purchasers' Second Amended Consolidated Class Action Complaint*, 328 MOTION to Dismiss *Indirect Purchasers' Second Consolidated Amended Complaint*, 326 MOTION to Dismiss *the Indirect Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint Indirect Purchaser Plaintiffs' Memorandum of Law in Opposition to Individual Defendants' Motions to Dismiss the Indirect Purchaser Plaintiffs' Second Consolidated Amended Complaint* filed by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service) (NOVAK, PAUL) (Entered: 06/11/2010) |
| 06/11/2010 | 355 | RESPONSE in Opposition re 332 MOTION to Dismiss *Indirect Purchaser Plaintiffs' Second Amended Consolidated Class Action Complaint Indirect Purchaser Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Dismiss the Second Consolidated Amended Class Action Complaint* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(NOVAK, PAUL) (Entered: 06/11/2010) |
| 06/12/2010 | 356 | Proposed Order Re: RESPONSE 355 in Opposition re 332 MOTION to Dismiss *Indirect Purchaser Plaintiffs' Second Amended Consolidated Class Action Complaint [Proposed] ORDER* filed by PLAINTIFF(S). (NOVAK, PAUL) Modified on 6/16/2010 (tjd). (Entered: 06/12/2010) |
| 06/14/2010 | 357 | NOTICE by PLAINTIFF(S) re 276 MOTION to Intervene *for the Limited Purpose of Modifying the Protective Order Notice of Withdrawal of Motion to Intervene*. Certificate of Service. (BLECHMAN, WILLIAM) Modified on 6/15/2010 (tjd). (Entered: 06/14/2010) |
| 06/14/2010 | 358 | ORDER THAT AN ORAL ARGUMENT HAS BEEN SCHEDULED FOR OCTOBER 13, 2010 AT 10:00 A.M. IN A COURTROOM TO BE DETERMINED AT A LATER TIME ON ALL MOTIONS TO DISMISS THE DIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED COMPLAINT; PLEASE CALL CHAMBERS PRIOR TO 10/13/2010 TO ASCERTAIN WHICH COURTROOM WILL BE USED FOR THE ORAL ARGUMENT; AN ORAL ARGUMENT HAS BEEN SCHEDULED FOR NOVEMBER 9, 2010 AT 10:00 A.M. IN COURTROOM TO BE DETERMINED AT A LATER TIME ON ALL MOTIONS TO DISMISS THE INDIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT; |

| | | |
|---|---|---|
| | | CALL CHAMBERS PRIOR TO 11/9/2010 FOR WHICH COURTROOM WILL BE USED FOR THE ORAL ARGUMENT, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/11/2010; 6/14/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/14/2010) |
| 06/14/2010 | 359 | ORDER THAT THE MOTION TO INTERVENE FOR THE LIMITED PURPOSES OF MODIFYING THE PROTECTIVE ORDER 276 IS DEEMED WITHDRAWN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/14/2010; 6/14/2010 ENTERED AND COPIES E-MAILED TO LIAISON TO COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/14/2010) |
| 06/14/2010 | 360 | ORDER THAT ORAL ARGUMENT IN THIS MATTER HAS BEEN SCHEDULED FOR JUNE 23, 2010 AT 10:00 A.M. IN A COURTROOM TO BE DETERMINED AT A LATER TIME; CALL CHAMBERS PRIOR TO 6/23/2010 TO ASCERTAIN WHICH COURTROOM WILL BE USED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/14/2010; 6/15/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS). (tjd) (Entered: 06/15/2010) |
| 06/15/2010 | 361 | ORDER THAT THE COURT'S ORDER OF 6/10/2010 352 IS HEREBY AMENDED AS FOLLOWS: THE POTENTIAL PRIVILEGE ISSUES RAISED BY THE CORRESPONDENCE AND ACCOMPANYING DOCUMENTS THAT WERE SUBMITTED TO THE COURT ON 6/3/2010 SHALL BE REFERRED TO MAGISTRATE JUDGE TIMOTHY RICE TO RESOLVE PURSUANT TO F.R.C.P. 72(a). SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/15/2010; 6/15/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/15/2010) |
| 06/17/2010 | 362 | NOTICE of Appearance by EUGENE A. SPECTOR on behalf of PLAINTIFF(S) with Certificate of Service(SPECTOR, EUGENE) (Entered: 06/17/2010) |
| 06/17/2010 | 363 | NOTICE of Appearance by WILLIAM G. CALDES on behalf of PLAINTIFF(S) with Certificate of Service(CALDES, WILLIAM) (Entered: 06/17/2010) |
| 06/17/2010 | 364 | NOTICE of Appearance by JONATHAN M. JAGHER on behalf of PLAINTIFF(S) with Certificate of Service(JAGHER, JONATHAN) (Entered: 06/17/2010) |
| 06/18/2010 | 365 | MOTION to Amend/Correct 252 Answer to Amended Complaint *Re: Direct Purchasers' Second Consolidated Amended Class Action Complaint* filed by NATIONAL FOOD CORP..Unopposed Motion of Defendant National Food Corporation to Amend Its Answer to Direct Purchasers' Second Consolidated Amended Class Action Complaint. Certificate of Service.(GRAY, MARVIN) Modified on 6/21/2010 (tjd). (Entered: 06/18/2010) |
| 06/21/2010 | 366 | |

| | | |
|---|---|---|
| | | NOTICE of Withdrawal of Appearance by LINDA P. NUSSBAUM on behalf of PLAINTIFF(S). Certificate of Service. (NUSSBAUM, LINDA) Modified on 6/22/2010 (tjd). (Entered: 06/21/2010) |
| 06/21/2010 | 367 | MOTION for Order -- *Indirect Purchaser Plaintiffs' Motion Opposing Preliminary Approval of the Proposed Settlement Agreement Between Direct Purchaser Plaintiffs and Defendants Moark, LLC, Norco Ranch, Inc., and Land O'Lakes, Inc.* filed by PLAINTIFF(S).Memorandum, Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Memorandum of Law in Support of Motion, # 2 Exhibit 1, # 3 Text of Proposed Order, # 4 Certificate of Service)(NOVAK, PAUL) (Entered: 06/21/2010) |
| 06/22/2010 | 368 | ORDER THAT THE MOTION OF DEFENDANT NATIONAL FOOD CORPORATION TO AMEND ITS ANSWER IS GRANTED AS FOLLOWS: DEFENDANT NATION FOOD CORPORATION MAY FILE AN AMENDED ANSWER THAT CONTAINS THE ADDITIONAL AFFIRMATIVE DEFENSE THAT IS SET FORTH IN ITS MOTION; THE AMENDED ANSWER SHALL BE FILED BY JUNE 29, 2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/21/2010;. 6/22/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES OT ALL ACTIONS).(tjd) (Entered: 06/22/2010) |
| 06/22/2010 | 369 | *Amended* ANSWER to 291 Amended Complaint *(Direct Purchasers' Second Consolidated) With Affirmative Defenses* by NATIONAL FOOD CORP. Certificate of Service.(GRAY, MARVIN) Modified on 6/23/2010 (tjd). (Entered: 06/22/2010) |
| 06/24/2010 | 370 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFF'S MOTION OPPOSING PRELIINARY APPROVAL OF THE PROPOSED SETTLEMENT AGREEMENT (DOC. NO. 367) IS DENIED AS MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/24/2010. 6/24/2010 ENTERED AND COPIES MAILED, E-MAILED.(kk, ) (Entered: 06/24/2010) |
| 06/25/2010 | 371 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Status Conference via Telephone held on June 24, 2010. (tjd) (Entered: 06/25/2010) |
| 07/01/2010 | 372 | ORDER THAT THE THE PORTIONS OF DOCUMENTS SF002775-76, SF002808-09, SF 002810-13, SF002833, SF002888, SF002931, SF002932, AND SF004983-84 CONTAINING POSSIBLE UEP PRIVILEGED INFORMATION SHALL BE PRODUCED TO UEP FOR THE REASONS OUTLINED IN THIS ORDER, ETC.; ON JULY 7, 2010 CHAMBERS WILL DISCLOSE TO UEP AND PROVIDE COPIES TO SPARBOE REDACTED COPIES OF THESE DOCUMENTS. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 7/1/2010; 7/1/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 07/01/2010) |
| 07/02/2010 | 373 | MOTION for Leave to File Excess Pages filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., |

| | | |
|---|---|---|
| | | HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS EGG PRODUCTS CO., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Text of Proposed Order)(ROBISON, BRIAN) (Entered: 07/02/2010) |
| 07/07/2010 | 374 | ORDER THAT DEFENDANTS' UNOPPOSED MOTION FOR LEAVE TO FILE A REPLY BRIEF IN EXCESS OF 15 PAGES IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/6/2010; 7/8/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 07/08/2010) |
| 07/09/2010 | 375 | Reply Memorandum of Law in Support re 329 MOTION to Dismiss *the Claims against it in Indirect Purchasers' Second Consolidated Amended Class Action Complaint [re: Docket #293]* filed by UNITED EGG ASSOCIATION. Certificate of Service. (LEVINE, JAN) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/09/2010 | 376 | *Supplemental Statement of Corporate Disclosure* by MICHAEL FOODS INC. Certificate of Service. (Attachments: # 1 Affidavit)(BOETTGE, DOUGLAS) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/09/2010 | 377 | Reply Memorandum in Support re 327 MOTION to Dismiss *Indirect Purchaser Second Amended Consolidated Complaint as to Defendants Michael Foods, Inc. and Papetti's Hygrade Egg Products, Inc. Reply Memorandum in Support of Motion to Dismiss Indirect Purchaser Second Amended Consolidated Complaint as to Defendants Michael Foods, Inc. and Papetti's Hygrade Egg Products, Inc.* filed by MICHAEL FOODS INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC. Certificate of Service. (Attachments: # 1 Affidavit)(BOETTGE, DOUGLAS) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/09/2010 | 378 | REPLY Memorandum to Response to Motion re 328 MOTION to Dismiss *Indirect Purchasers' Second Consolidated Amended Complaint Reply Memorandum in Support of Rose Acre Farms' Motion to Dismiss the Indirect Purchasers Second Consolidated Amended Class Action Complaint* filed by ROSE ACRE FARMS, INC. Certificate of Service. (BARNES, DONALD) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/09/2010 | 379 | REPLY Memorandum to Response to Motion re 324 MOTION to Dismiss *INDIRECT PURCHASERS SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT* filed by DAYBREAK FOODS, INC. (Attachments: # 1 Certificate of Service)(ONDECK, CHRISTOPHER) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/09/2010 | 380 | REPLY to Response to Motion re 325 MOTION to Dismiss *Indirect Purchasers' Second Amended Consolidated Class Action Complaint* filed by |

| | | LAND O' LAKES, INC.. (EIMER, NATHAN) **(FILED IN ERROR BY ATTY., ATTY. WILL RE-FILE)** Modified on 7/9/2010 (fh) (Entered: 07/09/2010) |
|---|---|---|
| 07/09/2010 | 381 | REPLY to Response to Motion re 325 MOTION to Dismiss *Indirect Purchasers' Second Amended Consolidated Class Action Complaint* filed by LAND O' LAKES, INC. Certificate of Service. (EIMER, NATHAN) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/09/2010 | 382 | REPLY to Response to Motion re 326 MOTION to Dismiss *the Indirect Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint* filed by HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P. Certificate of Service. (ROGERS SPIKER, JILL) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/09/2010 | 383 | REPLY Memorandum to Response to Motion re 330 MOTION to Dismiss *the Indirect Purchaser Plaintiffs' Second Consolidated Amended Class Action Complaint* filed by OHIO FRESH EGGS, INC. (Attachments: # 1 Certificate of Service)(CALLOW, JOSEPH) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/09/2010 | 384 | REPLY to Response to Motion re 331 MOTION to Dismiss *Indirect Purchaser Plaintiffs' Claims For Damages Barred by the Statutes of Limitations of Various States* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (ROBISON, BRIAN) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/09/2010 | 385 | REPLY to Response to Motion re 332 MOTION to Dismiss *Indirect Purchaser Plaintiffs' Second Amended Consolidated Class Action Complaint* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (Attachments: # 1 Text of Proposed Order)(ROBISON, BRIAN) Modified on 7/12/2010 (tjd). (Entered: 07/09/2010) |
| 07/13/2010 | 386 | DIRECT PURCHASER PLAINTIFFS' NOTICE of Supplemental Authority in Support of Their Memorandum in Opposition to Defendants' Motions re |

| | | |
|---|---|---|
| | | 266 Response in Opposition to Motion, 316 Response in Opposition to Motion, 267 Memorandum. Certificate of Service. (Attachments: # 1 Exhibit A)(REUBEN, MINDEE) Modified on 7/14/2010 (tjd). (Entered: 07/13/2010) |
| 07/15/2010 | 387 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APROVL OF SETTLEMENT WITH DEFENDANTS MOARK, LLC, NORCO RANCH, INC., AND LAND O'LAKES, INC. IS GRANTED AS OUTLLINED IN THIS ORDER, ETC.; THE LITIGATION AGAINST MOARK IS HEREBY STAYED, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/15/2010; 7/15/2010 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS). (tjd) (Entered: 07/15/2010) |
| 07/15/2010 | 388 | ORDER THAT HAVING PRELIMINARILY APPROVED THE SETTLEMENTS BETWEEN DIRECT PURCHASER PLAINTIFFS AND DEFENDANTS SPARBOE FARMS, INC., MOARK, LLC, NORCO RANCH, INC. AND LAND O'LAKES, INC. THE FORM OF AND PLAN FOR DISSEMINATION OF NOTICE OF THESE SETTLEMENTS IS HEREBY APPROVED AS OUTLINED IN THIS ORDER, ETC.; ON OR BEFORE 10/5/2010 PLAINTIFFS SHALL FILE AN AFFIDAVIT PREPARED BY GCG THAT DETAILS THE PROCESS ENGAGED IN BY GCG TO EFFECT THE NOTICE PLAN, ETC.; OBJECTIONS TO THE SPARBOE OR MOARK SETTLEMENTS MUST BE MADE BY 11/16/2010; REQUESTS FOR EXCLUSION FROM THE MOARK OR SPARBOE SETTLEMENTS MUST BE MADE BY 11/16/2010; A FINAL APPROVAL AND FAIRNESS HEARING FOR THE SPARBOE SETTLEMENT HAS BEEN SCHEDULED TO BE HELD ON JANUARY 13, 2011 AT 1:30 PM; MOTION FOR FINAL APPROVAL OF THE MOARK SETTLEMENT MUST BE FILED BY 1/27/2011; A FINAL APPROVAL AND FAIRNESS HEARING FOR THE MOARK SETTLEMENT HAS BEEN SCHEDULED TO BE HELD ON 2/28/2011 AT 1:30 PM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/15/2010; 7/15/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 07/15/2010) |
| 08/13/2010 | 389 | NOTICE of Appearance by SAMANTHA L. SOUTHALL on behalf of HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P. with Certificate of Service(SOUTHALL, SAMANTHA) (Entered: 08/13/2010) |
| 08/18/2010 | 390 | *First Amended* ANSWER to 221 Amended Complaint *of Direct Purchasers* by CAL-MAINE FOODS, INC. Affirmative Defenses and Certificate of Service.(ROBISON, BRIAN) Modified on 8/19/2010 (tjd). (Entered: 08/18/2010) |
| 08/18/2010 | 391 | *First Amended* ANSWER to 291 Amended Complaint *of Indirect Purchasers* by CAL-MAINE FOODS, INC. Affirmative Defenses, Certificate of Service. (ROBISON, BRIAN) Modified on 8/19/2010 (tjd). (Entered: 08/18/2010) |
| 08/18/2010 | 392 | |

| | | |
|---|---|---|
| | | Amended ANSWER to 291 Second Amended Complaint by UNITED EGG PRODUCERS, INC. Affirmative Defenses, Certificate of Service.(LEVINE, JAN) Modified on 8/19/2010 (tjd). (Entered: 08/18/2010) |
| 08/18/2010 | 393 | ANSWER to 291 Amended Complaint *with Affirmative Defenses. Certificate of Service* by UNITED STATES EGG MARKETERS, INC..(LEVINE, JAN) (Entered: 08/18/2010) |
| 08/18/2010 | 394 | AMENDED ANSWER to Complaint 293 Amended Complaint *with Affirmative Defenses and Certificate of Service* by UNITED EGG PRODUCERS, INC.. (LEVINE, JAN) (Entered: 08/18/2010) |
| 08/18/2010 | 395 | *First Amended* ANSWER to 221 Second Amended Complaint *of Direct Purchasers* by NUCAL FOODS, INC. Affirmative Defenses, Certificate of Service.(GOODMAN, WILLIAM) Modified on 8/19/2010 (tjd). (Entered: 08/18/2010) |
| 08/18/2010 | 396 | AMENDED ANSWER to Complaint 293 Amended Complaint *with Affirmative Defenses and Certificate of Service* by UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 08/18/2010) |
| 08/18/2010 | 397 | *First Amended* ANSWER to 291 Second Amended Complaint *of Indirect Purchasers* by NUCAL FOODS, INC. Affirmative Defenses, Certificate of Service.(GOODMAN, WILLIAM) Modified on 8/19/2010 (tjd). (Entered: 08/18/2010) |
| 08/19/2010 | 398 | *First Amended* ANSWER to Complaint *(Second Amended Consolidated Class Action Complaint) of Indirect Purchaser Plaintiffs* by MIDWEST POULTRY SERVICES, L.P. Certificate of Service.(OSBORN, KATHY) Modified on 8/20/2010 (tjd). (Entered: 08/19/2010) |
| 08/19/2010 | 399 | *First Amended* ANSWER to Complaint *(Second Consolidated Amended Class Action Complaint) of Direct Purchaser Plaintiffs* by MIDWEST POULTRY SERVICES, L.P. Certificate of Service.(OSBORN, KATHY) Modified on 8/20/2010 (tjd). (Entered: 08/19/2010) |
| 08/23/2010 | 400 | MOTION to Modify *Discovery Stay* to Permit Limited Privilege Discovery From United Egg Producers filed by PLAINTIFF(S).(REUBEN, MINDEE) Modified on 8/24/2010 (tjd). (Entered: 08/23/2010) |
| 08/23/2010 | 401 | Memorandum in Support of Its Motion 400 to Modify *Stay of Discovery* filed by PLAINTIFF(S). Cert of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E (filed under seal))(REUBEN, MINDEE) Modified on 8/24/2010 (tjd). (Entered: 08/23/2010) |
| 08/24/2010 | 402 | EXHIBIT E Filed Under Seal Re: Direct Purchaser Plaintiffs' Memorandum 401 in Support of Motion 400 to Modify the Discovery Stay to Permit Limited Privilege Discovery from United Eggs Producers. (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL).(tjd) (Entered: 08/24/2010) |
| 08/25/2010 | 403 | ORDER THAT THE POTENTIAL PRIVILEGE ISSUES RAISED BY THE INTERVIEWS OF WITNESSES FROM DEFENDANT SPARBOE FARMS, INC. SHALL BE REFERRED TO MAGISTRATE JUDGE TIMOTHY |

| | | |
|---|---|---|
| | | RICE TO RESOLVE PURSUANT TO F.R.C.P. 72(a). SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/19/2010; 8/25/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 08/25/2010) |
| 08/25/2010 | 404 | STIPULATION AND ORDER THAT PURSUANT TO F.R.C.P. 15(a)(2) DEFENDANTS CAL-MAINE FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NUCAL FOODS, INC., UNITED EGG PRODUCERS, INC., AND UNITED STATES EGG MARKETERS, INC. MAY FILE AMENDED ANSWERS TO DIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT TO ASSERT THE AFFIRMATIVE DEFENSES LISTED IN EXHIBITS A-E BY AUGUST 18, 2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/17/2010; 8/25/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 08/25/2010) |
| 08/25/2010 | 405 | STIPULATION AND ORDER THAT PURSUANT TO F.R.C.P. 15(a)(2) DEFENDANTS CAL-MAINE FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NUCAL FOODS, INC., UNITED EGG PRODUCERS, INC., AND UNITED STATES EGG MARKETERS, INC. MAY FILE AMENDED ANSWERS TO INDIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT TO ASSERT THE AFFIRMATIVE DEFENSES LISTED IN EXHIBITS A-E BY AUGUST 18, 2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/24/2010; 8/25/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS). (tjd) (Entered: 08/25/2010) |
| 09/02/2010 | 406 | ORDER CLARIFYING THE ORDER ON THE PRELIMINARY APPROVAL OF THE SETTLEMENT 387 ; IT IS HEREBY CONFIRMED THAT THE LITIGATION BROUGHT BY THE INDIRECT PURCHASERS AGAINST MOARK LLC, NORCO RANCH, INC. AND LAND O'LAKES, INC. IS NOT STAYED AS A RESULT OF THE ENTRY OF DOCKET NO. 387. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/1/2010; 9/2/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 09/02/2010) |
| 09/08/2010 | 407 | STIPULATION AND ORDER THAT THE DEADLINE FOR UNITED EGG PRODUCERS, INC.'S RESPONSE TO DIRECT PURCHASER PLAINTIFFS' MOTION TO MODIFY THE DISCOVERY STAY TO PERMIT LIMITED PRIVILEGE DISCOVERY FROM UNITED EGG PRODUCERS SHALL BE EXTENDED UP TO AND INCLUDING SEPTEMBER 16, 2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/8/2010; 9/8/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 09/08/2010) |
| 09/16/2010 | 408 | UNITED EGG PRODUCERS, INC.'s Memorandum in Opposition re 400 MOTION to Modify *Discovery Stay*. Exhibits, Certificate of Service. (LEVINE, JAN) Modified on 9/17/2010 (tjd). (Entered: 09/16/2010) |

| 09/17/2010 | 409 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Settlement Conference held on September 15, 2010. (tjd) (Entered: 09/17/2010) |
| 09/17/2010 | 410 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Settlement Conference (via telephone) held on September 16, 2010. (tjd) (Entered: 09/17/2010) |
| 09/23/2010 | 411 | NOTICE by DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION *Notice of Supplemental Authority* (Attachments: # 1 Exhibit, # 2 Affidavit)(GREENE, WILLIAM) (Entered: 09/23/2010) |
| 09/24/2010 | 412 | REPLY to Response to Motion re 401 MOTION to Modify *Stay of Discovery, Memorandum in Support,* 400 MOTION to Modify *Discovery Stay* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit A) (REUBEN, MINDEE) Modified on 9/28/2010 (tjd). (Entered: 09/24/2010) |
| 10/04/2010 | 413 | NOTICE by PLAINTIFF(S) *(Direct Purchasers) of Supplemental Authority* in Support of Their Memorandum in Opposition to Individual Defendants' Motions to Dismiss the Second Consolidated Amended Complaint and the Motions of Multiple Defendants to Dismiss a Claim For Limiting the Supply or Raising the Price of Egg Products. Certificate of Service. (Attachments: # 1 Exhibit A)(REUBEN, MINDEE) Modified on 10/5/2010 (tjd). (Entered: 10/04/2010) |
| 10/05/2010 | 414 | NOTICE by PLAINTIFF(S) *(Direct Purchasers) of Filing of Affidavit of Compliance Regarding Notice.* Certificate of Service. (Attachments: # 1 Exhibit 1, # 2 Exhibit A to Ex 1, # 3 Exhibit B to Ex 1, # 4 Exhibit C to Ex 1 (pp 1-25), # 5 Exhibit C to Ex 1 (pp 26-end), # 6 Exhibit D to Ex 1 (pp 1-25), # 7 Exhibit D to Ex 1 (pp 26-50), # 8 Exhibit D to Ex 1 (pp 51-75), # 9 Exhibit D to Ex 1 (pp 76-100), # 10 Exhibit D to Ex 1 (pp 101-125), # 11 Exhibit D to Ex 1 (pp 126-150), # 12 Exhibit D to Ex 1 (pp 151-175), # 13 Exhibit D to Ex 1 (pp 176-200), # 14 Exhibit D to Ex 1 (pp 200-end)) (REUBEN, MINDEE) Modified on 10/6/2010 (tjd). (Entered: 10/05/2010) |
| 10/06/2010 | 415 | MOTION for Leave to File *Amended Answer (Unopposed)* filed by MOARK LLC, NORCO RANCH, INC..Certifcate of Service.(EIMER, NATHAN) (Entered: 10/06/2010) |
| 10/15/2010 | 416 | ORDER THAT MOARK, LLC AND NORCO RANCH, INC.'S UNOPPOSED MOTION FOR LEAVE TO FILE AN AMENDED ANSWER IS GRANTED; MOARK, LLC AND NORCO RANCH, INC. MAY FILE AMENDED ANSWERS TO INDIRECT PURCHASER PLAINTIFF'S SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT TO ASSERT THE AFFIRMATIVE DEFENSES IN EXHIBIT A ACCOMPANYING THEIR MOTION BY OCTOBER 29, 2010. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/15/2010; 10/15/2010 |

| | | ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT ACTIONS).(tjd) (Entered: 10/15/2010) |
|---|---|---|
| 10/20/2010 | 417 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Oral Argument held on October 13, 2010. Court Reporter: N. Malvae. (tjd) (Entered: 10/20/2010) |
| 10/20/2010 | 418 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Oral Argument held on October 14, 2010. Court Reporter: N. Malvae. (tjd) (Entered: 10/20/2010) |
| 10/22/2010 | 419 | NOTICE by HILLANDALE-GETTYSBURG, L.P. of Amended Electronic Discovery Disclosure. Certificate of Service. (ROGERS SPIKER, JILL) Modified on 10/25/2010 (tjd). (Entered: 10/22/2010) |
| 10/22/2010 | 420 | NOTICE by HILLANDALE FARMS, INC. *of Amended Electronic Discovery Disclosure*. Certificate of Service. (ROGERS SPIKER, JILL) Modified on 10/25/2010 (tjd). (Entered: 10/22/2010) |
| 10/22/2010 | 421 | NOTICE by HILLANDALE FARMS EAST, INC. of Amended Electronic Discovery Disclosure. Certificate of Service. (ROGERS SPIKER, JILL) Modified on 10/25/2010 (tjd). (Entered: 10/22/2010) |
| 10/22/2010 | 422 | NOTICE by HILLANDALE FARMS OF PA., INC. of Amended Electronic Discovery Disclosure. Certificate of Service. (ROGERS SPIKER, JILL) Modified on 10/25/2010 (tjd). (Entered: 10/22/2010) |
| 10/22/2010 | 423 | Transcript of Oral Arguments held on October 13, 2010 before The Honorable Gene E. K. Pratter. **(TRANSCRIPT UN-SEALED PURSUANT TO ORDER DATED 3/1/11 474 )** (tjd) Modified on 11/1/2010 (tjd). Modified on 4/25/2011 (tjd). (tjd, ). (Entered: 10/22/2010) |
| 10/22/2010 | 424 | Transcript of Proceedings held on October 14, 2010 before The Honorable Gene E. K. Pratter. (tjd) (Entered: 10/22/2010) |
| 10/28/2010 | 425 | MOTION to Strike filed by UNITED EGG PRODUCERS, INC..Memorandum in Support and Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Exhibit H) (LEVINE, JAN) (Attachment 6 replaced on 2/2/2011) (tjd, ). (Entered: 10/28/2010) |
| 10/29/2010 | 426 | *Amended* ANSWER to 221 Amended Complaint by MOARK LLC, NORCO RANCH, INC. Affirmative Defenses, Certificate of Service.(EIMER, NATHAN) Modified on 10/29/2010 (tjd). (Entered: 10/29/2010) |
| 11/01/2010 | 427 | ORDER THAT THE CLERK OF COURT IS INSTRUCTED TO STRIKE FROM THE RECORD LINE 7 THROUGH THE END OF LINE 18 ON PAGE 126 OF THE OCTOBER 13, 2010 TRANSCRIPT OF ORAL ARGUMENTS; THE ORIGINAL OCTOBER 13, 2010 TRANSCRIPT OF ORAL ARGUMENTS SHALL BE PLACED UNDER SEAL; THE CLERK SHALL REVISE THIS TRANSCRIPT TO BE CONSISTENT WITH THIS ORDER UNDER A NEW COVER PAGE INDICATING THAT THE TRANSCRIPT IS "REDACTED" AND SHALL DOCKET THE REVISED |

| | | |
|---|---|---|
| | | TRANSCRIPT AS A NEW DOCKET ENTRY; WITHIN THREE BUSINESS DAYS THE CLERK SHALL PROVIDE THE COURT AND ANY INDIVIDUALS THAT ORDERED COPIES OF THE ORIGINAL TRANSCRIPT A NEW TRANSCRIPT CONTAINING THE ABOVE STRICKEN LINES WITH COPIES OF THE REVISED TRANSCRIPT; WITHIN THREE BUSINESS DAYS ANY INDIVIDUALS THAT HAVE RECEIVED COPIES OF THE OCTOBER 13, 2010 TRANSCRIPT OF ORAL ARGUMENTS CONTAINING THE ABOVE-STRICKEN LINES SHALL ENSURE THAT ALL SUCH COPIES ARE DESTROYED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/29/2010; 11/1/10 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 11/01/2010) |
| 11/01/2010 | 428 | ORDER THAT THE CLERK IS INSTRUCTED TO MODIFY THE DIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO INDIVIDUAL DEFENDANTS' MOTIONS TO DISMISS THE SECOND CONSOLIDATED AMENDED COMPLAINT AND THE MOTIONS OF MULTIPLE DEFENDANTS TO DISMISS A CLAIM FOR LIMITING THE SUPPLY OR RAISING THE PRICE OF EGG PRODCUTS AS FOLLOWS: SUBSTITUTE THE PAGES ATTACHED AS EXHIBIT A FOR PAGES 58-59 OF THE BRIEF FILED AT DOCKET NO. 266 AND SUBSTITUTE THE PAGES ATTACHED AS EXHIBIT B FOR PAGES 58-59 OF THE BRIEF FILED AT DOCKET NO. 316; DIRECT PURCHASER PLAINTIFFS SHALL PROVIDE COPIES OF THE SUBSTITUTE PAGES TO LIAISON COUNSEL AND COUNSEL ON THE PANEL ATTORNEY SERVICE LIST WITHIN THREE BUSINESS DAYS OF ENTRY OF THIS ORDER; ANY INDIVIDUALS THAT RECEIVED COPIES OF THE BRIEFS FILED AT DOCKET NO. 266 AND NO. 316 SHALL ENSURE WITHIN THREE BUSINESS DAYS OF ENTRY OF THIS ORDER THAT THOSE PAGES ARE DESTROYED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/29/2010; 11/1/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 11/01/2010) |
| 11/02/2010 | 429 | Transcript of Proceedings held on 10/13/10, before Judge PRATTER. Court Reporter/Transcriber NELSON MALAVE.. (dp, )(filed in error) Modified on 11/4/2010 (dp, ). (Entered: 11/02/2010) |
| 11/02/2010 | 430 | Redaction re 427 Transcript - PDF. (dp, ) Modified on 11/8/2010 (dp, ). (Entered: 11/04/2010) |
| 11/10/2010 | 431 | ORDER THAT PURSUANT TO F.R.C.P. 72(a) DIRECT PURCHASER PLAINTIFFS' MOTION TO MODIFY THE DISCOVERY STAY TO PERMIT LIMITED PRIVILEGE DISCOVERY FROM UNITED EGG PRODUCERS AND THE UNITED EGG PRODUCERS' MOTION TO STRIKE ARE REFERRED TO MAGISTRATE JUDGE TIMOTHY RICE TO RESOLVE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/10/2010; 11/10/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 11/10/2010) |

| 11/10/2010 | 432 | STIPULATION AND ORDER THAT THE REFERENCE TO MICHAEL FOODS IN PARAGRAPH 331 OF THE 2CAC IS ELIMINATED; THE PARTIES AGREE THAT THE COURT SHOULD DISREGARD REFERENCES TO MICHAEL FOODS IN ATTACHED EXHIBIT A WHICH REFERS TO THE "USEM EXPORT SCHEME" PRESENTED BY DIRECT PURCHASER PLAINTIFFS AT THE OCTOBER 13, 2010 HEARING, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/10/2010; 11/10/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 11/10/2010) |
| 11/10/2010 | | MOTIONS REFERRED: 400 MOTION to Modify *Discovery Stay* Motions referred to TIMOTHY R. RICE. (tjd) (Entered: 11/12/2010) |
| 11/12/2010 | 433 | Plaintiffs' RESPONSE in Opposition re 425 MOTION to Strike. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P, # 17 Exhibit Q, # 18 Exhibit R, # 19 Exhibit S, # 20 Exhibit T, # 21 Exhibit U, # 22 Exhibit V, # 23 Text of Proposed Order Proposed Order, # 24 Certificate of Service)(REUBEN, MINDEE) Modified on 11/15/2010 (tjd). (Attachment 17 replaced on 2/2/2011) (tjd, ). (Entered: 11/12/2010) |
| 11/16/2010 | 434 | Memorandum of Law *Indirect Purchaser Plaintiffs' Supplemental Memorandum of Law* by PLAINTIFF(S). (Attachments: # 1 Certificate of Service) (NOVAK, PAUL) (Entered: 11/16/2010) |
| 11/16/2010 | 435 | Supplemental Brief in Support re 332 MOTION to Dismiss *Indirect Purchaser Plaintiffs' Second Amended Consolidated Class Action Complaint* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (Attachments: # 1 Exhibit A)(BRAME, FRANK) Modified on 11/17/2010 (tjd). (Entered: 11/16/2010) |
| 11/18/2010 | 436 | NOTICE THAT AN ORAL ARGUMENT IS SET FOR NOVEMBER 30, 2010 AT 1:30 PM IN COURTROOM 3G BEFORE THE HONORABLE TIMOTHY R. RICE. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 11/17/2010; 11/18/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL; FAXED BY CHAMBERS. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 11/18/2010) |
| 11/22/2010 | 437 | RESPONSE in Support re 425 MOTION to Strike filed by UNITED EGG PRODUCERS, INC. Certificate of Service. (LEVINE, JAN) Modified on 11/23/2010 (tjd). (Entered: 11/22/2010) |
| 11/22/2010 | 438 | |

| | | |
|---|---|---|
| | | EXHIBITS AA and BB Filed Under Seal to UNITED EGG PRODUCERS, INC.'s Reply Memorandum 437 in Support of Its Motion to Strike. (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL).(tjd) (Entered: 11/23/2010) |
| 12/01/2010 | 439 | ORDER THAT THE UNITED EGG PRODUCERS' MOTION TO STRIKE ALL REFERENCES TO THE DOCUMENT DATED 7/10/2003 IS GRANTED; ANY PRIVILEGE CLAIM WILL BE RESOLVED ALONG WITH ALL OTHER PRIVILEGE ISSUES ON THE SCHEDULE AGREED TO ON NOVERMBER 30, 2010. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 11/30/2010; 12/1/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 12/01/2010) |
| 12/02/2010 | 440 | ORDER THAT WITHIN TWENTY(20) DAYS OF THIS ORDER, SPARBOE FARMS, INC. SHALL PRODUCE TO EITHER COUNSEL FOR UNITED EGG PRODUCERS OR MAGISTRATE JUDGE RICE ANY DOCUMENTS SHARED BY SPARBOE WITH COUNSEL FOR DIRECT PURCHASER PLAITIFFS AT ANY PONT IN TIME THAT CONTAIN ANY OF THE SEARCH TERMS SUPPLIED BY UEP PURSUANT TO THE COURT 5/7/2010 ORDER (DOC. NO.333), ETC. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 12/2/2010. 12/3/2010 ENTERED AND COPIES MAILED, E-MAILED.(kk, ) (Entered: 12/03/2010) |
| 12/03/2010 | 441 | NOTICE of Supplemental Authority in Suppport filed Indirect Purchaser Plaintiffs re 355 Response in Opposition to Motion. (Attachments: # 1 Exhibit A - Supplemental Authority, # 2 Certificate of Service)(NOVAK, PAUL) Modified on 12/7/2010 (tjd). (Entered: 12/03/2010) |
| 12/13/2010 | 442 | NOTICE by PLAINTIFF(S) *(Direct Purchaser Plaintiffs) of Supplemental Authority* in Support of Their memorandum in Opposition to Individual Defendants' Motions to Dismiss a Claim For Limiting the Supply or Raising the Price of Egg Products. Certificate of Service. (Attachments: # 1 Exhibit A)(REUBEN, MINDEE) Modified on 12/14/2010 (tjd). (Entered: 12/13/2010) |
| 12/14/2010 | 443 | MOTION for Approval - *Final Approval of Sparboe Settlement Agreement with Direct Purchaser Plaintiffs* filed by PLAINTIFF(S).Memo, Decl, COS. (Attachments: # 1 Memo of Law, # 2 Exhibit Exhibit A (Hausfeld Decl.), # 3 Exhibit Exhibit A-1, Part 1, # 4 Exhibit Exhibit A-1, Part 2, # 5 Exhibit Exhibit B (Keogh Decl.), # 6 Exhibit Exhibit B-1, # 7 Exhibit Exhibit B-2 & B-3, # 8 Exhibit Exhibit C (Proposed Order), # 9 Exhibit Certificate of Service)(REUBEN, MINDEE) (Entered: 12/14/2010) |
| 12/14/2010 | 444 | TRANSCRIPT of Oral Arguments held on November 30, 2010 before the Honorable Timothy R. Rice. Court Reporter/Transcriber Judi Y. Olsen. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 1/3/2011. Redacted Transcript Deadline set for 1/11/2011. |

| | | |
|---|---|---|
| | | Release of Transcript Restriction set for 3/11/2011. (tjd) (Entered: 12/15/2010) |
| 12/14/2010 | 446 | EXHIBITS B-2 & B-3 Filed in Hard Copy Re: DIRECT PURCHASER PLAINTIFFS' Motion 443 For Final Approval of Class Action Settlement. (tjd) Modified on 12/15/2010 (tjd). (Entered: 12/15/2010) |
| 12/15/2010 | 445 | Notice of Filing of Official Transcript with Certificate of Service re 444 Transcript - PDF, 12/15/2010 Entered and Copies Emailed to Liaison Counsel. (tjd) (Entered: 12/15/2010) |
| 12/21/2010 | 447 | Response re 442 Notice (Other), *Defendants' Response to Direct Purchaser Plaintiffs' Notice of Supplemental Authority dated December 13, 2010* by DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION. Certificate of Service. (Attachments: # 1 Affidavit) (GREENE, WILLIAM) Modified on 12/22/2010 (tjd). (Entered: 12/21/2010) |
| 12/21/2010 | 448 | ORDER THAT THE CLERK OF COURT IS DIRECTED TO MODIFY DIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED COMPLAINT AS FOLLOWS: SUBSTITUTE THE PAGE ATTACHED AS EXHIBIT A FOR PAGE 7 OF THE 2CAC AND SUBSTITUTE THE PAGE ATTACHED AS EXHIBIT B FOR PAGE 57 OF THE 2CAC; DIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION TO DISMISS THE SECOND CONSOLIDATED AMENDED COMPLAINT IS MODIFIED BY SUBSTITUTING THE PAGE ATTACHED AS EXHIBIT C FOR PAGE 11 OF THE PLAINTIFFS' OPPOSITION; DIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION TO DISMISS PLAINTIFFS' CLAIMS FOR DAMAGES PRIOR TO 9/24/2004 IS MODIFIED BY SUBSTITUTING THE PAGE ATTACHED AS EXHIBIT D FOR PAGE OF THE PLAINTIFFS' OPPOSITION; PLAINTIFFS SHALL PROVIDE COPIES OF THE SUBSTITUTE PAGES TO LIAISON COUNSEL AND COUNSEL ON THE PANEL ATTORNEY SERVICE LIST WITHIN 3 BUSINESS DAYS OF ENTRY OF THIS ORDER, ETC. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 12/21/2010; 12/22/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 12/22/2010) |
| 12/22/2010 | 449 | Corrected Transcript of the Redacted Transcript 430 of Oral Arguments Held on October 13, 2010 Before the Honorable Gene E.K. Pratter. (tjd) (Entered: 12/23/2010) |
| 12/22/2010 | 450 | Corrected Transcript of the Transcript 424 of Oral Arguments Held on October 14, 2010 Before the Honorable Gene E.K. Pratter. (tjd) (Entered: 12/23/2010) |
| 12/30/2010 | 451 | |

|  |  |  |
|---|---|---|
|  |  | ORDER THAT THE DEADLINE FOR THE PARTIES TO SUBMIT A LETTER STATUS REPORT FOR JANUARY 2011 TO THE COURT PURSUANT TO PARAGRAPH 4 OF CMO NO. 1 IS EXTENDED UNTIL JANUARY 7, 2011. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/29/2010; 12/30/2010 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/30/2010) |
| 01/06/2011 | 452 | Copy of Conditional Transfer Order (CTO-2) from the Judicial Panel on Multidistrict Litigation that pursuant to 28 U.S.C. 1407 the action listed on the attached Schedule is transferred to the Eastern District of PA and assigned to the Honorable Gene E.K. Pratter for coordinated or consolidated pretrial proceedings with the actions pending there: PA-W 2:10-1698. (tjd) (Entered: 01/07/2011) |
| 01/07/2011 | 453 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS' MOTION TO LIFT THE STAY OF DISCOVERY 258 AND DEFENDANTS' MOTION TO ENFORCE CMO NO. 1 260 ARE VACATED; THE CLERK IS DIRECTED TO TERMINATE THESE MOTIONS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/7/2011;1/7/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/07/2011) |
| 01/07/2011 | 454 | NOTICE by PLAINTIFF(S) re 355 Response in Opposition to Motion, *Indirect Purchaser Plaintiffs' Notice of Supplemental Authority in Support of their Memorandum of Law in Opposition to Defendants' Motion to Dismiss the Second Amended Consolidated Class Action Complaint* (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(NOVAK, PAUL) (Entered: 01/07/2011) |
| 01/10/2011 | 455 | ORDER THAT PURSUANT TO F.R.C.P. 26(c)(1)(A) GOOD CAUSE EXISTS TO PROTECT THE EMAIL DATED OCTOBER 2, 2003 BETWEEN SPARBOE'S IN-HOUSE COUNSEL JOHN MUELLER, ESQ. AND A MINNEAPOLIS ATTORNEY (DOCUMENT) FROM DISCLOSURE AND CONSEQUENTLY UNITED EGG PRODUCERS' REQUEST TO REVIEW THE DOCUMENT IS HEREBY DENIED; SPARBOE SHALL MAINTAIN THE DOCUMENT ON SPARBOE'S PRIVILEGE LOG. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 1/7/2011; 1/11/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/11/2011) |
| 01/11/2011 | 456 | NOTICE by PLAINTIFF(S) *(Direct Purchaser Plaintiffs) in Support of Their Memorandum in Opposition to Defendants Motions to Dismiss the Second Consolidated Amended Complaint and to Dismiss a Claim for Limiting the Supply or Raising the Price of Egg Products. Certificate of Service.* (Attachments: # 1 Exhibit A)(REUBEN, MINDEE) (Entered: 01/11/2011) |
| 01/12/2011 | 457 | STATUS REPORT *regarding Class settlements with Sparboe Farms and Moark Defendants* by PLAINTIFF(S). (BLECHMAN, WILLIAM) (Entered: 01/12/2011) |
| 01/13/2011 | 458 |  |

| | | |
|---|---|---|
| | | MOTION to Withdraw as Attorney filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order)(STEYER, ALLAN) (Entered: 01/13/2011) |
| 01/14/2011 | 459 | ORDER THE MOTION TO WITHDRAW AS ATTORNEY 458 IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/14/2011; 1/14/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/14/2011) |
| 01/18/2011 | 460 | Statement *Parties' Joint Submission on Case Management Order* by DAYBREAK FOODS, INC.. (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(MCBURNEY, MATTHEW) (Entered: 01/18/2011) |
| 01/21/2011 | 461 | NOTICE of Withdrawal of Appearance by TROY J. HUTCHINSON on behalf of SPARBOE FARMS, INC.(HUTCHINSON, TROY) (Entered: 01/21/2011) |
| 01/24/2011 | 462 | CASE MANAGEMENT ORDER NO. 15 THAT THIS ORDER GOVERNS ALL CURRENTLY-FILED AND ANY FUTURE NON-CLASS DIRECT ACTIONS PLAINTIFF CASES AS OUTLINED HEREIN, ETC.; THE FOLLOWING DIRECT ACTION PLAINTIFF CASES ARE PENDING: C.A. 10-6735, 10-6736, 10-6737, 10-6705, 11-86, GIANT EAGLE (PA-W CASE); WILLIAM J. BLECHMAN SHALL SERVE AS DIRECT ACTION PLAINTIFF LIAISON COUNSEL; DEFENDANTS' OBLIGATIONS TO RESPOND TO ANY CURRENTLY-FILED OR FUTURE DIRECT ACTION PLAINTIFF COMPLAINT SHALL BE STAYED PENDING THE THE COURT'S RULING ON ALL MOTIONS TO DISMISS THE DIRECT PURCHASER CLASS PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT; NO LATER THAN 45 DAYS FOLLOWING THE COURT ENTERING THE LAST RULING ON SUCH MOTIONS DEFENDANTS SHALL ANSWER, MOVE, OR OTHERWISE RESPOND TO SUCH COMPLAINTS, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/21/2011; 1/25/2011; ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES).(tjd) (Entered: 01/25/2011) |
| 01/25/2011 | 463 | Transcript of Motion to Approve Sparboe Settlement held on January 13, 2011 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 01/26/2011) |
| 01/25/2011 | 464 | Notice of Filing of Official Transcript with Certificate of Service re 463 Transcript - RESTRICTED Entered and Copies Emailed. (tjd) (Entered: 01/26/2011) |
| 01/26/2011 | 466 | ORDER THAT THE CLERK OF COURT IS DIRECTED TO MODIFY UNITED EGG PRODUCERS' MOTION TO STRIKE BY SUBSTITUTING THE PAGE ATTACHED AS EXHIBIT A HERETO FOR PAGE 1 OF EXHIBIT E TO UEP'S MOTION; THE CLERK IS DIRECTED TO MODIFY DIRECT PURCHASER PLAINTIFFS' OPPOSITION TO UEP'S MOTION TO STRIKE BY SUBSTITUTING THAT PAGE ATTACHED AS EXHIBIT B HERETO FOR PAGE 1 OF EXHIBIT Q TO THE DIRECT PURCHASER PLAINTIFFS' OPPOSITION; COUNSEL FOR UEP SHALL PROVIDE COPIES OF THE SUBSTITUTE PAGES TO LIAISON |

| | | |
|---|---|---|
| | | COUNSEL AND COUNSEL ON THE PANEL ATTORNEY SERVICE LIST WIHTIN THREE BUSINESS DAYS OF ENTRY OF THIS ORDER; ANY INDIVIDUALS THAT RECEIVED COPIES OF THE ABOVE PLEADINGS SHALL ENSURE WITHIN THREE BUSINESS DAYS OF ENTRY OF THIS ORDER THAT THE APPROPRIATE PAGES ARE DESTROYED AND REPLACED WITH THE PAGES ATTACHED HERETO. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 1/25/2011; 1/28/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 01/28/2011) |
| 01/27/2011 | 465 | MOTION for Approval - *Motion for Final Approval of Moark Settlement with Direct Purchasers* - filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum of Law, # 2 Exhibit 1 - Bernstein Decl, # 3 Exhibit Bernstein Decl Ex A, # 4 Exhibit Bernstein Decl Ex B, # 5 Exhibit Bernstein Decl Ex C, # 6 Exhibit Bernstein Decl Ex D, # 7 Exhibit 2 - Keough Decl, # 8 Exhibit Keough Decl Ex 1, # 9 Exhibit Keough Decl Ex 2 - 3 (Notice), # 10 Exhibit Keough Decl Ex 4, # 11 Exhibit 3 - Proposed Order, # 12 Certificate of Service)(REUBEN, MINDEE) (Entered: 01/27/2011) |
| 01/28/2011 | 467 | EXHIBITS 2 & 3 in Paper Copy Re: Affidavit of Jennifer M. Keough in Support of PLAINTIFFS's Motion For Final Approval 465 of the Class Action Settlement Between Plaintiffs and Defendants Moark, LLC, Norco Ranch, Inc., and Land O'Lakes, Inc. (tjd) (Entered: 01/28/2011) |
| 02/03/2011 | 468 | Transcript of Proceedings held on 11/9/2010, before The Honorable Gene E.K. Pratter. Court Reporter/Transcriber Suzanne White. (tjd) (Entered: 02/03/2011) |
| 02/11/2011 | 469 | Minute Entry for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Settlement Conference held on 2/10/2011. (kk, ) (Entered: 02/14/2011) |
| 02/23/2011 | 470 | NOTICE of Appearance by DAVID P. GERMAINE on behalf of PLAINTIFF(S) with Certificate of Service(GERMAINE, DAVID) (Entered: 02/23/2011) |
| 02/23/2011 | 471 | NOTICE of Appearance by JOSEPH M. VANEK on behalf of PLAINTIFF (S) with Certificate of Service(VANEK, JOSEPH) (Entered: 02/23/2011) |
| 02/25/2011 | 472 | MOTION to Reinstate *[UNOPPOSED] Paragraphs in Direct Purchaser Plaintiffs' Second Consolidated Amended Complaint* filed by PLAINTIFF (S).COS. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (REUBEN, MINDEE) (Entered: 02/25/2011) |
| 03/01/2011 | 473 | Joinder in Joint Submission of Direct Purchaser Class Plaintiffs and Defendant United Egg Producers, Inc., Regarding Additional Discovery Relating to UEP's Claims of Privilege) filed by DIRECT ACTION PLAINTIFFS. Certificate of Service. (BLECHMAN, WILLIAM) Modified on 3/2/2011 (tjd). (Entered: 03/01/2011) |
| 03/01/2011 | 474 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS' UNOPPOSED MOTION TO REINSTATE PARAGRAPHS 21(c), 472, 473, AND 474 |

| | | |
|---|---|---|
| | | INTO THE SECOND CONSOLIDATED AMENDED COMPLAINT IS GRANTED; THE CLERK OF COURT IS DIRECTED TO MODIFY DIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED COMPLAINT AS OUTLINED IN THIS ORDER, ETC.; THE CLERK OF COURT IS DIRECTED TO MODIFY DIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO INDIVIDUAL DEFENDANTS' MOTIONS TO DISMISS THE SECOND CONSOLIDATED AMENDED COMPLAINT AND MOTIONS OF MULTIPLE DEFENDANTS TO DISMISS A CLAIM FOR LIMITING THE SUPPLY OR RAISING THE PRICE OF EGG PRODUCTS AS OUTLINED IN THIS ORDER, ETC.; THE CLERK IS DIRECTED TO UNSEAL THE OCTOBER 13, 2010 TRANSCRIPT OF ORAL ARGUMENTS FILED AT DOCKET NO. 423, ETC.; THE CLERK IS FURTHER DIRECTED TO REVISE THE OCTOBER 13, 2010 TRANSCRIPT SUCH THAT IT IS CONSISTENT WITH EXHIBIT 5; THE CLERK SHALL DOCKET THE AMENDED TRANSCRIPT AS A NEW DOCKET ENTRY, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/1/2011; 3/2/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 03/02/2011) |
| 03/02/2011 | 475 | ORDER THAT PURSUANT TO F.R.C.P. 72(a) ANY PRIVILEGE ISSUES RELATING TO THE ORDER AGREED TO ON DECEMBER 2, 2010 440 SHALL BE REFERRED TO MAGISTRATE JUDGE TIMOTHY RICE TO RESOLVE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/2/2011; 3/3/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 03/03/2011) |
| 03/04/2011 | 476 | NOTICE of Withdrawal of Appearance by JASON A. ZWEIG on behalf of PLAINTIFF(S). Certificate of Service. (ZWEIG, JASON) Modified on 3/7/2011 (tjd). (Entered: 03/04/2011) |
| 03/04/2011 | 477 | ORDER THAT PURSUANT TO PLAINTIFF'S NOTICE OF VOLUNTARY DISMISSAL FILED IN C.A. 11-86 THE CASE IS DISMISSED; THE CLERK SHALL MARK THIS CASE CLOSED FOR ALL PURPOSES INCLUDING STATISTICS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/3/2011; 3/4/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 11-86).(tjd) (Entered: 03/04/2011) |
| 03/04/2011 | 478 | NOTICE of Appearance by PATRICK J. AHERN on behalf of PLAINTIFF (S). Certificate of Service. (AHERN, PATRICK) Modified on 3/7/2011 (tjd). (Entered: 03/04/2011) |
| 03/07/2011 | 479 | NOTICE of Appearance by THOMAS L. CZECHOWSKI on behalf of WEAVER BROTHERS, INC. Certificate of Service. (CZECHOWSKI, THOMAS) Modified on 3/8/2011 (tjd). (Entered: 03/07/2011) |
| 03/07/2011 | 480 | Disclosure Statement Form pursuant to FRCP 7.1 by WEAVER BROTHERS, INC..(CZECHOWSKI, THOMAS) (Entered: 03/07/2011) |
| 03/08/2011 | | |

| | | |
|---|---|---|
| | | Pursuant to CMO No. 1, Letter received requesting Pro Hac Vice admission for Attorney Patrick J. Ahern. (tjd) (Entered: 03/08/2011) |
| 03/08/2011 | 481 | "AMENDED" TRANSCRIPT of Oral Arguments held on October 13, 2010 before the Honorable Gene E.K. Pratter. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 3/28/2011. Redacted Transcript Deadline set for 4/5/2011. Release of Transcript Restriction set for 6/3/2011. **(DOCKETED IN ERROR, SEE PAPER # 490 FOR CORRECT ENTRY OF TRANSCRIPT)**(tjd) Modified on 3/30/2011 (tjd). Modified on 3/31/2011 (tjd). (Entered: 03/09/2011) |
| 03/08/2011 | 490 | "AMENDED" Transcript of Oral Arguments held on October 13, 2010 before the Honorable Gene E.K. Pratter. (Attachments: # 1 part 2, # 2 part 3, # 3 part 4)(tjd) (Entered: 03/31/2011) |
| 03/09/2011 | 482 | Notice of Filing of Official "Amended" Transcript with Certificate of Service re 481 Transcript - PDF, 3/9/2011 Entered and Copies Emailed to Liaison Counsel.**(DOCKETED IN ERROR)** (tjd) Modified on 3/31/2011 (tjd). (Entered: 03/09/2011) |
| 03/11/2011 | 483 | NOTICE by PLAINTIFF(S) re 443 MOTION for Approval - *Final Approval of Sparboe Settlement Agreement with Direct Purchaser Plaintiffs*, 465 MOTION for Approval - *Motion for Final Approval of Moark Settlement with Direct Purchasers - Supplemental Submission Regarding Rule 23(g) Compliance*. Certificate of Service. (Attachments: # 1 Exhibit A - Hausfeld CV, # 2 Exhibit B - Bernstein Liebhard CV, # 3 Exhibit C - Susman Godfrey CV, # 4 Exhibit D - WKA CV)(REUBEN, MINDEE) Modified on 3/14/2011 (tjd). (Entered: 03/11/2011) |
| 03/16/2011 | 484 | AMENDED DOCUMENT by PLAINTIFF(S). Amendment to 465 MOTION for Approval - *Motion for Final Approval of Moark Settlement with Direct Purchasers - Revised Proposed Order*. (REUBEN, MINDEE) (Entered: 03/16/2011) |
| 03/16/2011 | 485 | AMENDED DOCUMENT by PLAINTIFF(S). Amendment to 443 MOTION for Approval - *Final Approval of Sparboe Settlement Agreement with Direct Purchaser Plaintiffs -Revised Proposed Order*. (REUBEN, MINDEE) (Entered: 03/16/2011) |
| 03/17/2011 | 486 | ORDER THAT DIRECT PURCHASER PLAINTIFF'S POSITION ON INTERROGATORY 5 IS DENIED EXCEPT TO THE EXTENT UNITED EGG PRODUCERS SHALL PROVIDE EVIDENCE OF ANY GENERAL PRACTICES TO RESTRICT ATTENDANCE AT BOARD OR ANIMAL RIGHTS COMMITTEE MEETINGS BEFORE JANUARY 1, 2009; UEP WILL PROVIDE AN IN CAMERA REVIEW AS TO INTERROGATORY 6 AND THE COURT WILL DETERMINE IF THERE WAS A GOOD FAITH BASIS FOR THE PRIVILEGE ASSERTED; THE PARTIES' AGREEMENT ON INTERROGATORY 1 DOES NOT CONSTITUTE A WAIVER OF ANY PRIVILEGE BY UEP. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 3/16/2011; 3/17/2011 ENTERED AND COPIES |

| | | |
|---|---|---|
| | | E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 03/17/2011) |
| 03/23/2011 | 487 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Status Conference held on March 23, 2011. (Applies to All Actions). (tjd) (Entered: 03/23/2011) |
| 03/28/2011 | 488 | NOTICE of Appearance by JEREMY SPIEGEL on behalf of PLAINTIFF(S) with Certificate of Service(SPIEGEL, JEREMY) (Entered: 03/28/2011) |
| 03/29/2011 | 489 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' POSITION ON INTERROGATORY 6 IS DENIED ON THE FOLLOWING GROUNDS AS OUTLINED IN THIS ORDER, ETC. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 3/24/2011; 3/29/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 03/29/2011) |
| 04/01/2011 | 491 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Status Conference held on March 29, 2011. (tjd) (Entered: 04/04/2011) |
| 04/06/2011 | 492 | NOTICE by PLAINTIFF(S) *of Service of Document Preservation Subpoenas* (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit)(NARINE, KRISHNA) (Entered: 04/06/2011) |
| 04/14/2011 | 493 | MOTION for Attorney Fees *and for Reimbursement of Expenses filed by Direct Purchaser Plaintiffs* filed by PLAINTIFF(S).Memo, Decl., COS. (Attachments: # 1 Memorandum of Law, # 2 Exhibit 1 (Declaration), # 3 Exhibit 1A (Notices), # 4 Exhibit 1B (Fee Chart), # 5 Exhibit 1C (Fund), # 6 Text of Proposed Order, # 7 Certificate of Service)(REUBEN, MINDEE) (Entered: 04/14/2011) |
| 04/19/2011 | 494 | Disclosure by WEAVER BROTHERS, INC. Certificate of Service. (CZECHOWSKI, THOMAS) Modified on 4/20/2011 (tjd). (Entered: 04/19/2011) |
| 04/19/2011 | 495 | MOTION to Withdraw as Attorney filed by CAL-MAINE FOODS, INC... (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service) (BRAME, FRANK) (Entered: 04/19/2011) |
| 04/21/2011 | 496 | ORDER THAT THE MOTION 495 TO WITHDRAW AS ATTORNEY IS GRANTED; THE CLERK SHALL TERMINATE HARRY REASONER, FRANK BRAME, STACEY VU, AND CRAIG ZIEMINSKI AS THE ATTORNEYS OF RECORD FOR DEFENDANT CAL-MAINE FOODS, INC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/20/2011; 4/21/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/21/2011) |
| 04/21/2011 | 497 | NOTICE of Withdrawal of Appearance by PATRICIA V. PIERCE on behalf of PLAINTIFF(S). (Applies to All Actions).(tjd) (Entered: 04/21/2011) |
| 04/21/2011 | 498 | NOTICE of Appearance by AMY L. ROSENBERGER on behalf of PLAINTIFF(S). (Applies to All Actions). (tjd) (Entered: 04/21/2011) |
| | | |

| 05/06/2011 | 499 | Statement *of Affiliates* by PLAINTIFF(S). Certificate of Service. (HILL, BRIAN) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
|---|---|---|
| 05/06/2011 | 500 | Statement *of Affiliates of Meijer, Inc. and Meijer Distribution, Inc.* by PLAINTIFFS. Certificate of Service. (GERMAINE, DAVID) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 501 | Statement *of Affiliates of Publix Super Markets, Inc.* by PLAINTIFFS. Certificate of Service. (GERMAINE, DAVID) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 502 | Statement *of Affiliates of Supervalu, Inc.* by PLAINTIFFS. Certificate of Service. (GERMAINE, DAVID) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 503 | Statement *of Affiliates of Direct Action Plaintiff Conopco, Inc.s* by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 504 | Statement *of Affiliates of Direct Action Plaintiff Hy-Vee, Inc.* by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 505 | Statement *of Affiliates of Direct Action Plaintiff The Kroger Co.* by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 506 | Statement *of Affiliates of Direct Action Plaintiff Safeway Inc.* by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 507 | Statement *of Affiliates of Direct Action Plaintiff The Great Atlantic & Pacific Tea Company* by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 508 | Statement *of Affiliates of Direct Action Plaintiff Albertsons LLC* by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 509 | Statement *of Affiliates of Direct Action Plaintiff Hy-Vee, Inc.* by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/06/2011 | 510 | Statement *of Affiliates of Direct Action Plaintiff Walgreen Co.* by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 5/9/2011 (tjd). (Entered: 05/06/2011) |
| 05/12/2011 | 511 | DIRECT PURCHASER PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF SPARBOE DOCUMENTS AND OTHER INFORMATION AS AGAINST DEFENDANT UNITED EGG PRODUCERS, INC.)FILED UNDER SEAL).Motions referred to TIMOTHY R. RICE.(kk, ) (Entered: 05/13/2011) |
| 05/19/2011 | 512 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' PRAECIPE TO SUBSTITUTE CERTAIN EXHIBITS TO THEIR MOTION TO COMPEL |

| | | |
|---|---|---|
| | | PRODUCTION AND TO DESIGNATE THEIR MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION TO COMPEL AS HIGHLY CONFIDENTIAL IS GRANTED; THE CLERK SHALL SUBSTITUTE EXHIBITS E, H, AND I AND FILE THEM UNDER SEAL; THE CLERK SHALL SUBSTITUTE THE MEMORANDUM OF LAW IN SUPPORT OF THE MOTION TO COMPEL AND FILE IT UNDER SEAL. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/18/2011; 5/19/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/19/2011) |
| 05/19/2011 | 513 | Substituted EXHIBITS E, H, and I Filed Under Seal Re: DIRECT PURCHASER PLAINTIFFS' Motion to Compel 511 . (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL).(tjd) (Entered: 05/19/2011) |
| 05/19/2011 | 514 | DIRECT PURCHASER PLAINTIFFS' Memorandum of Law Filed Under Seal Designated as "Highly Confidential" in Support of Motion to Compel 511 Production of Sparboe Documents and Other Information as Against Defendant United Egg Producers, Inc. (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL). (tjd) (Entered: 05/19/2011) |
| 05/20/2011 | 515 | Copy of Transfer Order from the Judicial Panel on Multidistrict Litigation that pursuant to 28 U.S.C. 1407 this action is transferred to the ED-PA and assigned to the Honorable Gene E.K. Pratter for inclusion in the coordinated or consolidated pretrial proceedings: KS-D, 2:11-2063. (tjd) (Entered: 05/20/2011) |
| 06/03/2011 | 516 | STIPULATION *to Amend Caption* by PLAINTIFF(S).**(COPY SENT TO CHAMBERS FOR APPROVAL)** (CAIN-MANNIX, MOIRA) Modified on 6/6/2011 (tjd). (Entered: 06/03/2011) |
| 06/03/2011 | 517 | STIPULATION AND ORDER THAT THE DOCKETS IN BOTH THE GIANT EAGLE ACTION (11-820) AND THE MDL ACTION (08-2002) SHOULD BE AMENDED TO REFLECT THE TRUE AND ACCURATE SPELLING OF DEFENDANT WEAVER BROS., INC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/3/2011; 6/6/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 08-2002).(tjd) (Entered: 06/06/2011) |
| 06/20/2011 | 518 | NOTICE by PLAINTIFF(S) re 164 Notice (Other) *DPP SensoryEffects Flavor Co.'s Amended Attachment 1 to Preservation Order*. Certificate of Service. (REUBEN, MINDEE) Modified on 6/21/2011 (tjd). (Entered: 06/20/2011) |
| 06/20/2011 | 519 | ORDER THAT THE CLERK OF COURT IS TO MODIFY DIRECT PURCHASER PLAINTIFFS' MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION TO COMPEL SPARBOE DOCUMENTS AND OTHER INFORMATION AS AGAINST UEP BY SUBSTITUTING THE ATTACHED EXHIBIT A FOR PAGE 31 OF PLAINTIFFS' MEMORANDUM. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 6/20/2011; 6/20/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 06/20/2011) |

| 06/27/2011 | 520 | UNITED EGG PRODUCERS, INC.'S MOTION FILED UNDER SEAL FOR LEAVE TO SUBMIT DOCUMENTS FOR IN CAMERA REVIEW. (APPLIES TO ALL DIRECT PURCHASER ACTIONS). (FILED UNDER SEAL).(tjd) (Entered: 06/28/2011) |
|---|---|---|
| 06/27/2011 | 521 | UNITED EGG PRODUCERS' MEMORANDUM OF LAW FILED UNDER SEAL IN OPPOSITION TO DIRECT PURCHASER PLAINTIFFS' MOTION TO COMPEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS). (FILED UNDER SEAL). (tjd) (Entered: 06/28/2011) |
| 06/30/2011 | 522 | MOTION for Order *to Further Lift Stay of Discovery* filed by PLAINTIFF (S).Mem, COS. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum in Support, # 3 Exhibit A to Mem in Support, # 4 Cert of Service)(REUBEN, MINDEE) (Entered: 06/30/2011) |
| 07/14/2011 | 523 | NOTICE of Withdrawal of Appearance by NATHAN P. EIMER on behalf of LAND O' LAKES, INC., MOARK EGG CORPORATION, MOARK LLC, NORCO RANCH, INC.(EIMER, NATHAN) (Entered: 07/14/2011) |
| 07/14/2011 | 524 | RESPONSE in Opposition re 522 MOTION for Order *to Further Lift Stay of Discovery* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK EGG CORPORATION, MOARK LLC, MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROS., INC. Certificate of Service. (MAXSON, CATHERINE) Modified on 7/18/2011 (tjd). (Entered: 07/14/2011) |
| 07/14/2011 | 525 | RESPONSE in Opposition re 522 MOTION for Order *to Further Lift Stay of Discovery* filed by DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION. Certificate of Service. (SUMNER, ROBIN) Modified on 7/18/2011 (tjd). (Entered: 07/14/2011) |
| 07/18/2011 | 526 | RESPONSE in Opposition to Defendants' Opposition re 522 MOTION for Order *to Further Lift Stay of Discovery (filed by Direct Action Plaintiffs)* filed by PLAINTIFF(S). Certificate of Service. (BLECHMAN, WILLIAM) Modified on 7/19/2011 (tjd). (Entered: 07/18/2011) |
| 07/18/2011 | 527 | REPLY to Response to Motion re 522 MOTION for Order *to Further Lift Stay of Discovery* filed by PLAINTIFF(S). Certificate of Service. (REUBEN, MINDEE) Modified on 7/19/2011 (tjd). (Entered: 07/18/2011) |
| | | |

| 07/27/2011 | 528 | DIRECT PURCHASER PLAINTIFFS' Reply Filed Under Seal in Support re 511 MOTION to Compel Production of Sparboe Documents and Other Information As Against Defendant United Egg Producers, Inc. (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL). (tjd) (Entered: 07/28/2011) |
|---|---|---|
| 07/29/2011 | 529 | Plaintiffs' Supplemental Memorandum in Support of Their Moton to Remand. Certificate of Service. (STUEVE, PATRICK) Modified on 8/1/2011 (tjd). (Entered: 07/29/2011) |
| 07/29/2011 | 530 | DEFENDANTS' *Supplemental Memorandum in Opposition to Plaintiffs Motion to Remand*. Certificate of Service. (EIMER, NATHAN) Modified on 8/1/2011 (tjd). (Entered: 07/29/2011) |
| 08/01/2011 | 531 | NOTICE by PLAINTIFF(S) re 528 Response in Support of Motion, *Amended Certificate of Service* (REUBEN, MINDEE) (Entered: 08/01/2011) |
| 08/01/2011 | 532 | Praecipe Filed Under Seal to Substitute Pages filed by the Direct Purchaser Plaintiffs. (FILED UNDER SEAL). (tjd) (Entered: 08/02/2011) |
| 08/10/2011 | 533 | UNITED EGG PRODUCERS, INC. UNOPPOSED MOTION FOR LEAVE TO FILE A SURREPLY BRIEF IN EXCESS OF 5 PAGES.(FILED UNDER SEAL).(kk, ) (Entered: 08/11/2011) |
| 08/11/2011 | 534 | ORDER THAT UNITED EGG PRODUCERS' MOTION FOR LEAVE TO FILE A SURREPLY BRIEF IN EXCESS OF 5 PAGES IS GRANTED ANS THE UNITED EGG PRODUCERS MAY FILE THE SURREPLY ATTACHED TO ITS MOTION AS EXHIBT 1.. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 8/11/2011. 8/12/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(kk, ) (Entered: 08/12/2011) |
| 08/12/2011 | 535 | UNITED EGG PRODUCERS' Surreply Filed Under Seal in Opposition to Direct Purchaser Plaintiffs' Motion to Compel. (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL). (tjd) (Entered: 08/15/2011) |
| 08/16/2011 | 536 | NOTICE by PLAINTIFF(S) *of Supplemental Authority in Support of (a) their Memorandum in Opposition to Individual Defendants Motions to Dismiss the Second Consolidated Amended Complaint and the Motions of Multiple Defendants to Dismiss a Claim for Limiting the Supply or Raising the Price of Egg Products; and (b) their Memorandum in Opposition to Defendants Motion to Dismiss Direct Purchaser Plaintiffs Claims for Damages Prior to September 24, 2004* . Certificate of Service. (Attachments: # 1 Exhibit A) (SPIEGEL, JEREMY) Modified on 8/17/2011 (tjd). (Entered: 08/16/2011) |
| 08/17/2011 | 537 | Response to Direct Purchaser Plaintiffs' Notice of Supplemental Authority re 536 Notice (Other) by CAL-MAINE FOODS, INC. Certificate of Service. (ROBISON, BRIAN) Modified on 8/18/2011 (tjd). (Entered: 08/17/2011) |
| 08/26/2011 | 538 | NOTICE THAT AN ORAL ARGUMENT IS SET FOR SEPTEMBER 13, 2011 AT 10:00 AM IN COURTROOM 3G. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 8/25/2011; 8/26/2011 ENTERED AND |

| | | COPIES E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 08/26/2011) |
|---|---|---|
| 08/30/2011 | 539 | NOTICE of Withdrawal of Appearance by JILL ROGERS SPIKER on behalf of HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P. Certificate of Service. (ROGERS SPIKER, JILL) Modified on 8/31/2011 (tjd). (Entered: 08/30/2011) |
| 08/30/2011 | 540 | NOTICE by PLAINTIFF(S) re 529 Notice (Other) *Supplemental Authority in Support of Their Motion to Remand*. Certificate of Service. (STUEVE, PATRICK) Modified on 8/31/2011 (tjd). (Entered: 08/30/2011) |
| 09/08/2011 | 541 | MOTION for Leave to File *Supplemental Memorandum in Support of Motion for Further Lifting of Discovery Stay* filed by PLAINTIFF(S).Memorandum Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit A)(SPIEGEL, JEREMY) (Entered: 09/08/2011) |
| 09/14/2011 | 542 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION FOR LEAVE 541 TO FILE SUPPLEMENTAL MEMORANDUM IN SUPPORT OF MOTION FOR FURTHER LIFTING OF DISCOVERY STAY IS GRANTED; PLAINTIFFS MAY FILE THE SUPPLEMENTAL MEMORANDUM ATTACHED AS EXHIBIT A. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/13/2011;9/14/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 09/14/2011) |
| 09/14/2011 | 543 | DIRECT PURCHASER PLAINTIFFS' Supplemental Memorandum in Support of Motion For Further Lifting of Discovery Stay. Declaration. (Applies to All Direct Purchaser Actions). (tjd) (Entered: 09/14/2011) |
| 09/14/2011 | 544 | United Egg Producers' Opposition to Direct Purchaser Plaintiffs' Supplemental Memorandum In Support Of Motion For Further Lifting Of Discovery by UNITED EGG PRODUCERS, INC. Certificate of Service. (LEVINE, JAN) Modified on 9/16/2011 (tjd). (Entered: 09/14/2011) |
| 09/15/2011 | 545 | REPLY to Response to Motion re 541 MOTION for Leave to File *Supplemental Memorandum in Support of Motion for Further Lifting of Discovery Stay Reply Brief Regarding Supplemental Memorandum* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit A) (SPIEGEL, JEREMY) Modified on 9/16/2011 (tjd). (Entered: 09/15/2011) |
| 09/20/2011 | 546 | TRANSCRIPT of Sparboe Settlement and Fairness Hearing held on September 13, 2011 before Judge Honorable Timothy R. Rice. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Redaction Request due 10/11/2011. Redacted Transcript Deadline set for 10/18/2011. Release of Transcript Restriction set for 12/16/2011. (tjd)**(TRANCRIPT IS SEALED PER ORDER 580 DATED 10/13/2011)** Modified on 10/14/2011 (tjd). (Entered: 09/20/2011) |
| 09/20/2011 | 547 | |

| | | |
|---|---|---|
| | | Notice of Filing of Official Transcript with Certificate of Service re 546 Transcript - PDF, 9/20/2011 Entered and Copies Emailed. (tjd) (Entered: 09/20/2011) |
| 09/22/2011 | 548 | AMENDED TRANSCRIPT of held on 9/13/2011, before Judge TIMOTHY R. RICE. Court Reporter/Transcriber KRISTIN MAKELY. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 9/20/2011. Redacted Transcript Deadline set for 9/30/2011. Release of Transcript Restriction set for 11/28/2011. (kk, ) Modified on 9/23/2011 (kk, ).**(TRANSCRIPT IS SEALED PER ORDER 580 DATED OCTOBER 13, 2011)** Modified on 10/14/2011 (tjd). (Entered: 09/23/2011) |
| 09/23/2011 | 549 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiffs' Notice Regarding Direct Purchaser Relationships* (BLECHMAN, WILLIAM) (Entered: 09/23/2011) |
| 09/23/2011 | 550 | Disclosure by All Plaintiffs.(GERMAINE, DAVID) (Entered: 09/23/2011) |
| 09/23/2011 | 551 | Disclosure by All Plaintiffs.(GERMAINE, DAVID) (Entered: 09/23/2011) |
| 09/23/2011 | 552 | Disclosure by All Plaintiffs.(GERMAINE, DAVID) (Entered: 09/23/2011) |
| 09/23/2011 | 553 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiff Albertsons LLC's Attachment 1 to Preservation Order* (BLECHMAN, WILLIAM) (Entered: 09/23/2011) |
| 09/23/2011 | 554 | Disclosure by All Plaintiffs.(GERMAINE, DAVID) (Entered: 09/23/2011) |
| 09/23/2011 | 555 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiff The Kroger Co.'s Attachment 1 to Preservation Order* (BLECHMAN, WILLIAM) (Entered: 09/23/2011) |
| 09/23/2011 | 556 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiff Safeway Inc.'s Attachment 1 to Preservation Order* (BLECHMAN, WILLIAM) (Entered: 09/23/2011) |
| 09/23/2011 | 557 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiff H.E. Butt Grocery Company's Attachment 1 to Preservation Order* (BLECHMAN, WILLIAM) (Entered: 09/23/2011) |
| 09/23/2011 | 558 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiff The Great Atlantic & Pacific Tea Company Attachment 1 to Preservation Order* (BLECHMAN, WILLIAM) (Entered: 09/23/2011) |
| 09/23/2011 | 559 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiff Hy-Vee, Inc.'s Attachment 1 to Preservation Order* (BLECHMAN, WILLIAM) (Entered: 09/23/2011) |
| 09/23/2011 | 560 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiff Conopco, Inc.'s Attachment 1 to Preservation Order* (BLECHMAN, WILLIAM) (Entered: 09/23/2011) |
| 09/23/2011 | 561 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiff Walgreen Co.'s Attachment 1 to Preservation Order* (BLECHMAN, WILLIAM) (Entered: 09/23/2011) |
| | | |

| 09/26/2011 | 562 | MEMORANDUM AND/OR OPINION RE: SIX MOTIONS TO DISMISS FILED BY DEFNEDANTS MICHAEL FOODS, INC., DAYBREAK FOODS, INC., ROSE ACRE FARMS, INC., OHIO FRESH EGGS, LLC, HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS, INC., AND HILLANDALE FARMS EAST, INC., AND UNITED EGG ASSOCIATION, AND THE DIRECT PURCHASER PLAINTIFFS' RESPONSE SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/26/2011. 9/26/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk, ) (Entered: 09/26/2011) |
|---|---|---|
| 09/26/2011 | 563 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION TO DISMISS DIRECT PURCHASER SECOND CONSOLIDATED AMENDED COMLAINT AS TO DEFENDANT MICHAEL FOODS, INC. (DOC. NO.236) IS DENIED; THE DEFENDANT DAYBREAK FOODS, INC.'S MOTION TO DISMISS DIRECT PURCHASERS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT (DOC. NO.233) IS DENIED; THE MOTION TO DISMISS DIRECT PURCHASER SECOND CONSOLIDATED AMENDED COMLAINT AS TO DEFENDANT ROSE ACRE FARMS, INC. (DOC. NO.234) IS DENIED; THE DEFNEDANT OHIO FRESH EGGS, LLC'S RENEWED MOTION TO DISMISS THE DIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMLAINT (DOC. NO.238) IS DENIED; THE MOTION TO DISMISS DIRECT PURCHASER SECOND CONSOLIDATED AMENDED COMLAINT AS TO DEFENDANTS HILLANDAL-GETTYSBURG, L.P., HILLANDALE FARMS, INC., AND HILLANDALE FARMS EAST, INC. (DOC NO.240) IS GRANTED WITHOUT PREJUDICE; THE UNITED EGG ASSOCIATION'S MOTION TO DISMISS THE CLAIMS AGAINST IT IN DIRECT PURCHASERS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT (DOC. NO.232) IS GRANTED WITHOUT PREJUDICE, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/26/2011. 9/26/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk, ) (Entered: 09/26/2011) |
| 09/27/2011 | 564 | NOTICE of Appearance by MARC H. EDELSON on behalf of PLAINTIFF (S) (EDELSON, MARC) (Entered: 09/27/2011) |
| 09/27/2011 | 565 | Disclosure with Certificate of Service by WEAVER BROS., INC.. (CZECHOWSKI, THOMAS) (Entered: 09/27/2011) |
| 09/28/2011 | 566 | NOTICE by UNITED EGG PRODUCERS, INC. re 548 Transcript - PDF,, *Notice of Intent to Request Redaction* (SEGAL, ELI) (Entered: 09/28/2011) |
| 09/30/2011 | 567 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiff C&S Wholesale Grocers, Inc. Notice Regarding Direct Purchaser Relationships* (AHERN, PATRICK) (Entered: 09/30/2011) |
| 09/30/2011 | 568 | NOTICE by PLAINTIFF(S) *C&S Wholesale Grocers, Inc.'s Attachment 1 to Preservation Order* (AHERN, PATRICK) (Entered: 09/30/2011) |
| 09/30/2011 | 569 | |

| | | |
|---|---|---|
| | | NOTICE by PLAINTIFF(S) *H.J. Heinz Company's Notice Regarding Direct Purchaser Relationships* (AHERN, PATRICK) (Entered: 09/30/2011) |
| 09/30/2011 | 570 | NOTICE by PLAINTIFF(S) *H.J. Heinz Company's Attachment 1 to Preservation Order* (AHERN, PATRICK) (Entered: 09/30/2011) |
| 09/30/2011 | 571 | NOTICE by PLAINTIFF(S) *Roundy's Supermarkets, Inc.'s Notice Regarding Direct Purchaser Relationships* (AHERN, PATRICK) (Entered: 09/30/2011) |
| 09/30/2011 | 572 | NOTICE by PLAINTIFF(S) *Roundy's Supermarkets, Inc.'s Attachment 1 to Preservation Order* (AHERN, PATRICK) (Entered: 09/30/2011) |
| 09/30/2011 | 573 | NOTICE by PLAINTIFF(S) *Winn-Dixie Stores, Inc.'s Notice Regarding Direct Purchaser Relationships* (AHERN, PATRICK) (Entered: 09/30/2011) |
| 09/30/2011 | 574 | NOTICE by PLAINTIFF(S) *Winn-Dixie Stores, Inc.'s Attachment 1 to Preservation Order* (AHERN, PATRICK) (Entered: 09/30/2011) |
| 10/04/2011 | 575 | NOTICE THAT A STATUS CONFERENCE TO DISCUSS DISCOVERY HAS BEEN SCHEDULED FOR NOVEMBER 9, 2011 AT 4:00 PM IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/4/2011; 10/4/2011 ENTERED AND COPIES E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/04/2011) |
| 10/06/2011 | 576 | NOTICE of Change of Address by RALPH B. KALFAYAN (Attachments: # 1 Certificate of Service)(KALFAYAN, RALPH) (Entered: 10/06/2011) |
| 10/07/2011 | 577 | NOTICE by PLAINTIFF(S) *C&S Wholesale Grocers, Inc.'s Second Amended Attachment 1 to Preservation Order* (AHERN, PATRICK) (Entered: 10/07/2011) |
| 10/07/2011 | 578 | NOTICE by PLAINTIFF(S) *Winn-Dixie Stores, Inc.'s Third Amended Attachment 1 to Preservation Order* (AHERN, PATRICK) (Entered: 10/07/2011) |
| 10/11/2011 | 579 | MOTION to Redact 546 Transcript - PDF, */MOTION TO REDACT CERTAIN LINES FROM THE SEPTEMBER 13, 2011 TRANSCRIPT OF ORAL ARGUMENT* filed by UNITED EGG PRODUCERS, INC..Certificate of Service.Motions referred to TIMOTHY R. RICE.(LEVINE, JAN) (Entered: 10/11/2011) |
| 10/13/2011 | 580 | ORDER THAT UPON CONSIDERATION OF UNITED EGG PRODUCERS, INC.'S UNOPPOSED MOTION TO REDACT AND PENDING THE COURT'S RESOLUTION OF DIRECT PURCHASER PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF SPARBOE DOCUMENTS AND OTHER INFORMATION AS AGAINST UNITED EGG PRODUCERS, INC. THE CLERK OF COURT IS INSTRUCTED TO REDACT LINE 22 THROUGH LINE 24 ON PAGE 17 OF ALL VERSIONS OF THE 9/13/2011 TRANSCRIPT OF ARGUMENT; THE CLERK SHALL REVISE EACH VERSION TO BE CONSISTENT WITH THIS ORDER UNDER A NEW COVER PAGE INDICATING THAT THE TRANSCRIPT IS "REDACTED" AND SHALL DOCKET THE REVISED VERSIONS OF THE TRANSCRIPT AS NEW DOCKET ENTRIES; THE CLERK OF COURT SHALL PLACE UNDER SEAL ALL UNREDACTED VERSIONS |

| | | |
|---|---|---|
| | | OF THE 9/13/2011 TRANSCRIPT OF ARGUMENT SUCH THAT THEY ARE NOT PUBLICLY ACCESSIBLE. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 10/12/2011; 10/13/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 10/13/2011) |
| 10/17/2011 | 581 | MEMORANDUM IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO DISMISS ANY CLAIM BY DIRECT PURCHASERS OF AN EGG PRODCUTS CONSPIRACY. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/14/2011; 10/17/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/17/2011) |
| 10/17/2011 | 582 | ORDER THAT DEFENDANTS' MOTION TO DISMISS ANY CLAIM BY DIRECT PURCHASERS OF AN EGG PRODUCTS CONSPIRACY AND MIDWEST POULTRY SERVICES, L.P.'S JOINDER ARE DENIED WITHOUT PREJUDICE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/14/2011; 10/17/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS). (tjd) (Entered: 10/17/2011) |
| 10/17/2011 | 583 | NOTICE by PLAINTIFF(S) re 355 Response in Opposition to Motion, *Indirect Purchaser Plaintiffs' Notice of Supplemental Authority in Support of Their Memorandum of Law in Opposition to Defendants' Motion to Dismiss the Second Amended Consolidated Class Action Complaint* (Attachments: # 1 Exhibit Exhibit A, # 2 Certificate of Service)(NOVAK, PAUL) (Entered: 10/17/2011) |
| 10/18/2011 | 584 | Notice of Withdrawal as Attorney *Helen J. Kim* filed by ROSE ACRE FARMS, INC. Certificate of Service.(KIM, HELEN) Modified on 10/19/2011 (tjd). (Entered: 10/18/2011) |
| 10/19/2011 | 585 | MEMORANDUM OPINION IN SUPPORT OF ORDER RE: DIRECT PURCHASER PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF SPARBOE DOCUMENTS AND OTHER INFORMATION. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 10/19/2011; 10/19/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 10/19/2011) |
| 10/19/2011 | 586 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION TO COMPEL PRODUCTION OF SPARBOE DOCUMENTS AND OTHER INFORMATION IS GRANTED IN PART AND DENIED IN PART; THE MOTION IS GRANTED WITH RESPECT TO THE SIX DOCUMENTS AT ISSUE, ETC.; THE MOTION IS DENIED WITH PREJUDICE WITH RESPECT TO THE CONTESTED WITNESS INTERVIEWS, ETC. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 10/19/2011; 10/19/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 10/19/2011) |
| 10/19/2011 | 587 | |

| | | Redacted Amended Transcript re 548 Transcript - PDF,, 546 Transcript - PDF of Argument Held on September 13, 2011 Before the Honorable Timothy R. Rice. (tjd) (Entered: 10/20/2011) |
|---|---|---|
| 10/20/2011 | 588 | NOTICE by CAL-MAINE FOODS, INC. re 583 Notice (Other) *Response to IPP Notice of Supplemental Authority*. Certificate of Service. (ROBISON, BRIAN) Modified on 10/21/2011 (tjd). (Entered: 10/20/2011) |
| 11/14/2011 | 589 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS' MOTION FOR FURTHER LIFTING OF DISCOVERY (DOC. NO. 522) IS DENIED WITHOUT PREJUDICE, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/14/2011.11/14/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk, ) (Entered: 11/14/2011) |
| 11/15/2011 | 590 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Status Conference held on 11/9/2011. (kk, ) (Entered: 11/15/2011) |
| 11/16/2011 | 591 | Transcript of Oral Arguments held on November 9, 2011 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 11/16/2011) |
| 11/28/2011 | 592 | STIPULATION AND ORDER GOVERNING PRIVILEGE ISSUES REGARDING SPARBOE WITNESS INTERVIEWS RAISED IN DIRECT PURCHASER PLAINTIFFS' MOTION TO COMPEL. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 11/28/2011; 11/28/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 11/28/2011) |
| 11/30/2011 | 593 | OPINION IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO DISMISS DIRECT PURCHASERS' CLAIMS FOR DAMAGES PRIOR TO SEPTEMBER 24, 2004. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/30/2011; 11/30/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 11/30/2011) |
| 11/30/2011 | 594 | ORDER THAT DEFENDNATS' MOTION TO DISMISS DIRECT PURCHASERS' CLAIMS FOR DAMAGES PRIOR TO SEPTEMBER 24, 2004 IS GRANTED WITHOUT PREJUDICE; PLAINTIFFS MAY SEEK LEAVE TO FILE AN AMENDED COMPLAINT CONSISTENT WITH THE TERMS OF THE COURT'S OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/30/2011; 11/30/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 11/30/2011) |
| 12/05/2011 | 595 | ORDER THAT THE PARTIES SHALL SUBMIT TO THE COURT BY DECEMBER 16, 2011 A SINGLE DOCUMENT SUPPLEMENTING THE JOINT SUBMISSION CONTAINING THE FOLLOWING INFORMATION OUTLINED IN THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/5/2011; 12/6/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/06/2011) |

| | | |
|---|---|---|
| 12/06/2011 | 596 | NOTICE by WEAVER BROS., INC. *of Amended Attachment 1 to Preservation Order* (CZECHOWSKI, THOMAS) (Entered: 12/06/2011) |
| 12/06/2011 | 597 | Amended Transcript of Proceedings held on November 9, 2011 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 12/06/2011) |
| 12/07/2011 | 598 | NOTICE of Appearance by JEANNINE M. KENNEY on behalf of PLAINTIFF(S) (KENNEY, JEANNINE) (Entered: 12/07/2011) |
| 12/08/2011 | 599 | NOTICE of Appearance by JOHN PAUL BJORK on behalf of PLAINTIFF(S) with Certificate of Service(BJORK, JOHN) (Entered: 12/08/2011) |
| 12/12/2011 | 600 | NOTICE by PLAINTIFF(S) *ROUNDY'S SUPERMARKETS, INC. AMENDED ATTACHMENT 1 TO PRESERVATION ORDER*. Certificate of Service. (AHERN, PATRICK) Modified on 12/13/2011 (tjd). (Entered: 12/12/2011) |
| 12/20/2011 | 601 | MEMORANDUM IN SUPPORT OF ORDER RE: PLAINTIFFS' MOTION TO REMAND IN C.A. 11-3520. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/19/2011; 12/20/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 11-3520).(tjd) (Entered: 12/20/2011) |
| 12/20/2011 | 602 | ORDER THAT PLAINTIFFS' MOTION TO REMAND IN C.A. 11-3520 IS GRANTED; THIS CASE IS REMANDED TO THE TWENTY-NINTH JUDICIAL DISTRICT, THE DISTRICT OF WYANDOTTE COUNTY, KANSAS PURSUANT TO 28 U.S.C. 1447; THE CLERK SHALL CLOSE C.A. 11-3520. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/19/2011; 12/20/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 11-3520).(tjd) (Entered: 12/20/2011) |
| 12/21/2011 | 603 | ORDER THAT THE UNITED EGG PRODUCERS, INC.'S MOTION FILED UNDER SEAL FOR LEAVE TO SUBMIT DOCUMENTS FOR IN CAMERA REVIEW (DOC. NO.520) IS MOOT, SO THE CLERK OF THE COURT MAY TERMINATE THIS MOTION FROM THE DOCKET FOR STATISTICAL PURPOSES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/20/2011.12/21/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS)(kk, ) (Entered: 12/21/2011) |
| 12/21/2011 | 604 | CASE MANAGEMENT ORDER NO.16 THE MOTIONS FOR LEAVE TO AMEND THE DIRECT PURCHASER PLAINTIFFS' CURRENT COMPLAINT OR THE INDIRECT PURCHASER PLAINTIFFS' CURRENT COMPLAINT TO ADD CLAIMS OR DEFENSES SHALL BE FILED ON OR BEFORE SIXTY (60) DAYS AFTER ALL DECISIONS ON MOTIONS TO DISMISS CURRENTLY ON THE DOCKETS OF THIS CASE HAVE BEEN ENTERED AS TO THE COMPLAINT FOR WHICH LEAVE TO AMEND IS SOUGHT, UNLESS LEAVE OF COURT IS GRANTED UPON A SHOWING OF GOOD CAUSE. PARAGRAOH 5 OF CASE MANAGEMENT ORDER NO. 15 (DOC. NO.462) IS AMENDED AS TO THE TIMING FOR DEFENDANTS TO ANSWER, MOVE, OR |

| | | |
|---|---|---|
| | | OTHERWISE RESPOND TO THE DIRECT ACTION PLAINTIFF COMPLAINT AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/21/2011. 12/21/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk, ) (Entered: 12/21/2011) |
| 12/28/2011 | 605 | Copy of Conditional Transfer Order (CTO-4) from the Judicial Panel on Multidistrict Litigation that pursuant to 28 U.S.C. 1407 the action listed on the attached Schedule is transferred to the Eastern District of PA and assigned to the Honorable Gene E.K. Pratter for coordinated or consolidated pretrial proceedings with the actions pending there: ILN 11-8808. (kk, ) (Entered: 12/28/2011) |
| 12/28/2011 | 606 | NOTICE of Change of Address by BRIAN BARRY(BARRY, BRIAN) (Entered: 12/28/2011) |
| 01/06/2012 | 607 | Notice to Withdraw *MCGS Law Firm* filed by HILLANDALE FARMS OF PA., INC.**(FILED IN ERROR; ATTY WILL RESUBMIT)** (ALLANOFF, DANIEL) Modified on 1/9/2012 (tjd). (Entered: 01/06/2012) |
| 01/06/2012 | 608 | NOTICE of Appearance by DANIEL B. ALLANOFF on behalf of HILLANDALE FARMS OF PA., INC. (ALLANOFF, DANIEL) (Entered: 01/06/2012) |
| 01/10/2012 | 609 | Letter to Judge Pratter *regarding Amendment of Pleadings by Direct Action Plaintiffs* by PLAINTIFF(S). (BLECHMAN, WILLIAM) Modified on 1/11/2012 (tjd). (Entered: 01/10/2012) |
| 01/11/2012 | 610 | ORDER THAT PURSUANT TO F.R.C.P. 15(a)(2) DIRECT ACTION PLAINTIFFS MAY AMEND THEIR RESPECTIVE COMPLAINTS OR AMENDED COMPLAINTS BY NO LATER THAN FEBRUARY 10, 2012 AND DEFENDANTS SHALL ANSWER OT OTHERWISE RESPOND BY MARCH 26, 2012. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/11/2012;. 1/11/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 01/11/2012) |
| 01/17/2012 | 611 | NOTICE by Steven Greenfogel on behalf of PLAINTIFFS *Withdrawal*. (GREENFOGEL, STEVEN) Modified on 1/19/2012 (tjd). (Entered: 01/17/2012) |
| 01/17/2012 | 612 | NOTICE of Appearance by STEVEN J. GREENFOGEL on behalf of PLAINTIFFS (GREENFOGEL, STEVEN) Modified on 1/19/2012 (tjd). (Entered: 01/17/2012) |
| 01/30/2012 | 613 | MOTION for Leave to File *Third Amended Complaint (Direct Purchaser)* filed by PLAINTIFF(S).Memorandum, COS. (Attachments: # 1 Memo of Law, # 2 Exhibit A - Third Amended Complaint - filed in hard copy with Clerk due to volume, # 3 Exhibit B - Comparison - filed in hard copy with Clerk due to volume, # 4 Text of Proposed Order, # 5 Certificate of Service) (REUBEN, MINDEE) (Entered: 01/30/2012) |
| 01/31/2012 | 614 | |

| | | |
|---|---|---|
| | | EXHIBITS A & B Re: DIRECT PURCHASER PLAINTIFFS' Motion for Leave to File Third Amended Complaint. (Applies to All Direct Purchaser Actions). (Attachments: # 1 Exhibit A, # 2 Exhibit B)(tjd) (Entered: 01/31/2012) |
| 02/08/2012 | 615 | ORDER THAT THE STAY OF DISCOVERY AS SET FORTH IN CMO NO. 1 IS LIFTED ONLY FOR THE LIMITED PURPOSE OF PERMITTING DIRECT PURCHASER PLAINTIFFS, INDIRECT PURCHASER PLAINTIFFS, AND DIRECT ACTION PLAINTIFFS TO INITIATE SUCH CONVENTIONAL PROCEEDINGS AS MAY BE AVAILABLE TO PRESERVE MR. ISAACSON'S TESTIMONY, ETC.; IN ALL OTHER RESPECTS THE STAY OF DISCOVERY REMAINS IN FULL FORCE AND EFFECT; LIAISON COUNSEL AND DIRECT PURCHASER PLAINTIFFS ARE TO KEEP THE COURT PROMPTLY ADVISED OF ALL PROCEEDINGS THAT RELATE TO EFFORTS TO PRESERVE THE TESTIMONY OF MR. ISAACSON. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/8/2012; 2/9/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/09/2012) |
| 02/10/2012 | 616 | NOTICE of Appearance by ROBERT N. FELTOON on behalf of PLAINTIFF(S) with Certificate of Service (Attachments: # 1 Certificate of Service)(FELTOON, ROBERT) (Entered: 02/10/2012) |
| 02/10/2012 | 617 | NOTICE of Appearance by JONATHAN K.M. CRAWFORD on behalf of PLAINTIFF(S) with Certificate of Service (Attachments: # 1 Certificate of Service)(CRAWFORD, JONATHAN) (Entered: 02/10/2012) |
| 02/10/2012 | 619 | AMENDED COMPLAINT in C.A. 10-6705 against CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. filed by THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC., HY-VEE, INC., THE KROGER CO., H.E. BUTT GROCERY COMPANY AND CONOPCO, INC, SAFEWAY INC., ALBERTSONS LLC, WALGREEN CO. Jury Demand. (See Paper # 8 in C.A. 10-6705). (tjd) (Entered: 02/17/2012) |
| 02/10/2012 | 620 | AMENDED COMPLAINT in C.A. 10-6736 against CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. filed by |

| | | |
|---|---|---|
| | | SUPERVALU, INC. Jury Demand.(See Paper # 7 in C.A. 10-6736). (tjd) (Entered: 02/17/2012) |
| 02/10/2012 | 621 | AMENDED COMPLAINT in C.A. 10-6737 against CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA, INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS, INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. filed by PUBLIX SUPER MARKETS, INC. Jury Demand. (See Paper # 7 in C.A. 10-6737). (tjd) (Entered: 02/17/2012) |
| 02/10/2012 | 623 | AMENDED COMPLAINT in C.A. 11-820 against CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC, HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O'LAKES INC, MICHAEL FOODS, INC, MIDWEST POULTRY SERVICES, L.P., MOARK, LLC, NATIONAL FOOD CORPORATION, NORCO RANCH, INC, NUCAL FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC, ROSE ACRE FARMS, INC, SPARBOE FARMS, INC., UNITED EGG ASSOCIATION, UNITED EGG PRODUCERS, INC., UNITED STATE EGG MARKETERS, INC., WEAVER BROS., INC. filed by GIANT EAGLE, INC. Jury Demand. (See Paper # 35 in C.A. 11-820). (tjd) (Entered: 02/17/2012) |
| 02/10/2012 | 624 | FIRST AMENDED COMPLAINT in C.A. 12-88 against CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORPORATION, NUCAL FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. filed by NESTLE USA, INC., KRAFT FOODS GLOBAL, INC., THE KELLOGG COMPANY, GENERAL MILLS, INC. Jury Demand, Certificate of Service. (See Paper # 4 in C.A. 12-88). (tjd) (Entered: 02/17/2012) |
| 02/13/2012 | 622 | SECOND AMENDED COMPLAINT in C.A. 11-510 against All Defendants filed by WINN-DIXIE STORES, INC., H.J. HEINZ COMPANY, L.P., ROUNDY'S SUPERMARKETS, INC., C&S WHOLESALE GROCERS, INC. Jury Demand, Certificate of Service. (See Paper # 7 in C.A. 11-510). (tjd) (Entered: 02/17/2012) |
| 02/16/2012 | 618 | RESPONSE in Opposition re 613 MOTION for Leave to File *Third Amended Complaint (Direct Purchaser)* filed by HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P. Certificate of Service. (Attachments: # 1 Exhibit 1)(SOUTHALL, SAMANTHA) Modified on 2/17/2012 (tjd). (Entered: 02/16/2012) |
| 02/23/2012 | 625 | |

| | | |
|---|---|---|
| | | ORDER THAT DIRECT PURCHASER PLAINTIFFS SHALL FILE ANY REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR LEAVE TO FILE THIRD AMENDED COMPLAINT BY NO LATER THAN 3/2/2012; HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS OF PA, INC., HILLANDALE FARMS, INC., AND HILLANDALE FARMS EAST, INC. SHALL FILE ANY SURREPLY BY BY NO LATER THAN 3/9/2012; THESE PLEADINGS SHALL RESPECTIVELY BE NO LONGER THAN TEN PAGES AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/23/2012; 2/24/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 02/24/2012) |
| 02/23/2012 | 626 | CASE MANAGEMENT ORDER NO. 17 ESTABLISHING A JOINT DOCUMENT DEPOSITORY AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/23/2012; 2/24/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/24/2012) |
| 03/02/2012 | 627 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiffs' Notice Regarding Direct Purchaser Relationships filed by General Mills, Inc., The Kellogg Company, Kraft Foods Global, Inc. and Nestle USA, Inc.*. Certificate of Service. (KINNEY, JOHN) Modified on 3/9/2012 (tjd). (Entered: 03/02/2012) |
| 03/02/2012 | 628 | REPLY to Response to Motion re 613 MOTION for Leave to File *Third Amended Complaint (Direct Purchaser)* filed by PLAINTIFF(S). Certificate of Service. (SPIEGEL, JEREMY) Modified on 3/9/2012 (tjd). (Entered: 03/02/2012) |
| 03/09/2012 | 629 | Sur-Reply Memorandum of Law in Opposition re 613 MOTION for Leave to File *Third Amended Complaint (Direct Purchaser)* filed by HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P. Certificate of Service. (SOUTHALL, SAMANTHA) Modified on 3/12/2012 (tjd). (Entered: 03/09/2012) |
| 03/19/2012 | 630 | STIPULATION AND ORDER THAT THE TIME FOR THE ANSWERING DEFENDANTS TO FILE ANSWERS IN RESPONSE TO THE DIRECT ACTION PLAINTIFFS' SIX AMENDED COMPLAINTS IS HEREBY EXTENDED 30 DAYS UNTIL APRIL 26, 2012 AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/16/2012; 3/19/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) Modified on 3/19/2012 (tjd, ). (Entered: 03/19/2012) |
| 03/20/2012 | 631 | OPINION IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO DISMISS THE INDIRECT PURCHASER PLAINTIFFS' SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/19/2012; 3/20/2012 ENTERED AND COPIES E-MAILED TO LIAISON. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 03/20/2012) |

| 03/20/2012 | 632 | ORDER THAT DEFENDANTS' MOTION TO DISMISS THE INDIRECT PURCHASER PLAINTIFFS' SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT IS GRANTED IN PART AND DENIED IN PART CONSISTENT WITH THE TERMS OF THE COURT'S OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/19/2012; 3/20/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 03/20/2012) |
|---|---|---|
| 03/21/2012 | 633 | STIPULATION AND ORDER THAT THE TIME WITHIN WHICH THE HILLANDALE ENTITIES SHALL ANSWER OR OTHERWISE RESPOND TO THE STIPULATING DIRECT ACTION PLAINTIFFS' AMENDED COMPLAINTS SHALL BE HELD IN ABEYANCE UNTIL SUCH TIME AS THE COURT RULES UPON THE MOTION FOR LEAVE TO AMEND AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/21/2012; 3/22/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES).(tjd) (Entered: 03/22/2012) |
| 03/22/2012 | 634 | Stipulation Confirming the Identity of the Plaintiffs' by UNITED EGG PRODUCERS, INC.. (SUMNER, ROBIN) (Entered: 03/22/2012) |
| 03/26/2012 | 635 | MOTION to Dismiss *Kraft Foods Global* filed by SPARBOE FARMS, INC... (HUTCHINSON, TROY) (Entered: 03/26/2012) |
| 03/26/2012 | 636 | MOTION to Dismiss *Giant Eagle, Inc.* filed by SPARBOE FARMS, INC... (HUTCHINSON, TROY) (Entered: 03/26/2012) |
| 03/26/2012 | 637 | MOTION to Dismiss *Publix Super Markets* filed by SPARBOE FARMS, INC...(HUTCHINSON, TROY) (Entered: 03/26/2012) |
| 03/26/2012 | 638 | MOTION to Dismiss *Direct Action Plaintiffs' Claims for Damages Barred by the Statute of Limitations* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROS., INC. Memorandum, Certificate of Service.(LEWIS, VERONICA) Modified on 3/27/2012 (tjd). (Entered: 03/26/2012) |
| 03/26/2012 | 639 | MOTION to Dismiss *Supervalue, Inc.* filed by SPARBOE FARMS, INC... (HUTCHINSON, TROY) (Entered: 03/26/2012) |
| 03/26/2012 | 640 | MOTION to Dismiss *Winn-Dixie Stores, Inc.* filed by SPARBOE FARMS, INC...(HUTCHINSON, TROY) (Entered: 03/26/2012) |
| 03/26/2012 | 641 | MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.* filed by SPARBOE FARMS, INC...(HUTCHINSON, TROY) (Entered: 03/26/2012) |

| 03/26/2012 | 642 | Memorandum of Law in Support re 641 MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.*, 637 MOTION to Dismiss *Publix Super Markets*, 635 MOTION to Dismiss *Kraft Foods Global*, 640 MOTION to Dismiss *Winn-Dixie Stores, Inc.*, 636 MOTION to Dismiss *Giant Eagle, Inc.*, 639 MOTION to Dismiss *Supervalue, Inc. Each Direct Action Plaintiffs' Complaints* filed by SPARBOE FARMS, INC.. (HUTCHINSON, TROY) (Entered: 03/26/2012) |
|---|---|---|
| 03/26/2012 | 643 | AFFIDAVIT in Support re 635 MOTION to Dismiss *Kraft Foods Global*, 636 MOTION to Dismiss *Giant Eagle, Inc.*, 641 MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.*, 637 MOTION to Dismiss *Publix Super Markets*, 640 MOTION to Dismiss *Winn-Dixie Stores, Inc.*, 639 MOTION to Dismiss *Supervalue, Inc. Troy J Hutchinson* filed by SPARBOE FARMS, INC.. (Attachments: # 1 Exhibit A Part 1, # 2 Exhibit A Part 2, # 3 Exhibit B, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12)(HUTCHINSON, TROY) (Entered: 03/26/2012) |
| 03/26/2012 | 644 | MOTION to Dismiss *Second Amended Complaint of Winn-Dixie Stores, et al* filed by LAND O' LAKES, INC... (Attachments: # 1 Exhibit 1, # 2 Text of Proposed Order)(EIMER, NATHAN) (Entered: 03/26/2012) |
| 03/26/2012 | 645 | CERTIFICATE OF SERVICE by SPARBOE FARMS, INC. re 641 MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.*, 637 MOTION to Dismiss *Publix Super Markets*, 643 Affidavit in Support of Motion,, 635 MOTION to Dismiss *Kraft Foods Global*, 640 MOTION to Dismiss *Winn-Dixie Stores, Inc.*, 642 Memorandum, 636 MOTION to Dismiss *Giant Eagle, Inc.*, 639 MOTION to Dismiss *Supervalue, Inc.* (HUTCHINSON, TROY) (Entered: 03/26/2012) |
| 03/26/2012 | 646 | MOTION to Dismiss *Amended Complaint of Giant Eagle* filed by LAND O' LAKES, INC. Certificate of Service. (Attachments: # 1 Text of Proposed Order)(EIMER, NATHAN) Modified on 3/27/2012 (tjd). (Entered: 03/26/2012) |
| 03/28/2012 | 647 | NOTICE by PLAINTIFF(S) *of Change of Law Firm* (NARINE, KRISHNA) (Entered: 03/28/2012) |
| 03/29/2012 | 648 | STIPULATION AND ORDER THAT THE TIME FOR DIRECT ACTION PLAINTIFFS TO FILE RESPONSES TO MOVING DEFENDANTS' RESPECTIVE MOTIONS TO DISMISS THE DIRECT ACTION PLAINTIFFS' AMENDED COMPLAINT(S) IS EXTENDED TO MAY 1, 2012 AND MOVING DEFENDANTS SHALL HAVE UNTIL MAY 22, 2012 TO FILE THEIR REPLIES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/29/2012; 3/30/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) Modified on 3/30/2012 (tjd). (Entered: 03/30/2012) |
| 03/29/2012 | 649 | STIPULATION AND ORDER THAT THE TIME FOR DIRECT ACTION PLAINTIFFS TO FILE RESPONSES TO SPARBOE'S RESPECTIVE MOTIONS TO DISMISS THE DIRECT ACTION PLAINTIFFS' |

| | | |
|---|---|---|
| | | AMENDED COMPLAINT(S) IS EXTENDED TO MAY 1, 2012 AND SPARBOE SHALL HAVE UNTIL MAY 22, 2012 TO FILE THEIR REPLIES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/29/2012; 3/30/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS). (tjd) (Entered: 03/30/2012) |
| 04/04/2012 | 650 | MEMORANDUM IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO DISMISS THE INDIRECT PURCHASER PLAINTIFFS' CLAIMS FOR DAMAGES BARRED BY THE STATUTES OF LIMITATIONS OF VARIOUS STATES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/4/2012; 4/5/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 04/05/2012) |
| 04/04/2012 | 651 | ORDER THAT DEFENDANTS' MOTION TO DISMISS THE INDIRECT PURCHASER PLAINTIFFS' CLAIMS FOR DAMAGES BARRED BY THE STATUTES OF LIMITATIONS OF VARIOUS STATES IS GRANTED WITHOUT PREJUDICE; THE FOLLOWING CLAIMS FOR DAMAGES OUTLINED IN THIS ORDER ARE DISMISSED WITHOUT PREJUDICE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/4/2012; 4/5/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 04/05/2012) |
| 04/12/2012 | 652 | STIPULATION AND ORDER THAT THE PLAINTIFFS IN THE KROGER AND SUPERVALU ACTIONS SHALL HAVE UP TO AND INCLUDING MAY 1, 2012 TO AMEND THEIR AMENDED COMPLAINTS FOR THE SOLE PURPOSE OF NAMING PRESENTLY UNSPECIFIED AFFILIATES AS ADDITIONAL PLAINTIFFS OR SERVE AND FILE ADEQUATE INSTRUMENTS OF ASSIGNMENT OF CLAIMS AND/OR RATIFICATIONS ON BEHALF OF ANY PRESENTLY UNSPECIFIED AFFILIATES AS OUTLINED IN THIS ORDER, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/11/2012; 4/12/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 10-6705, 10-6736, 10-6737).(tjd) (Entered: 04/12/2012) |
| 04/24/2012 | 653 | MEMORANDUM IN SUPPORT OF ORDER RE: SEVEN DEFENDANTS' MOTIONS TO DISMISS THE SECOND AMENDED CONSOLIDATED COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/24/2012; 4/25/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 04/25/2012) |
| 04/24/2012 | 654 | ORDER THAT THE MOTION TO DISMISS 327 INDIRECT PURCHASER SECOND AMENDED CONSOLIDATED COMPLAINT AS TO DEFENDANTS MICHAEL FOODS, INC. AND PAPETTI'S HYGRADE EGG PRODUCTS, INC. IS DENIED; ROSE ACRE FARM, INC.'S MOTION TO DISMISS 328 IS DENIED; OHIO FRESH EGGS, LLC'S RENEWED MOTION TO DISMISS 330 IS DENIED; DAYBREAK FOODS, INC.'S MOTION TO DISMISS 324 IS GRANTED WITHOUT |

| | | |
|---|---|---|
| | | PREJUDICE AS TO COUNT I AND DENIED AS TO THE OTHER CLAIMS, PLAINTIFFS MAY SEEK LEAVE TO FILE AN AMEDED COMPLAINT CONSISTENT WITH THE TERMS OF THE COURT'S MEMORANDUM; DEFENDANTS' MOTION TO DISMISS 326 IS GRANTED WITHOUT PREJUDICE AS TO COUNT I AND DENIED AS TO THE OTHER CLAIMS, PLAINTIFFS MAY SEEK LEAVE TO FILE AN AMENDED COMPLAINT; UNITED EGG ASSOCIATION'S MOTION TO DISMISS 329 IS GRANTED WITHOUT PREJUDICE AS TO COUNT I AND DENIED AS TO THE OTHER CLAIMS, PLAINTIFFS MAY SEEK LEAVE TO FILE AN AMENDED COMPLAINT; LAND O'LAKES, INC.'S MOTION TO DISMISS 325 IS GRANTED WITHOUT PREJUDICE AS TO COUNT I AND DENIED AS TO THE OTHER CLAIMS, PLAINTIFFS MAY SEEK LEAVE TO FILE AN AMENDED COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/24/2012; 4/25/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 04/25/2012) |
| 04/25/2012 | 655 | ORDER THAT DURING THE PENDENCY OF THE DIRECT PURCHASER PLAINTIFFS' MOTION FOR LEAVE TO FILE THIRD AMENDED COMPLAINT, DEFENDANTS HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST INC., AND HILLANDALE FARMS, INC. SHALL BE TREATED AS NON-PARTIES FOR PURPOSES OF DISCOVERY IN EACH OF THESE ACTIONS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/25/2012; 4/25/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/25/2012) |
| 04/25/2012 | 656 | CASE MANAGEMENT ORDER NO. 18 RE: AN INITIAL DISCOVERY PLAN AS SET FORTH HEREIN; THE STAY OF DISCOVERY AS SET FORTH IN CMO NO. 1 IS LIFTED WITH RESPECT TO CONVENTIONAL WRITTEN DISCOVERY AND DOCUMENT PRODUCTION BUT THE STAY OF DISCOVERY SHALL REMAIN IN FULL FORCE AND EFFECT WITH RESPECT TO ORAL OR WRITTEN DEPOSITIONS OF PARTIES, THIRD PARTIES, OR NON-PARTIES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/25/2012; 4/25/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/25/2012) |
| 04/25/2012 | 657 | ORDER THAT A STATUS CONFERENCE WILL BE HELD ON MAY 7, 2012 AT 3:00 PM IN COURTROOM 10B, ETC.; LIAISON COUNSEL SHALL SUBMIT TO THE COURT BY FAX TO CHAMBERS NO LATER THAN 1:00 PM ON MAY 4, 2012 ANY ADDITIONAL AGENDA ITEMS THE PARTIES WISH TO BE CONSIDERED FOR INCLUSION ON THE COURT'S AGENDA; IF COUNSEL INTENDS TO PRESENT TO THE COURT ANY DOCUMENTS OR DEMONSTRATIVE MATERIALS DURING THE CONFERENCE THEY SHOULD PROVIDE AN ELECTRONIC COPY TO LIAISON COUNSEL TO CIRCULATE TO THE PARTIES IN ADVANCE BY NO LATER THAN 1:00 PM ON MAY 4, 2012. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/25/2012; |

| | | |
|---|---|---|
| | | 4/25/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/25/2012) |
| 04/27/2012 | 658 | NOTICE by PLAINTIFF(S) *The Kroger Plaintiffs' Notice of Filing* (Attachments: # 1 Exhibit 1-7)(BLECHMAN, WILLIAM) (Entered: 04/27/2012) |
| 04/27/2012 | 659 | STIPULATION re 644 MOTION to Dismiss *Second Amended Complaint of Winn-Dixie Stores, et al*, 646 MOTION to Dismiss *Amended Complaint of Giant Eagle AND [PROPOSED] ORDER TO EXTEND THE TIME FOR DIRECT ACTION PLAINTIFFS TO RESPOND TO DEFENDANT LAND OLAKES, INC.S MOTIONS TO DISMISS* by LAND O' LAKES, INC., PLAINTIFF(S).**(COPY SENT TO CHAMBERS FOR APPROVAL)** (CAIN-MANNIX, MOIRA) Modified on 4/30/2012 (kk, ). (Entered: 04/27/2012) |
| 04/30/2012 | 660 | EXHIBITS 1-7 TO THE KROGER PLAINTIFFS' NOTICE OF FILING ASSIGNMENT AND RATIFICATION AGREEMENTS (DOC. NO.658) by PLAINTIFF(S).(FILED UNDER SEAL). (kk, ) (Entered: 04/30/2012) |
| 04/30/2012 | 661 | ORDER THAT THE STIPULATION TO EXTEND THE TIME FOR DIREC ACTION PLAINTIFFS TO RESPOND TO DEFEDNANT LAND O'LAKES, INC.'S MOTION TO DISMISS IS APPROVED. THE TIME FOR GIANT EAGLE AND THE WINN-DIXIE PLAINTIFFS TO FILE A RESPONSE IS EXTEND FOR TWO(2) WEEKS THROUGH AND UNTIL 5/15/2012, ETC. SIGNED BY HONORABLE MARY A. MCLAUGHLIN ON 4/30/2012. 4/30/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk, ) (Entered: 04/30/2012) |
| 04/30/2012 | 662 | NOTICE by PLAINTIFF(S) *Publix Super Markets, Inc. and Supervalu, Inc. Re Filing Assignment and Ratification Agreements* (GERMAINE, DAVID) (Entered: 04/30/2012) |
| 05/01/2012 | 663 | EXHIBITS 1 AND 2 TO PLAINTIFFS NOTICE OF FILING ASSIGNEMENT AND RATIFICATION AGREEMENTS (DOC. NO.662) FILED BY PLAINTIFF(S).(APPLIES TO C.A. 10-6737 & 10-6736)(FILED UNDER SEAL). (kk, ) (Entered: 05/01/2012) |
| 05/01/2012 | 664 | Omnibus RESPONSE in Opposition re 638 MOTION to Dismiss *Direct Action Plaintiffs' Claims for Damages Barred by the Statute of Limitations* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit Proposed Order)(BLECHMAN, WILLIAM) Modified on 5/9/2012 (tjd). (Entered: 05/01/2012) |
| 05/01/2012 | 665 | RESPONSE to Motion re 638 MOTION to Dismiss *Direct Action Plaintiffs' Claims for Damages Barred by the Statute of Limitations (SUPPLEMENTAL)* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(KINNEY, JOHN) Modified on 5/9/2012 (tjd). (Entered: 05/01/2012) |
| 05/01/2012 | 666 | RESPONSE to Motion re 641 MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.*, 637 MOTION to Dismiss *Publix Super Markets*, 635 |

| | | |
|---|---|---|
| | | MOTION to Dismiss *Kraft Foods Global*, 640 MOTION to Dismiss *Winn-Dixie Stores, Inc.*, 636 MOTION to Dismiss *Giant Eagle, Inc.*, 639 MOTION to Dismiss *Supervalue, Inc. (OMNIBUS)* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(KINNEY, JOHN) Modified on 5/9/2012 (tjd). (Entered: 05/01/2012) |
| 05/04/2012 | 667 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff General Mills, Inc.'s Attachment 1 to Preservation Order* (KINNEY, JOHN) (Entered: 05/04/2012) |
| 05/04/2012 | 668 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff The Kellogg Company's Attachment 1 to Preservation Order* (KINNEY, JOHN) (Entered: 05/04/2012) |
| 05/04/2012 | 669 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff Kraft Foods Global, Inc.'s Attachment 1 to Preservation Order* (KINNEY, JOHN) (Entered: 05/04/2012) |
| 05/04/2012 | 670 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff Nestle USA, Inc.'s Attachment 1 to Preservation Order* (KINNEY, JOHN) (Entered: 05/04/2012) |
| 05/07/2012 | 671 | STIPULATION AND ORDER THAT ALL CLAIMS OF PLAINTIFFS WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., C&S WHOLESALE GROCERS, INC., AND H.J. HEINZ COMPANY, L.P. IN C.A. 11-510 AGAINST UNITED EGG ASSOCIATION ARE DISMISSED WITHOUT PREJUDICE WITH EACH PARTY TO BEAR ITS OWN COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/7/2012; 5/8/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 11-510).(tjd) (Entered: 05/08/2012) |
| 05/08/2012 | 672 | NOTICE by PLAINTIFF(S) *of Filing Kansas "Egg" Case Scheduling Order* (Attachments: # 1 Exhibit)(BLECHMAN, WILLIAM) (Entered: 05/08/2012) |
| 05/09/2012 | 673 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Status Conference held on May 7, 2012. Court Reporter: P. Kelly. (tjd) (Entered: 05/09/2012) |
| 05/15/2012 | 674 | RESPONSE to Motion re 644 MOTION to Dismiss *Second Amended Complaint of Winn-Dixie Stores, et al*, 646 MOTION to Dismiss *Amended Complaint of Giant Eagle* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(CAIN-MANNIX, MOIRA) Modified on 5/16/2012 (tjd). (Entered: 05/15/2012) |
| 05/17/2012 | 675 | Transcript of Hearing on Status Conference held on May 7, 2012 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 05/17/2012) |
| 05/18/2012 | 676 | CASE MANAGEMENT ORDER NO. 19 RE: ADDITIONAL DISCOVERY PLAN AS OUTLINED HEREIN; THE STAY OF DISCOVERY AS SET FORTH IN CMO NO. 1 IS LIFTED WITH RESPECT TO ORAL OR WRITTEN DEPOSITIONS OF PARTIES, OR NON-PARTIES AND PRIOR RESTRICTIONS ON NON-PARTY DISCOVERY GENERALLY AND CLASS ISSUES EXPERT DISCOVERY, ETC.; DIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR MOTION FOR CLASS CERTIFICATION NO LATER THAN 10/18/2013 WITH DEFENDANTS' RESPONSES FILED BY 1/10/2014 AND PLAINTIFFS' REPLIES DUE NO |

| | | LATER 3/14/2014, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/18/2012; 5/18/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/18/2012) |
|---|---|---|
| 05/22/2012 | 677 | REPLY to Response to Motion re 641 MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.*, 637 MOTION to Dismiss *Publix Super Markets*, 635 MOTION to Dismiss *Kraft Foods Global*, 640 MOTION to Dismiss *Winn-Dixie Stores, Inc.*, 636 MOTION to Dismiss *Giant Eagle, Inc.*, 639 MOTION to Dismiss *Supervalue, Inc.* filed by SPARBOE FARMS, INC.. (HUTCHINSON, TROY) (Entered: 05/22/2012) |
| 05/22/2012 | 678 | Declaration re 677 Reply to Response to Motion, by SPARBOE FARMS, INC.. (Attachments: # 1 Exhibit A, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4 Part 1, # 6 Exhibit 4 Part 2, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10)(HUTCHINSON, TROY) (Entered: 05/22/2012) |
| 05/22/2012 | 679 | CERTIFICATE OF SERVICE by SPARBOE FARMS, INC. re 678 Declaration, 677 Reply to Response to Motion, (HUTCHINSON, TROY) (Entered: 05/22/2012) |
| 05/22/2012 | 680 | REPLY to Response to Motion re 638 MOTION to Dismiss *Direct Action Plaintiffs' Claims for Damages Barred by the Statute of Limitations* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROS., INC. Certificate of Service. (LEWIS, VERONICA) Modified on 5/24/2012 (tjd). (Entered: 05/22/2012) |
| 05/25/2012 | 681 | MOTION for Leave to File *Indirect Purchaser Plaintiffs' Unopposed Motion for Leave to File Third Amended Consolidated Class Action Complaint* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Exhibit A - Third Amended Complaint, # 2 Exhibit B - Redline Comparison, # 3 Memorandum of Law, # 4 Proposed Order, # 5 Certificate of Service) (NOVAK, PAUL) (Entered: 05/25/2012) |
| 05/29/2012 | 682 | NOTICE by PLAINTIFF(S) *Winn-Dixie Stores, Inc.'s Fourth Amended Attachment 1 to Preservation Order* (AHERN, PATRICK) (Entered: 05/29/2012) |
| 05/29/2012 | 683 | ORDER THAT PURSUANT TO F.R.C.P. 72(a) THE DISCOVERY DISPUTE BETWEEN THE KROGER PLAINTIFFS, THE DIRECT ACTION PLAINTIFFS, AND SPARBOE FARMS, INC. CONCERNING "SEARCH TERMS" TO BE USED IN CONNECTION WITH ELECTRONIC DISCOVERY TOOLS IS REFERRED TO MAGISTRATE |

| | | |
|---|---|---|
| | | JUDGE TIMOTHY RICE FOR RESOLUTION, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/29/2012; 5/30/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 05/30/2012) |
| 05/31/2012 | 684 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Settlement (Status) Conference held on May 31, 2012. (tjd) (Entered: 06/01/2012) |
| 05/31/2012 | 685 | ORDER THAT A FINAL LIST OF SEARCH TERMS AGREED UPON BY ALL DEFENDANTS SHALL BE PROVIDED BY 6/4/2012 TO COUNSEL FOR SPARBOE FARMS, INC.; SPARBOE WILL PERFORM A SEARCH OF ITS ELECTRONIC FILES AND PROVIDE THE RESULTS TO COUNSEL FOR DIRECT ACTION PLAINTIFFS; THE PARTIES WILL MEET AND CONFER ON THE NEED FOR ANY ADDITIONAL DOCUMENT PRODUCTION AND PROVIDE A STATUS REPORT TO THIS COURT NO LATER THAN 7/16/2012. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 5/31/2012; 6/1/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/01/2012) |
| 06/01/2012 | 686 | REPLY to Response to Motion re 644 MOTION to Dismiss *Second Amended Complaint of Winn-Dixie Stores, et al,* 646 MOTION to Dismiss *Amended Complaint of Giant Eagle* filed by LAND O' LAKES, INC. Certificate of Service. (EIMER, NATHAN) Modified on 6/6/2012 (tjd). (Entered: 06/01/2012) |
| 06/07/2012 | 687 | ORDER THAT BY NO LATER THAN JUNE 21, 2012 THE INDIRECT PURCHASER PLAINTIFFS SHALL FILE A SUPPLEMENTAL BRIEF IN SUPPORT OF THEIR MOTION FOR LEAVE TO FILE A THIRD AMENDED COMPLAINT THAT ADDRESSES WHETHER UNDER THE THIRD AMENDED COMPLAINT ANY OF THE NAMED PLAINTIFFS HAVE ARTICLE III STANDING AS TO THEIR CLAIMS FOR INJUNCTIVE RELIEF, ETC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/7/2012; 6/7/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 06/07/2012) |
| 06/21/2012 | 688 | Transcript of Hearing held on February 28, 2011 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 06/21/2012) |
| 06/21/2012 | 689 | Supplemental Memorandum of Law in Support of MOTION for Leave to File *Amended Complaint* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Certificate of Service, # 2 Exhibits, # 3 Exhibits, # 4 Exhibits)(NARINE, KRISHNA) Modified on 6/22/2012 (tjd). (Entered: 06/21/2012) |
| 06/27/2012 | 690 | Praecipe of Direct Purchaser Plaintiffs to Attach Settlement Fund Escrow Agreement to Docket Nos. 349-1 and 465-3 by PLAINTIFF(S). (Attachments: # 1 Exhibit A - Escrow Agreement, # 2 Certificate of Service) (REUBEN, MINDEE) Modified on 6/29/2012 (tjd). (Entered: 06/27/2012) |
| | | |

| 06/28/2012 | 691 | NOTICE of Withdrawal of Appearance by TIMOTHY D. BATTIN on behalf of PLAINTIFF(S)(BATTIN, TIMOTHY) Modified on 6/28/2012 (kk, ). (FILED IN ERROR TO BE REFILED BY ATTORNEY) (Entered: 06/28/2012) |
|---|---|---|
| 06/28/2012 | 692 | MOTION to Withdraw as Attorney *Ian P. Otto* filed by PLAINTIFF (S).Certificate of Service. (Attachments: # 1 Text of Proposed Order) (BATTIN, TIMOTHY) (Entered: 06/28/2012) |
| 06/29/2012 | 693 | NOTICE by PLAINTIFF(S) *Giant Eagle, Inc. filing Agreement for Assignment of Antitrust Claims* (CAIN-MANNIX, MOIRA) (Entered: 06/29/2012) |
| 07/03/2012 | 694 | Amended Disclosure filed by C&S WHOLESALE.(AHERN, PATRICK) Modified on 7/3/2012 (kk, ). (Entered: 07/03/2012) |
| 07/09/2012 | 695 | ORDER THAT THE MOTION FOR LEAVE TO FILE THIRD AMENDED CONSOLIDATED CLASS ACTION COMPLAINT (DOC. NO..681) IS GRANTED. THE THIRD AMENDED CONSOLIDATED CLASS ACTION COMPLAINT WHICH IS ATTACHED AS AN EXHIBIT TO THE DEFENDANTS' SUPPLEMENTAL MEMORANDUM (DOC. NO.689), IS DEEMED FILED AS OF THE DATE OF THIS ORDER. THE INDIRECT PURCHASER PLAINTIFFS SHALL PROVIDE THE COURT WITH AN ELECTRONICALLY SEARCHABLE VERSION OF THE AFOREMENTIONED THIRD AMENDED CONSOLIDATED CLASS ACTION COMPLAINT (DOC. NO. 689), WHICH SHOULD BE SUBMITTED ON A COMPACT DISC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/9/2012.7/9/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS)(kk, ) (Entered: 07/09/2012) |
| 07/09/2012 | 696 | THIRD CONSOLIDATED AMENDED CLASS ACTION COMPLAINT. JURY DEMAND, CERTIFICATE OF SERVICE. (APPLIES TO ALL ACTIONS). (Attachments: # 1 PART 1, # 2 PART 2)(kk) (Attachment 2 replaced on 7/9/2012) (kk, ). (Entered: 07/09/2012) |
| 07/16/2012 | 697 | MEMORANDUM IN SUPPORT OF ORDER RE: FINAL APPROVAL OF THE CLASS ACTION SETTLEMENT WITH SPARBOE FARM, INC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/2012; 7/16/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 07/16/2012) |
| 07/16/2012 | 698 | ORDER THAT THE MOTION FOR FINAL APPROVAL OF SETTLEMENT AGREEMENT WITH SPARBOE FARMS, INC. IS GRANTED AS OUTLINED IN THIS ORDER, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/2012; 7/16/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 07/16/2012) |
| 07/16/2012 | 699 | MEMORANDUM IN SUPPORT OF ORDER RE: FINAL APPROVAL OF THE CLASS ACTION SETTLEMENT BETWEEN PLAINTIFFS AND |

| | | |
|---|---|---|
| | | MOARK, LLC, NORCO RANCH, INC., AND LAND O'LAKES, INC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/2012; 7/16/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 07/16/2012) |
| 07/16/2012 | 700 | ORDER THAT THE MOTION FOR FINAL APPROVAL OF THE CLASS ACTION SETTLEMENT BETWEEN PLAINTIFFS AND DEFENDANTS MOARK, LLC, NORCO RANCH, INC., AND LAND O'LAKES, INC. IS GRANTED AS OUTLINED IN THIS ORDER, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/2012; 7/16/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 07/16/2012) |
| 07/16/2012 | 701 | STIPULATION AND ORDER THAT DEFENDANTS MOARK, LLC, NORCO RANCH, INC., AND LAND O'LAKES, INC. ARE DISMISSED WITH PREJUDICE FROM C.A. 11-510 WITH EACH PARTY TO BEAR ITS OWN COSTS AND FEES; LAND O'LAKES, INC.'S MOTION 644 TO DISMISS THE SECOND AMENDED COMPLAINT IS MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/2012; 7/17/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 11-510).(tjd) (Entered: 07/17/2012) |
| 07/16/2012 | 702 | STIPULATION AND ORDER THAT PURSUANT TO L.R.C.P. 7.4 DEFENDANTS SHALL HAVE UNTIL 8/8/2012 TO ANSWER THE INDIRECT PURCHASER PLAINTIFFS' THIRD AMENDED CONSOLIDATED CLASS ACTION COMPLAINT OR UNTIL 8/23/2012 TO FILE MOTIONS TO DISMISS THE INDIRECT PURCHASER PLAINTIFFS' THIRD AMENDED CONSOLIDATED CLASS ACTION COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/2012; 7/17/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO THE INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 07/17/2012) |
| 07/17/2012 | 703 | ORDER THAT THE MOTION 692 TO WITHDRAW AS ATTORNEY IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/17/2012;7/17/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 07/17/2012) |
| 07/18/2012 | 704 | ORDER THAT THE COURT IS HOLDING ITS RULING ON THE MOTION FOR AN AWARD OF ATTORNEYS' FEES AND FOR REIMBURSEMENT OF EXPENSES IN ABEYANCE UNTIL SUCH TIME AS RESPONSES TO THE INQUIRIES AND DIRECTIVES SET FORTH IN THIS ORDER ARE RECEIVED, ETC.; BY 8/15/2012 DIRECT PURCHASER PLAINTIFFS SHALL FILE A SUPPLEMENT TO THEIR MOTION WHICH ADDRESSES THE FOLLOWING OUTLINED IN THIS ORDER, ETC.; BY 8/6/2012 DIRECT PURCHASER PLAINTIFFS SHALL PROVIDE THE COURT A PROPOSED ORDER WHICH SETS FORTH THE PROCEDURES AND TIMING FOR THE SERVICE OF NOTICE OF THE MOTION FOR FEES AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/18/2012; 7/18/2012 ENTERED |

| | | |
|---|---|---|
| | | AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 07/18/2012) |
| 07/20/2012 | 705 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Defendants Daybreak Foods, Inc. and Land O'Lakes, Inc.(NOVAK, PAUL) (Entered: 07/20/2012) |
| 07/24/2012 | 706 | MOTION to Withdraw as Attorney filed by MIDWEST POULTRY SERVICES, L.P... (Attachments: # 1 Supplement)(HURLEY, RYAN) (Entered: 07/24/2012) |
| 07/25/2012 | 707 | ORDER THAT THE MOTION 706 TO WITHDRAW AS ATTORNEY FILED BY ROBERT K. STANLEY IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/24/2012;7/25/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 07/25/2012) |
| 07/31/2012 | 708 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To United Egg Association(NOVAK, PAUL) (Entered: 07/31/2012) |
| 08/06/2012 | 709 | Memorandum in Support of Proposed Order Regarding Notice to Class of Motion for Award of Fess and Costs re 493 MOTION for Attorney Fees *and for Reimbursement of Expenses filed by Direct Purchaser Plaintiffs* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Affidavit Keogh Affidavit - Filed in Hard Copy Due to Size Limitations, # 2 Exhibit A-Proposed Order, # 3 Exhibit B-[Alternative] Order)(REUBEN, MINDEE) Modified on 8/28/2012 (tjd). (Entered: 08/06/2012) |
| 08/06/2012 | 715 | AFFIDAVIT of Jennifer M. Keough Filed in Hard Copy to the Brief in Support 709 of Proposed Order Regarding Notice to Class Members of Direct Purchaser Plaintiffs' Motion For Award of Attorneys' Fees and Costs For Moark Settlement. (Applies to All Direct Purchaser Plaintiffs). (tjd) (Entered: 08/08/2012) |
| 08/08/2012 | 710 | *National Food Corporation's* ANSWER to 696 Amended Complaint *(Indirect Purchasers' Third Consolidated Amended Class Action Complaint, With Affirmative Defenses* by NATIONAL FOOD CORP. Certificate of Service. (GRAY, MARVIN) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 711 | *Defendant Midwest Poultry Services, L.P.'s* ANSWER to 696 Amended Complaint *(Third) filed by Indirect Purchaser Plaintiffs* by MIDWEST POULTRY SERVICES, L.P. Certificate of Service.(HURLEY, RYAN) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 712 | ANSWER to 696 Amended Complaint by R.W. SAUDER, INC. Affirmative Defenses, Certificate of Service. (LEVIN, CHRISTINE) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 713 | *Rose Acre's* ANSWER to 696 Amended Complaint *Indirect Purchasers' Third Consolidated Amended Class Action Complaint, With Affirmative Defenses* by ROSE ACRE FARMS, INC. Certificate of Service.(BARNES, DONALD) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 714 | |

| | | |
|---|---|---|
| | | ANSWER to 696 Amended Complaint *Indirect Purchasers' Third Consolidated Amended Class Action Complaint* by CAL-MAINE FOODS, INC. Affirmative Defenses, Certificate of Service.(ROBISON, BRIAN) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 716 | ANSWER to 696 Amended Complaint by MICHAEL FOODS INC. Affirmative Defenses, Certificate of Service.(ANDERSON, CARRIE) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 717 | ANSWER to 696 Amended Complaint *Indirect Purchasers' Third Consolidated Amended Class Action Complaint* by MOARK LLC, NORCO RANCH, INC. Affirmative Defenses, Certificate of Service.(EIMER, NATHAN) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 718 | *DEFENDANT NUCAL FOODS, INC.'S ANSWER AND DEFENSES TO THE INDIRECT PURCHASER PLAINTIFFS' THIRD AMENDED CONSOLIDATED CLASS ACTION COMPLAINT* ANSWER to 696 Amended Complaint by NUCAL FOODS, INC. Affirmative Defenses, Certificate of Service.(BROSNAHAN, BRIAN) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 719 | ANSWER to 696 Amended Complaint by UNITED EGG PRODUCERS, INC. Certificate of Service.(LEVINE, JAN) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 720 | ANSWER to 696 Amended Complaint by UNITED STATES EGG MARKETERS, INC. Affirmative Defenses, Certificate of Service.(LEVINE, JAN) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/08/2012 | 721 | ANSWER to 696 Amended Complaint *of Indirect Purchaser Plaintiffs* by OHIO FRESH EGGS, INC. Affirmative Defenses, Certificate of Service. (CALLOW, JOSEPH) Modified on 8/28/2012 (tjd). (Entered: 08/08/2012) |
| 08/10/2012 | 722 | NOTICE by PLAINTIFF(S) *of Entry of Appearance of Diana Gjonaj on Behalf of Indirect Purchaser Plaintiffs with Certificate of Service* (NOVAK, PAUL) (Entered: 08/10/2012) |
| 08/13/2012 | 723 | NOTICE of Appearance by EVAN W. DAVIS on behalf of UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. with Certificate of Service(DAVIS, EVAN) (Entered: 08/13/2012) |
| 08/13/2012 | 724 | NOTICE of Appearance by WHITNEY R. REDDING on behalf of UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. with Certificate of Service(REDDING, WHITNEY) (Entered: 08/13/2012) |
| 08/16/2012 | 725 | ORDER THAT THE DEADLINE FOR THE DIRECT PURCHASER PLAINTIFFS TO FILE A SUPPLEMENT TO THE MOTION FOR AN AWARD OF ATTORNEYS' FEES AND FOR REIMBURSEMENT OF EXPENSES IS EXTENDED TO SEPTEMBER 7, 2012. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/14/2012; 8/15/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 08/16/2012) |
| 08/16/2012 | 726 | |

| | | |
|---|---|---|
| | | STIPULATION AND ORDER THAT THE TIME WITHIN WHICH THE HILLANDALE ENTITIES SHALL ANSWER OR OTHERWISE RESPOND TO THE INDIRECT PURCHASER PLAINTIFFS' THIRD AMENDED CONSOLIDATED CLASS ACTION COMPLAINT SHALL BE IN ABEYANCE UNTIL SUCH TIME AS THE COURT RULES UPON THE DIRECT PURCHASERS' MOTION FOR LEAVE TO AMEND, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/13/2012; 8/16/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 08/16/2012) |
| 08/16/2012 | 727 | ORDER THAT BY SEPTEMBER 14, 2012 GARDEN CITY GROUP SHALL POST DIRECT PURCHASER PLAINTIFFS' SUPPLEMENTAL BRIEF IN SUPPORT OF THEIR MOTION FOR ATTORNEYS' FEES AND REIMBURSEMENT OF COSTS AND A COPY OF THIS ORDER ON THE SETTLEMENT WEBSITE, ETC.; OBJECTIONS TO DIRECT PURCHASER PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS SHALL BE SUBMITTED TO THE COURT AND LIAISON COUNSEL BY 11/1/2012; DIRECT PURCHASER PLAINTIFFS SHALL FILE A MOTION FOR ENTRY OF A PROPOSED ALLOCATION ORDER AND PROPOSED ENTRY OF JUDGMENT IN CONNECTION WITH THE MOARK SETTLEMENT BY 9/21/2012; DIRECT PURCHASER PLAINTIFFS MUST ALSO FILE A MOTION FOR ENTRY OF PROPOSED ENTRY OF JUDGMENT IN CONNECTION WITH THE SETTLEMENT AGREEMENT BETWEEN PLAINTIFFS AND SPARBOE FARMS, INC. BY 9/21/2012. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/15/2012; 8/17/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 08/17/2012) |
| 08/17/2012 | 728 | ORDER THAT A STATUS CONFERENCE WILL BE HELD ON AUGUST 23, 2012 AT 10:00 AM IN COURTROOM 10B; CO-LEAD COUNSEL, LIAISON COUNSEL, AND ANY COUNSEL THAT INTENDS TO SPEAK DURING THE CONFERENCE SHALL ATTEND IN-PERSON; ALL OTHER COUNSEL MAY PARTICIPATE BY TELEPHONE; IF ANY PARTY WISHES TO DISCUSS ANOTHER MATTER DURING THE CONFERENCE LIAISON COUNSEL SHALL NOTIFY THE COURT ON THE PROPOSED AGENDA ITEM BY FAX TO CHAMBERS NO LATER THAN 1:00 PM ON 8/21/2012, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/15/2012; 8/17/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 08/17/2012) |
| 08/23/2012 | 729 | Second MOTION to Dismiss *The Indirect Purchaser Plaintiffs Third Amended Complaint* filed by CAL-MAINE FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S |

| | | |
|---|---|---|
| | | HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..Memorandum, Certificate of Service.(EIMER, NATHAN) (Entered: 08/23/2012) |
| 08/29/2012 | 730 | STIPULATION AND ORDER THAT THE SECTION ON "STATE FRAUDULENT CONCEALMENT (OR EQUITABLE TOLLING) DOCTRINES" BE REMOVED FROM THE STATEMENT OF LAW FOR BOTH THE INDIRECT PURCHASER PLAINTIFFS AND DEFENDANTS AND THE MOTION TO DISMISS BRIEFING SHALL SERVE AS A SUBSTITUTE ON THAT ISSUE; INDIRECT PURCHASER PLAINTIFFS' OPPOSITION TO THE MOTION TO DISMISS SHALL BE FILED ON OR BEFORE 10/5/2012; DEFENDANTS' REPLY IF ANY SHALL BE FILED ON OR BEFORE 10/26/2012. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/29/2012; 8/29/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 08/29/2012) |
| 09/05/2012 | 731 | ORDER THAT THE PARTIES SHALL FILE THEIR STATEMENTS OF LAW PURSUANT TO SECTION V OF CASE MANAGEMENT ORDER NO. 19 BY 9/28/2012. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/5/2012. 9/5/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS). (ems) (Entered: 09/05/2012) |
| 09/06/2012 | 732 | Transcript of Hearing on Status Conference held on August 23, 2012 before The Honorable Gene E. K. Prater. (tjd) (Entered: 09/06/2012) |
| 09/07/2012 | 733 | Memorandum in Support re 493 MOTION for Attorney Fees *and for Reimbursement of Expenses filed by Direct Purchaser Plaintiffs (Supplemental Submission)* filed by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order Revised Proposed Order, # 2 - Declaration of Steven A. Asher, # 3 - Firm Declarations - Filed in Hard Copy, # 4 Certificate of Service)(SPIEGEL, JEREMY) (Entered: 09/07/2012) |
| 09/07/2012 | 734 | MOTION for Order *Permitting In Camera Review of Chart of Referral Agreements* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 09/07/2012) |
| 09/07/2012 | 735 | Firm Declarations Re: Supplement to Direct Purchaser Plaintiffs' Motion for an Award of Attorneys' Fees and For Reimbursement of Expenses. (Attachments: # 1 Rodos, # 2 Gross, # 3 Bernstein, # 4 Bolognese, # 5 Cafferty, # 6 Carella, # 7 Criden, # 8 Edelson, # 9 Fine, # 10 Freed, # 11 Futterman, # 12 Gold, # 13 Guiliano, # 14 Gustafson, # 15 Heins, # 16 Keller, # 17 Hausfeld)(tjd) (Entered: 09/10/2012) |
| 09/07/2012 | 736 | Firm Declarations Re: Supplement to Direct Purchaser Plaintiffs' Motion For an Award of Attorneys' Fees and For Reimbursement of Expenses. (Applies to All Direct Purchaser Actions). (Attachments: # 1 Leiff, # 2 Leopold, # 3 Levin, # 4 Malkinson, # 5 Meredith, # 6 Quinn, # 7 RodaNast, # 8 Saltz, # 9 Sher, # 10 Spector, # 11 Steyer, # 12 Susman, # 13 Tuggle, # 14 Zelle, # 15 Lockridge)(tjd) (Additional attachment(s) added on 9/10/2012: # 16 WKA, # 17 Weiss) (tjd, ). (Entered: 09/10/2012) |

| 09/12/2012 | 737 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION FOR LEAVE 734 FOR IN CAMERA REVIEW IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/11/2012;9/12/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 09/12/2012) |
|---|---|---|
| 09/21/2012 | 738 | Joint MOTION for Judgment filed by LAND O' LAKES, INC., MOARK LLC, NORCO RANCH, INC., PLAINTIFF(S).Memorandum, Cert of Service. (Attachments: # 1 Memorandum, # 2 Exhibit A - Proposed Entry, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 09/21/2012) |
| 09/21/2012 | 739 | Joint MOTION for Judgment filed by PLAINTIFF(S), SPARBOE FARMS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Exhibit A - Proposed Entry, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 09/21/2012) |
| 09/21/2012 | 740 | MOTION for Order *for Allocation of Settlement Proceeds* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Exhibit A - Proposed Allocation Order, # 3 Exhibit B - Keough Affidavit, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 09/21/2012) |
| 09/25/2012 | 741 | NOTICE of Change of Address by DAVID P. GERMAINE(GERMAINE, DAVID) (Entered: 09/25/2012) |
| 10/01/2012 | 742 | ORDER THAT ALL PARTIES SHALL FILE THEIR STATEMENTS OF LAW PURSUANT OT SECTION V OF CASE MANAGEMENT ORDER NO. 19 BY OCTOBER 5, 2012. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/1/2012; 10/1/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/01/2012) |
| 10/01/2012 | 743 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' OPPPOSITION TO THE DEFENDANTS' MOTION TO DISMISS SHALL BE FILED BY OCTOBER 12, 2012 AND THAT THE DEFENDANTS' REPLY IF ANY SHALL BE FILED BY NOVEMBER 2, 2012. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/1/2012; 10/1/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 10/01/2012) |
| 10/04/2012 | 744 | MEMORANDUM IN SUPPORT OF ORDER RE: DEFENDANTS SPARBOE FARMS, INC. AND LAND O'LAKES, INC.'S MOTIONS TO DISMISS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/3/2012; 10/4/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/04/2012) |
| 10/04/2012 | 745 | ORDER THAT THE DEFENDANT SPARBOE FARMS, INC.'S MOTIONS TO DISMISS 635 , 636 , 637 , 639 , 640 , 641 ARE DENIED; LAND O' LAKES, INC.'S MOTION TO DISMISS DEFENDANT GIANT EAGLE'S AMENDED COMPLAINT IS GRANTED WITHOUT PREJUDICE AS TO COUNT I AND DENIED AS TO COUNT II; GIANT EAGLE MAY SEEK LEAVE TO FILE AN AMENDED COMPLAINT. SIGNED BY |

| | | |
|---|---|---|
| | | HONORABLE GENE E.K. PRATTER ON 10/3/2012; 10/4/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/04/2012) |
| 10/05/2012 | 746 | Statement *of Law for Indirect Purchaser Plaintiffs* by PLAINTIFF(S). (NOVAK, PAUL) (Entered: 10/05/2012) |
| 10/05/2012 | 747 | Statement *of Law by Direct Purchaser Plaintiffs and Direct Action Plaintiffs Addressing the Capper-Volstead Affirmative Defense and Standard-Setting Issues Under Federal Law* by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P) (SPIEGEL, JEREMY) (Entered: 10/05/2012) |
| 10/05/2012 | 748 | Statement *of Law for Defendants* by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROTHERS, INC.. (LEVINE, JAN) (Entered: 10/05/2012) |
| 10/11/2012 | 749 | ORDER THAT THE FOREGOING PARTIES SHALL APPEAR AT A HEARING AT 9:00 AM ON OCTOBER 30, 2012 IN COURTROOM 10B TO ADDRESS THE PURPORTED ASSIGNMENT OF A CLAIM BY RISER TO GIANT EAGLE AND RELATED MATTERS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/11/2012; 10/11/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/11/2012) |
| 10/12/2012 | 750 | Memorandum of Law in Opposition re 729 Second MOTION to Dismiss *The Indirect Purchaser Plaintiffs Third Amended Complaint* filed by PLAINTIFF (S). Certificate of Service. (Attachments: # 1 Text of Proposed Order) (NARINE, KRISHNA) Modified on 10/16/2012 (tjd). (Entered: 10/12/2012) |
| 10/18/2012 | 751 | Stipulation for Extension of Time to File Answer *Direct Action Plaintiffs' Complaints* filed by SPARBOE FARMS, INC.(HUTCHINSON, TROY) Modified on 10/19/2012 (tjd). (Entered: 10/18/2012) |
| 10/18/2012 | 752 | STIPULATION AND ORDER THAT SPARBOE FARMS, INC. SHALL HAVE UNTIL NOVEMBER 1, 2012 TO ANSWER EACH OF THE SIX COMPLAINTS FILED BY THE DIRECT ACTION PLAINTIFFS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/18/2012; 10/18/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 10/18/2012) |
| 10/19/2012 | 753 | |

|  |  | ORDER THAT A STATUS CONFERENCE WILL BE HELD ON NOVEMBER 9, 2012 AT 10:00 AM IN COURTROOM 10B; CO-LEAD COUNSEL, LIAISON COUNSEL, AND ANY COUNSEL THAT INTENDS TO SPEAK SHALL ATTEND THE CONFERENCE IN PERSON, ALL OTHER COUNSEL MAY PARTICIPATE BY TELEPHONE OR IN-PERSON, ETC.; IF ANY PARTY WISHES TO DISCUSS A MATTER REALTED TO DOCUMENT PRODUCTION THAT WAS NOT IDENTIFIED IN THE PARTIES' SEPTEMBER 14 CORRESPONDENCE THEN LIAISON COUNSEL SHALL NOTIFY THE COURT OF THE PROPOSED AGENDA ITEM BY FAX TO CHAMBERS NO LATER THAN 1:00 PM ON NOVEMBER 7, 2012; IF ANY COUNSEL INTENDS TO PRESENT TO THE COURT ANY DOCUMENTS OR DEMONSTRATIVE MATERIALS DURING THE CONFERENCE THAT COUNSEL SHALL PROVIDE AN ELECTRONIC COPY TO LIAISON COUNSEL TO CIRCULATE BY NO LATER THAN 1:00 PM ON NOVEMBER 7, 2012. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/19/2012; 10/22/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/22/2012) |
| 10/25/2012 | 754 | ORDER THAT PURSUANT TO F.R.C.P. 54(b) THE CLAIMS OF DIRECT PURCHASER PLAINTIFFS AGAINST SPARBOE ARE DISMISSD WITH PREJUDICE; FINAL JUDGMENT IS ENTERED IN FAVOR OF SPARBOE AND EACH PARTY SHALL BEAR ITS OWN COSTS AND ATTORNEYS' FEES; THE COURT RESERVES EXCLUSIVE JURISDICTION OVER THE SETTLEMENT AGREEMENT BETWEEN SPARBOE AND DIRECT PURCHASER PLAINTIFFS; LIAISON COUNSEL FOR DIRECT PURCHASER PLAINTIFFS SHALL FILE WITH THE CLERK A RECORD OF POTENTIAL CLASS MEMBERS WHO TIMELY EXCLUDED THEMSELVES FROM THE CLASS AND SHALL PROVIDE A COPY OF THAT RECORD TO COUNSEL FOR SPARBOE FARMS WITHIN 10 BUSINESS DAYS OFF THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/25/2012;10/25/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 10/25/2012) |
| 10/25/2012 | 755 | ORDER THAT THE HEARING SCHEDULED FOR 9:00 AM ON OCTOBER 30, 2012 IN COURTROOM 10B IS CANCELLED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/25/2012; 10/12/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/25/2012) |
| 11/02/2012 | 756 | REPLY to Response to Motion re 729 Second MOTION to Dismiss *The Indirect Purchaser Plaintiffs Third Amended Complaint* filed by CAL-MAINE FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO |

| | | |
|---|---|---|
| | | FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (Attachments: # 1 Exhibit A)(EIMER, NATHAN) Modified on 11/5/2012 (tjd). (Entered: 11/02/2012) |
| 11/08/2012 | 757 | NOTICE by PLAINTIFF(S) *of Potential Class members Who Timely Excluded Themselves From The Direct Purchaser Class In Connection With The Settlement Between Direct Purchaser Plaintiffs and Sparboe Farms, Inc.*. Certificate of Service. (Attachments: # 1 Exhibit A)(REUBEN, MINDEE) Modified on 11/9/2012 (tjd). (Entered: 11/08/2012) |
| 11/09/2012 | 758 | ORDER THAT THE CLAIMS ALLEGED BY DIRECT PURCHASER PLAINTIFFS AGAINST MOARK ARE HEREBY DISMISSED WITH PREJUDICE IN ACCORDANCE WITH F.R.C.P. 54(b); FINAL JUDGMENT IS ENTERED IN FAVOR OF MOARK AND EXCEPT AS NOTED EACH PARTY SHALL BEAR ITS OWN COSTS AND ATTORNEYS' FEES; DIRECT PURCHASER PLAINTIFFS' LIAISON COUNSEL SHALL FILE WITH THE CLERK A RECORD OF POTENTIAL CLASS MEMBERS WHO TIMELY EXCLUDED THEMSELVES FROM THE CLASS AND SHALL PROVIDE A COPY OF THAT RECORD TO COUNSEL FOR MOARK WITHIN TEN BUSINESS DAYS OF THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/9/2012;11/9/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 11/09/2012) |
| 11/09/2012 | 759 | MEMORANDUM IN SUPPORT OF ORDER RE: DIRECT PURCHASER PLAINTIFFS' MOTION FOR REIMBURSEMENT OF EXPENSES AND AN AWARD OF ATTORNEYS' FEES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/9/2012; 11/9/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 11/09/2012) |
| 11/09/2012 | 760 | ORDER THAT COUNSEL FOR THE DIRECT PURCHASER PLAINTIFFS ARE AWARDED ATTORNEYS' FEES IN THE AMOUNT OF $7,500,000 WITH ACCRUED INTEREST; COUNSEL FOR THE DIRECT PURCHASER PLAINTIFFS ARE AWARDED REIMBURSEMENT OF EXPENSES IN THE AMOUNT OF $434,944.79 WITH ACCRUED INTEREST; INTERIM CO-LEAD COUNSEL ARE RESPONSIBLE FOR ALLOCATING AND DISTRIBUTING COUNSEL FEES AND EXPENSES AMOUNG COUNSEL FOR THE DIRECT PURCHASER PLAINTIFFS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/9/2012; 11/9/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 11/09/2012) |
| 11/09/2012 | 761 | ORDER THAT THE PROPOSED ALLOCATION OF THE SETTLEMENT FUND AMONG THE SETTLEMENT SUBCLASSES IS ADJUDGED TO BE FAIR, REASONABLE, AND ADEQUATE AND IN THE BEST INTERESTS OF DIRECT PURCHASER PLAINTIFFS AND THE |

| | | |
|---|---|---|
| | | SETTLEMENT CLASS AS A WHOLE, ETC.; THE COURT FINDS THAT THE NOTICE AND THE NOTICE PLAN CONSTITUTED THE BEST NOTICE PRACTICABLE UNDER THE CIRCUMSTANES AND CONSTITUTED VALID, DUE, AND SUFFICIENT NOTICE TO ALL PERSONS ENTITLED THERETO; THE COURT DIRECTS THE CLAIMS ADMINISTRATOR, GARDEN CITY GROUP, INC., TO ALLOCATE THE NET SETTLEMENT FUND, ETC.; GCG IS DIRECTED TO MAKE PAYMENTS FROM EACH SUBCLASS'S INDIVIDUAL SETTLEMENT FUND TO AUTHORIZE CLAIMANTS AS OUTLINED HEREIN, ETC.; THIS ORDER SHALL BE CONSIDERED FINAL AND IMMEDIATELY APPEALABLE PURSUANT TO F.R.C.P. 54(b). SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/9/2012;11/9/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 11/09/2012) |
| 11/12/2012 | 762 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff General Mills, Inc.'s Supplemental Attachment 1 To Preservation Order* . Certificate of Service. (KINNEY, JOHN) Modified on 11/13/2012 (tjd). (Entered: 11/12/2012) |
| 11/12/2012 | 763 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff The Kellogg Company's Supplemental Attachment 1 To Preservation Order*. Certificate of Service. (KINNEY, JOHN) Modified on 11/13/2012 (tjd). (Entered: 11/12/2012) |
| 11/12/2012 | 764 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff Kraft Foods Global, Inc.'s Supplemental Attachment 1 To Preservation Order*. Certificate of Service. (KINNEY, JOHN) Modified on 11/13/2012 (tjd). (Entered: 11/12/2012) |
| 11/12/2012 | 765 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff Nestle USA, Inc.'s Supplemental Attachment 1 To Preservation Order*. Certificate of Service. (KINNEY, JOHN) Modified on 11/13/2012 (tjd). (Entered: 11/12/2012) |
| 11/14/2012 | 766 | ORDER THAT DEFENDANTS SHALL FILE ANY MOTION RELATED TO THE DISCOVERABILITY FROM VARIOUS PLAINTIFFS OF "DOWNSTREAM DATA" DESCRIBED AND DISCUSSED AT THE NOVEMBER 9, 2012 HEARING NO LATER THAN DECEMBER 6, 2012; PLAINTIFFS SHALL FILE THEIR RESPECTIVE RESPONSES TO ANY SUCH MOTION NO LATER THAN DECEMBER 20, 2012; THE AFOREMENTIONED BRIEFS SHALL NOT EXCEED TEN PAGES EACH. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/14/2012; 11/14/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 11/14/2012) |
| 11/15/2012 | 767 | ORDER THAT BY NOVEMBER 26, 2012 EACH PLAINTIFF IN THE WINN-DIXIE ACTION SHALL SUBSTANTIALLY COMPLETE ITS PRODUCTION TO THE JOINT DOCUMENT DEPOSITORY OF DOCUMENTS RESPONSIVE TO THE DEFENDANTS' DOCUMENT REQUESTS; AFTER NOVEMBER 26, 2012 EACH PLAINTIFF IN THE WINN-DIXIE ACTION SHALL CONTINUE TO PRODUCE ANY ADDITIONAL RESPONSIVE DOCUMENTS TO THE JOINT DOCUMENT DEPOSITORY ON A ROLLING BASIS; ON OR BEOFRE |

| | | |
|---|---|---|
| | | DECEMBER 31, 2012 EACH PLAINTIFF IN THE WINN-DIXIE ACTION SHALL COMPLETE ITS PRODUCTION OF DOCUMENTS TO THE JOINT DOCUMENT DEPOSITORY. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/15/2012; 11/15/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 11/15/2012) |
| 11/15/2012 | 768 | NOTICE by PLAINTIFF(S) *of Potential Class Members Who Timely Excluded Themselves From the Direct Purchaser Plaintiff Class in Connection With the Settlement Bewteen Direct Purchaser Plaintiffs and Moark Defendants*. Certificate of Service. (Attachments: # 1 Exhibit A - Exclusion List)(REUBEN, MINDEE) Modified on 11/16/2012 (tjd). (Entered: 11/15/2012) |
| 11/19/2012 | 769 | Transcript of Hearing on Status Conference held on November 9, 2012 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 11/19/2012) |
| 12/10/2012 | 770 | NOTICE of Change of Address by DIANNE M. NAST. Certificate of Service. (NAST, DIANNE) Modified on 12/11/2012 (tjd). (Entered: 12/10/2012) |
| 12/17/2012 | 771 | MEMORANDUM IN SUPPORT OF ORDER RE: DIRECT PURCHASER PLAINTIFFS' MOTION FOR LEAVE TO FILE A THIRD AMENDED COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/14/2012; 12/17/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 12/17/2012) |
| 12/17/2012 | 772 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS' MOTION FOR LEAVE TO FILE A THIRD AMENDED COMPLAINT IS DENIED IN PART WITH PREJUDICE WITH RESPECT TO THE PROPOSED CLAIMS AGAINST HILLANDALE EAST AND HILLANDALE FARMS, INC.; THE MOTION IS GRANTED IN PART WITH RESPECT TO THE PROPOSED CLAIMS AGAINST HILLANDALE GETTYSBURG AND HILLANDALE PA AND THE PROPOSED ALLEGATIONS REGARDING FRAUDULENT CONCEALMENT; PLAINTIFFS SHALL FILE A REVISED THIRD AMENDED COMPLAINT BY NO LATER THAN JANUARY 4, 2013; PRIOR TO FILING, PLAINTIFFS SHALL SHARE THE REVISED COMPLAINT WITH DEFENDANTS INCLUDING A REDLINE COPY TO CONFIRM THAT THE COMPLAINT COMPORTS WITH THE COURT'S MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/14/2012; 12/17/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 12/17/2012) |
| 12/18/2012 | 773 | STIPULATION of Dismissal *as to Defendants Moark, LLC, Norco Ranch, Inc. and Land O'Lakes, Inc.* by PLAINTIFF(S). **(COPY SENT TO CHAMBERS FOR APPROVAL)** (CAIN-MANNIX, MOIRA) Modified on 12/19/2012 (tjd). (Entered: 12/18/2012) |
| 12/19/2012 | 774 | STIPULATION AND ORDER THAT PURSUANT TO F.R.C.P. 41 THAT ALL CLAIMS OF PLAINTIFF GIANT EAGLE, INC. AGAINST MOARK, |

| | | |
|---|---|---|
| | | LLC, NORCO RANCH, INC., AND LAND O'LAKES, INC. IN C.A. 11-820 ARE DISMISSED WITH PREJUDICE AND WITH EACH PARTY BEARING ITS OWN COSTS AND FEES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/19/2012; 12/20/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 11-820).(tjd) (Entered: 12/20/2012) |
| 12/20/2012 | 775 | STIPULATION AND ORDER THAT PURSUANT TO FEDERAL RULE OF EVIDENCE 502(d) THE FACT OF PRODUCTION OF A DOCUMENT IN THIS LITIGATION MAY NOT BE USED BY ANY PARTY TO ARGUE WAIVER IN THIS LITIGATION OF UEP'S ATTORNEY-CLIENT PRIVILEGE OR WORK PRODUCT OR OTHER PROTECTION OVER ANY OTHER DOCUMENT, INFORMATION, OR COMMUNICATION; THE FACT OF PRODUCTION OF A DOCUMENT IN THIS LITIGATION MAY NOT BE USED TO ARGUE WAIVER IN ANY OTHER LITIGATION OR PROCEEDING OF UEP'S ATTORNEY-CLIENT PRIVILEGE OR WORK PRODUCT OR OTHER PROTECTION OVER THE DOCUMENT PRODUCED OR ANY OTHER DOCUMENT, INFORMATION, OR COMMUNICATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/20/2012; 12/20/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/20/2012) |
| 12/20/2012 | 776 | MEMORANDUM IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO DISMISS THE DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/20/2012; 12/21/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 12/21/2012) |
| 12/20/2012 | 777 | ORDER THAT DEFENDANTS' MOTION TO DISMISS THE DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES IS DENIED IN PART WITH RESPECT TO GIANT EAGLE'S CLAIM UNDER OHIO LAW AND THE ABILITY OF ALL THE DIRECT ACTION PLAINTIFFS TO CLAIM THE BENEFIT OF CLASS ACTION TOLLING; THE MOTION IS GRANTED IN PART WITHOUT PREJUDICE WITH RESPECT TO THE DIRECT ACTION PLAINTIFFS' FRAUDULENT CONCEALMENT ALLEGATIONS PERTAINING TO THEIR FEDERAL LAW CLAIMS; BY NO LATER THAN JANUARY 18, 2013 THE DIRECT ACTION PLAINTIFFS MAY SEEK LEAVE TO FILE AMENDED COMPLAINTS CONSISTENT WITH THE TERMS OF THE COURT'S OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/20/2012; 12/21/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 12/21/2012) |
| 12/21/2012 | 778 | MOTION to Substitute Party *Plaintiffs*, MOTION for Leave to File *a Fourth Amended Consolidated Complaint (filed by Indirect Purchaser Plaintiffs)* filed by PLAINTIFF(S).Memorandum, Declaration, Proposed Order. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum, # 3 Declaration, # 4 Exhibit 1 - [Proposed] Fourth Amended Consolidated Class |

| | | |
|---|---|---|
| | | Action Complaint, # 5 Exhibit 2 - Redlined Version of [Proposed] Fourth Amended Consolidated Class Action Complaint, # 6 Exhibit 3 - In re Chocolate - Sept. 21, 2010 Order, # 7 Exhibit 4 - In re Chocolate - Sept. 27, 2010 Order, # 8 Exhibit 5 - In re Cathode Ray Tube - Nov. 13, 2012 Order) (NOVAK, PAUL) (Entered: 12/21/2012) |
| 01/04/2013 | 779 | THIRD CONSOLIDATED AMENDED CLASS ACTION COMPLAINT. JURY DEMAND, CERTIFICATE OF SERVICE. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 01/07/2013) |
| 01/07/2013 | 780 | NOTICE of Change of Address by KRISHNA B. NARINE(NARINE, KRISHNA) (Entered: 01/07/2013) |
| 01/09/2013 | 781 | STIPULATION AND ORDER THAT PURSUANT TO L.R.C.P. 7.4 THE TIME FOR DEFENDANTS TO RESPOND TO THE INDIRECT PURCHASER PLAINTIFFS' MOTION TO SUBSTITUTE PARTY PLAINTIFFS OR FOR LEAVE TO AMEND THE COMPLAINT TO SUBSTITUTE PARTY PLAINTIFFS SHALL BE EXTENDED TO JANUARY 14, 2013. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/7/2013; 1/9/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 01/09/2013) |
| 01/11/2013 | 782 | ORDER THAT THE DEADLINE FOR DEFENDANTS TO RESPOND TO THE MOTION TO SUBSTITUTE PARTY PLAINTIFFS IS HELD IN ABEYANCE; THE PARTIES SHALL INFORM THE COURT OF THE STATUS OF THEIR DISCUSSIONS ON THIS ISSUE IN THEIR NEXT MONTHLY REPORT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/11/2013; 1/11/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 01/11/2013) |
| 01/11/2013 | 783 | STIPULATION AND ORDER THAT PURSUANT TO F.R.C.P. 37(a) ON OR BEFORE 1/31/2013 EACH OF THE DIRECT ACTION PLAINTIFFS SHALL SERVE SUPPLEMENTAL ANSWERS TO DEFENDANTS' FIRST INTERROGATORIES CONSISTENT IN FORM AND SUBSTANCE WITH THE PARTIES' AGREEMENT REFERRED IN PARAGRAPH 2 ABOVE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/11/2013; 1/11/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFF CASES).(tjd) (Entered: 01/11/2013) |
| 01/17/2013 | 784 | NOTICE by PLAINTIFFS *of Change of Firm Affiliation* . Certificate of Service.(MEREDITH, JOEL) Modified on 1/18/2013 (tjd). (Entered: 01/17/2013) |
| 01/22/2013 | 785 | STIPULATION AND ORDER THAT BY APRIL 15, 2013 DEFENDANTS MUST FILE MOTIONS TO DISMISS CLAIMS FOR DAMAGES ASSERTED BY DIRECT ACTION PLAINTIFFS AND DIRECT PURCHASER PLAINTIFFS ON THE GROUND THAT THEY ARE BARRED BY THE STATUTE OF LIMITATIONS WITH THOSE PLAINTIFFS FILING ANY BRIEFS IN OPPOSITION BY MAY 30, 2013 |

|  |  | AND ANY DEFENDANTS REPLY BRIEFS FILED BY JULY 1, 2013; BY FEBRUARY 15, 2013 DIRECT ACTION PLAINTIFFS WILL PROVIDE REDLINE VERSIONS OF THEIR PROPOSED AMENDED COMPLAINTS TO DEFENDANTS; BY FEBRUARY 22, 2013 DIRECT ACTION PLAINTIFS WILL FILE MOTIONS FOR LEAVE TO AMEND THEIR COMPLAINTS; IN THE EVENT THAT THE MOTIONS OF DIRECT ACTION PLAINTIFFS FOR LEAVE TO AMEND ARE NOT GRANTED BY APRIL 15, 2013 DEFENDANTS WILL MOVE TO DISMISS DIRECT PURCHASER PLAINTIFFS' CLAIMS FOR DAMAGES BARRED BY THE STATUTE OF LIMITATIONS NO LATER THAN APRIL 15, 2013. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/18/2013; 1/22/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS AND DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 01/22/2013) |
| 02/22/2013 | 786 | MOTION for Leave to File *Second Amended Complaint (UNOPPOSED)* filed by PLAINTIFF(S).Exhibits, Certificate of Service, Proposed Order. (Attachments: # 1 Exhibit A: Redacted Version Second Amended Complaint, # 2 Exhibit B: Redline Redacted Version Second Amended Complaint, # 3 Text of Proposed Order)(KINNEY, JOHN) (Entered: 02/22/2013) |
| 02/22/2013 | 787 | MOTION for Leave to File *Second Amended Complaint (UNOPPOSED)* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Exhibit A: Redacted Version of Second Amended Complaint, # 2 Text of Proposed Order)(HILL, BRIAN) (Entered: 02/22/2013) |
| 02/22/2013 | 788 | MOTION for Leave to File *Second Amended Complaint (Unopposed)* filed by PLAINTIFF(S).Second Amended Complaint. (Attachments: # 1 Exhibit A: Redacted Version Second Amended Complaint, # 2 Exhibit B: Redline Redacted Version Second Amended Complaint)(BLECHMAN, WILLIAM) (Entered: 02/22/2013) |
| 02/22/2013 | 789 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR REVISED MOTION FOR LEAVE TO FILE A FOURTH AMENDED COMPLAINT BY NO LATER THAN FEBRUARY 27, 2013; THE MOTION SHALL INCLUDE A REDLINED PDF SHOWING THE CHANGES MADE BETWEEN THE FOURTH AND THIRD AMENDED COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/22/2013; 2/22/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 02/22/2013) |
| 02/22/2013 | 790 | MOTION for Leave to File *Third Amended Complaint* filed by PLAINTIFF(S).. (Attachments: # 1 Exhibit A Redacted Version of Third Amended Complaint, # 2 Exhibit B Redacted Redline of Third Amended Complaint, # 3 Text of Proposed Order)(AHERN, PATRICK) (Entered: 02/22/2013) |
| 02/22/2013 | 791 | MOTION for Leave to File *Second Amended Complaint (UNOPPOSED)* filed by PLAINTIFF(S).. (Attachments: # 1 Exhibit A - Redacted Clean Version of Publix Second Amended Complaint, # 2 Exhibit B - Redacted Redlined Version of Publix Second Amended Complaint, # 3 Exhibit C- |

| | | |
|---|---|---|
| | | Redacted Clean Version of Supervalu Second Amended Complaint, # 4 Exhibit Redacted Redlined Version of Supervalu Second Amended Complaint, # 5 Exhibit E-Text of Proposed Order)(GERMAINE, DAVID) (Entered: 02/22/2013) |
| 02/27/2013 | 792 | MOTION for Leave to File *Fourth Amended Consolidated Class Action Complaint (UNOPPOSED) (filed by Indirect Purchaser Plaintiffs)* filed by PLAINTIFF(S).. (Attachments: # 1 Exhibit A - Fourth Amended Consolidated Class Action Complaint, # 2 Exhibit B - Redlined Version of Fourth Amended Consolidated Class Action Complaint, # 3 Text of Proposed Order)(NOVAK, PAUL) (Entered: 02/27/2013) |
| 02/28/2013 | 793 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' UNOPPOSED MOTION 792 FOR LEAVE TO FILE A FOURTH AMENDED COMPLAINT IS GRANTED; SHOULD THE DEFENDANTS BELIEVE IN GOOD FAITH THAT THE NEW ALLEGATIONS IN THE FOURTH AMENDED COMPLAINT NECESSITATE SUPPLEMENTAL BRIEFING TO THE DEFENDANTS' PENDING MOTION TO DISMISS 729 THE DEFENDANTS SHALL SUBMIT THEIR SUPPLEMENTAL BRIEF BY 3/15/13 AND THE PLAINTIFFS SHALL FILE A RESPONSE BY 3/29/13; ANY SUPPLEMENTAL BRIEF MUST BE LIMITED TO A DISCUSSION OF THE NEW ALLEGATIONS IN THE FOURTH AMENDED COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/28/2013;.2/28/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 02/28/2013) |
| 02/28/2013 | 794 | FOURTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT FILED BY THE INDIRECT PURCHASER PLAINTIFFS. JURY DEMAND. (tjd) (Entered: 02/28/2013) |
| 02/28/2013 | 795 | ORDER THAT THE DISPUTE BETWEEN THE DIRECT PURCHASER PLAINTIFFS AND THE DEFENDANTS REFERENCED IN THE DEFENDANTS' 2/21/2013 LETTER TO THE COURT IS REFERRED TO THE UNITED STATES MAGISTRATE JUDGE TIMOTHY RICE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/28/2013; 3/1/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 03/01/2013) |
| 03/01/2013 | 796 | STIPULATION AND ORDER RE: DISCOVERY OBLIGATIONS OF DEFENDANTS HILLANDALE GETTYSBURG, L.P. AND HILLANDALE FARMS OF PA., INC. AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/1/2013; 3/1/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PUCHASER ACTIONS).(tjd) (Entered: 03/01/2013) |
| 03/01/2013 | 797 | STIPULATION AND ORDER THAT THE DEFENDANTS SHALL FILE THEIR ONE-PAGE MOTION TO PARTIALLY DISMISS THE INDIRECT PURCHASER PLAINTIFFS' FOURTH AMENDED COMPLAINT BY NO LATER THAN 3/8/2013; NO DEFENDANT SHALL BE REQUIRED TO ANSWER THE FOURTH AMENDED COMPLAINT UNTIL THE COURT |

| | | |
|---|---|---|
| | | RESOLVES THE PENDING MOTION TO DISMISS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/1/2013; 3/1/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 03/01/2013) |
| 03/01/2013 | 798 | ORDER THAT THE DIRECT ACTION PLAINTIFFS' UNOPPOSED MOTIONS 786 , 787 , 788 , 790 , 791 FOR LEAVE TI FILE AMENDED COMPLAINTS ARE GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/1/2013;3/1/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 03/01/2013) |
| 03/05/2013 | 799 | ORDER THAT DIRECT PURCHASER PLAINTIFFS (DDP) MUST PRODUCE RECORDS OF ALL EGG PURCHASES FROM DEFENDANTS INCLUDING INFORMATION ON: WHO, WHAT, WHEN, WHERE, AND HOW; IN THE ALTERNATIVE DDP MUST IDENTIFY BY BATES NUMBER ANY PREVIOUSLY PRODUCED DOCUMENTS DDP CONSIDERS TO BE RESPONSIVE TO INTERROGATORY NO. 2, ETC. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 2/28/2013; 3/5/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(tjd) (Entered: 03/05/2013) |
| 03/08/2013 | 800 | Third MOTION to Dismiss *The Indirect Purchaser Plantiffs' Claims for Damages Barred by the Statutes of Limitations of Various States* filed by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..Certificate of Service.(LEVINE, JAN) (Entered: 03/08/2013) |
| 03/19/2013 | 801 | MEMORANDUM IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO PARTIALLY DISMISS THE INDIRECT PURCHASER PLAINTIFFS' FOURTH AMENDED COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/19/2013; 3/19/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 03/19/2013) |
| 03/19/2013 | 802 | ORDER THAT DEFENDANTS' MOTION TO PARTIALLY DISMISS THE INDIRECT PURCHASER PLAINTIFFS' FOURTH AMENDED COMPLAINT IS GRANTED; ALL CLAIMS FOR DAMAGES BROUGHT BY THE INDIRECT PURCHASER PLAINTIFFS THAT AROSE BEFORE THE FOLLOWING DATES ARE DISMISSED WITH PREJUDICE AS OUTLINED IN THIS ORDER, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/19/2013; 3/19/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 03/19/2013) |
| 03/28/2013 | 803 | STIPULATION AND ORDER THAT DEFENDANTS' ANSWERS TO THE FOURTH AMENDED COMPLAINT MUST BE FILED ON OR BEFORE MAY 3, 2013; ANY DEFENDANT THAT ANSWERED THE THIRD AMENDED COMPLAINT WILL ANSWER ONLY THOSE ALLEGATIONS NOT PRESENT IN THE THIRD AMENDED COMPLAINT AND IDENTIFIED AS A NEW ALLEGATION IN THE |

| | | |
|---|---|---|
| | | REDLINE COPY SUBMITTED TO THE COURT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/28/2013; 3/28/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 03/28/2013) |
| 04/09/2013 | 804 | NOTICE by CAL-MAINE FOODS, INC. *RE: SUBSTITUTION OF COUNSEL.* Certificate of Service. (Applies to C.A. 08-4653). (NAGELE, ROBIN) Modified on 4/16/2013 (tjd). (Entered: 04/09/2013) |
| 04/15/2013 | 805 | MOTION to Dismiss *Direct Puchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROS., INC..Memorandum and Certificate of Service.(LEWIS, VERONICA) (Entered: 04/15/2013) |
| 04/30/2013 | 806 | NOTICE by NUCAL FOODS, INC. *Notice of Withdrawal of Appearance of Lucky Nguyen* (GOODMAN, WILLIAM) (Entered: 04/30/2013) |
| 05/01/2013 | 807 | Answer *to Fourth Amended Consolidated Class Action Complaint* by MOARK LLC, NORCO RANCH, INC. Certificate of Service. (JACOBSEN, VANESSA) Modified on 5/24/2013 (tjd). (Entered: 05/01/2013) |
| 05/03/2013 | 808 | Answer to Fourth Amended Consolidated Class Action Complaint by R.W. SAUDER, INC. Affirmative Defenses, Certificate of Service. (LEVIN, CHRISTINE) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/03/2013 | 809 | ANSWER to Complaint *of Indirect Purchaser Plaintiffs' Fourth Amended Consolidated Class Action Complaint* by HILLANDALE FARMS OF PA., INC. Affirmative Defenses, Certificate of Service.(SOUTHALL, SAMANTHA) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/03/2013 | 810 | ANSWER to Complaint *of Indirect Purchaser Plaintiffs' Fourth Amended Consolidated Class Action Complaint* by HILLANDALE-GETTYSBURG, L.P. Affirmative Defenses, Certificate of Service.(SOUTHALL, SAMANTHA) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/03/2013 | 811 | Response re 794 Notice (Other) *Answer to Indirect Purchasers' Fourth Consolidated Amended Class Action Complaint, With Affirmative Defenses* by NATIONAL FOOD CORP. Certificate of Service. (GRAY, MARVIN) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/03/2013 | 812 | Third Amended ANSWER to Complaint *(Indirect Purchaser Plaintiffs' Fourth Amended Consolidated Class Action Complaint)* by CAL-MAINE FOODS, INC. Affirmative Defenses, Certificate of Service.(ROBISON, BRIAN) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| | | |

| | | |
|---|---|---|
| 05/03/2013 | 813 | ANSWER to Complaint together with Affirmative Defenses to Indirect Purchaser Plaintiffs' Fourth Amended Consolidated Class Action Complaint by UNITED EGG PRODUCERS, INC. Certificate of Service.(LEVINE, JAN) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/03/2013 | 814 | ANSWER to Complaint together with Affirmative Defenses to Indirect Purchaser Plaintiffs' Fourth Amended Consolidated Class Action Complaint by UNITED STATES EGG MARKETERS, INC. Certificate of Service. (LEVINE, JAN) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/03/2013 | 815 | ANSWER to Complaint *together with Affirmative Defenses to Indirect Purchaser Plaintiffs' Fourth Amended Consolidated Class Action Complaint* by OHIO FRESH EGGS, INC. Certificate of Service.(CALLOW, JOSEPH) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/03/2013 | 816 | ANSWER to Complaint *(Fourth Amended Consolidated Class Action Complaint)* by MIDWEST POULTRY SERVICES, L.P. Certificate of Service.(HURLEY, RYAN) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/03/2013 | 817 | ANSWER to Complaint *and Defenses to Indirect Purchaser Plaintiffs' Fourth Amended Consolidated Class Action Complaint* by MICHAEL FOODS INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC. Affirmative Defenses, Certificate of Service.(ANDERSON, CARRIE) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/03/2013 | 818 | ANSWER to Complaint *and Defenses to the Indirect Purchaser Plaintiffs' Fourth Amended Consolidated Class Action Complaint* by NUCAL FOODS, INC..(GOODMAN, WILLIAM) (Entered: 05/03/2013) |
| 05/03/2013 | 819 | ANSWER to Complaint *and Defenses to Indirect Purchaser Plaintiffs' Fourth Amended Consolidated Class Action Complaint* by ROSE ACRE FARMS, INC. Certificate of Service.(BARNES, DONALD) Modified on 5/24/2013 (tjd). (Entered: 05/03/2013) |
| 05/07/2013 | 820 | ORDER THAT A CONFERENCE REGARDING THE PARTIES' VARIOUS POSITIONS AS TO THE SCHEDULING OF FUTURE DEADLINES SHALL BE HELD AT 10:00 AM ON 5/9/2013 IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/7/2013; 5/7/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/07/2013) |
| 05/17/2013 | 821 | NOTICE of Withdrawal of Appearance by MICHAEL S. TARRINGER on behalf of All Plaintiffs. Certificate of Service. (TARRINGER, MICHAEL) Modified on 5/20/2013 (tjd). (Entered: 05/17/2013) |
| 05/17/2013 | 822 | CASE MANAGEMENT ORDER NO. 20 THAT A CLASS CERTIFICATION HEARING WILL BE HELD FROM APRIL 28-30, 2014 FOR THE DIRECT PURCHASER PLAINTIFFS; INDIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR MOTION FOR CLASS CERTIFICATION AND EXPERT REPORTS NO LATER THAN 2/28/2014 WITH DEFENDANTS RESPONSE DUE BY 5/16/2014 AND THE PLAINTIFFS REPLY DUE BY 7/18/2014; A CLASS CERTIFICATION |

| | | |
|---|---|---|
| | | HEARING SHALL BE HELD FROM SEPTEMBER 8-10, 2014; DAUBERT MOTIONS IN ALL ACTIONS ARE DUE BY 1/30/2015 AND RESPONSES ARE DUE BY 2/13/2015; DISPOSITIVE MOTIONS IN ALL ACTIONS ARE DUE BY 3/13/2015 WITH RESPONSES FILED BY 4/10/2015 AND REPLIES FILED BY 5/1/2015, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/17/2013; 5/17/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/17/2013) |
| 05/29/2013 | 823 | MOTION for Disbursement of Funds *DPP Motion for Payment of Costs of Settlement Administration* filed by PLAINTIFF(S).Memorandum, Declaration, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum, # 3 Exhibit A - Declaration, # 4 Exhibit B - Invoice, # 5 Exhibit C - Invoice, # 6 Exhibit D - Invoice, # 7 Certificate of Service) (REUBEN, MINDEE) (Entered: 05/29/2013) |
| 05/30/2013 | 824 | RESPONSE to Motion re 805 MOTION to Dismiss *Direct Puchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations (REDACTED VERSION)* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(HILL, BRIAN) Modified on 6/6/2013 (tjd). (Entered: 05/30/2013) |
| 05/30/2013 | 825 | RESPONSE in Opposition re 805 MOTION to Dismiss *Direct Puchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations (REDACTED VERSION)* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Text of Proposed Order)(KINNEY, JOHN) Modified on 6/6/2013 (tjd). (Entered: 05/30/2013) |
| 05/30/2013 | 826 | RESPONSE in Opposition re 805 MOTION to Dismiss *Direct Puchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations REDACTED VERSION* filed by PLAINTIFF(S). Certificate of Service. (AHERN, PATRICK) Modified on 6/6/2013 (tjd). (Entered: 05/30/2013) |
| 05/30/2013 | 827 | RESPONSE in Opposition re 805 MOTION to Dismiss *Direct Puchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(SPIEGEL, JEREMY) Modified on 6/6/2013 (tjd). (Entered: 05/30/2013) |
| 06/21/2013 | 828 | NOTICE of Appearance by MATTHEW E. LEVINE on behalf of UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. with Certificate of Service(LEVINE, MATTHEW) (Entered: 06/21/2013) |
| 06/27/2013 | 829 | STIPULATION AND ORDER RE: SETTING DEADLINES FOR DIRECT PURCHASER PLAINTIFFS, DIRECT ACTION PLAINTIFFS, INDIRECT PURCHASER PLAINTIFFS, AND DEFENDANTS TO PRODUCE TRANSACTIONAL DATA AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/27/2013; 6/28/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/28/2013) |

| | | |
|---|---|---|
| 07/01/2013 | 830 | REPLY to Response to Motion re 805 MOTION to Dismiss *Direct Puchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROS., INC. Certificate of Service. (LEWIS, VERONICA) Modified on 7/8/2013 (tjd). (Entered: 07/01/2013) |
| 07/03/2013 | 831 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' 823 MOTION TO PAY COSTS OF SETTLEMENT ADMINISTRATION IS GRANTED; $234,823.00 OF THE MOARK SETTLEMENT FUND SHALL BE DISTRIBUTED TO THE GARDEN CITY GROUP FOR THE PAYMENT OF COSTS ASSOCIATED WITH SETTLEMENT ADMINISTRATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/2/2013;7/3/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 07/03/2013) |
| 07/03/2013 | 832 | MEMORANDUM IN SUPPORT OF ORDER RE: SPARBOE FARMS, INC. REIMBURSING DIRECT PURCHASER PLAINTIFFS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/3/2013; 7/5/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFFS AND SPARBOE FARMS, INC.).(tjd) (Entered: 07/05/2013) |
| 07/03/2013 | 833 | ORDER THAT SPARBOE FARMS, INC. SHALL HAVE NO OBLIGATION TO REIMBURSE DIRECT PURCHASER PLAINTIFFS FOR THE COSTS ASSOCIATED WITH THE PREPARATION AND DISSEMINATION OF THE NOTICE OF THE PARTIES' CLASS SETTLEMENT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/3/2013; 7/5/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFFS AND SPARBOE FARMS, INC.).(tjd) (Entered: 07/05/2013) |
| 07/18/2013 | 834 | ORDER THAT THE DISCOVERY DISPUTE BETWEEN THE INDIRECT PURCHASER PLAINTIFFS AND DEFENDANTS MOARK LLC AND NORCO RANCH, INC. THAT WAS REFERENCED IN THE PLAINTIFF'S JULY 15, 2013 LETTER TO THE COURT IS REFERRED TO U.S. MAGISTRATE JUDGE TIMOTHY RICE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/18/2013; 7/18/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFFS AND MOARK LLC AND NORCO RANCH, INC.).(tjd) (Entered: 07/18/2013) |
| 07/23/2013 | 835 | Transcript of Status Hearing held on May 9, 2013 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 07/23/2013) |
| 07/24/2013 | 836 | |

| | | |
|---|---|---|
| | | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Status Conference held on July 23, 2013. (tjd) (Entered: 07/24/2013) |
| 07/25/2013 | 837 | Transcript of Hearing held on June 23, 2010 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 07/25/2013) |
| 07/30/2013 | 838 | MOTION to Compel *IPPs' Motion to Compel Production of Additional Documents From Moark, LLC and Norco Ranch, Inc.* filed by PLAINTIFF (S).Memorandum, Declaration.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum of Law In Support of IPPs' Motion to Compel Production of Additional Documents From Moark, LLC and Norco Ranch, Inc., # 3 Declaration of Paul F. Novak, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4)(NOVAK, PAUL) (Entered: 07/30/2013) |
| 07/31/2013 | 839 | CERTIFICATE OF SERVICE by PLAINTIFF(S) re 838 MOTION to Compel *IPPs' Motion to Compel Production of Additional Documents From Moark, LLC and Norco Ranch, Inc. [CORRECTED] Certificate of Service* (NOVAK, PAUL) (Entered: 07/31/2013) |
| 08/05/2013 | 840 | MOTION for Pro Hac Vice *for Lindsay Godfrey Eccles* filed by PLAINTIFF (S). (Attachments: # 1 Certificate of Service, # 2 Text of Proposed Order)** (FILED IN ERROR BY ATTORNEY, MOTION/APPLICATION NOT REQUIRED PER CMO NO. 1)**(OXFORD, TERRELL) Modified on 8/6/2013 (tjd). (Entered: 08/05/2013) |
| 08/06/2013 | 841 | Memorandum in Opposition re 838 MOTION to Compel *IPPs' Motion to Compel Production of Additional Documents From Moark, LLC and Norco Ranch, Inc.* filed by MOARK LLC, NORCO RANCH, INC. Certificate of Service. (Attachments: # 1 Declaration of Arin C. Aragona)(EIMER, NATHAN) Modified on 8/12/2013 (tjd). (Entered: 08/06/2013) |
| 08/09/2013 | 842 | MOTION to Withdraw *IPPs' Motion To Add And Withdraw Party Plaintiffs, And To Withdraw The District Of Columbia Claims; Or In The Alternative, For Leave To Amend The Complaint* filed by PLAINTIFF(S).Memorandum, Proposed Order, Declaration. (Attachments: # 1 Text of Proposed Order [Proposed] Order Granting IPPs' Motion To Add And Withdraw Party Plaintiffs, And To Withdraw The District Of Columbia Claims; Or In The Alternative, For Leave To Amend The Complaint, # 2 Memorandum Memorandum In Support of IPPs' Motion To Add And Withdraw Party Plaintiffs, And To Withdraw The District Of Columbia Claims; Or In The Alternative, For Leave To Amend The Complaint, # 3 Declaration Declaration of Paul F. Novak In Support Of IPPs' Motion To Add And Withdraw Party Plaintiffs, And To Withdraw The District Of Columbia Claims; Or In The Alternative, For Leave To Amend The Complaint, # 4 Exhibit 1 - [Proposed] Fifth Amended Consolidated Class Action Complaint, # 5 Exhibit 2 - Redlined Version of [Proposed] Fifth Amended Consolidated Class Action Complaint)(NOVAK, PAUL) (Entered: 08/09/2013) |
| 08/12/2013 | 843 | |

| | | |
|---|---|---|
| | | *Letter requesting Pro Hac Vice admission for Attorney Lindsey Godfrey Eccles* by PLAINTIFF(S). (OXFORD, TERRELL) Modified on 8/19/2013 (tjd). (Entered: 08/12/2013) |
| 08/13/2013 | 844 | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PRELIMINARY APPROVAL MOTION ALL CASE DEADLINES CURRENTLY APPLICABLE TO CAL-MAINE IN THE DIRECT PURCHASER PLAINTIFFS' ACTION ARE STAYED; THE PARTIES WILL SEEK LEAVE TO AMEND ANY DEADLINES APPLICABLE TO CAL-MAINE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/9/2013; 8/13/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFFS' ACTION).(tjd) (Entered: 08/13/2013) |
| 08/16/2013 | 845 | NOTICE of Appearance by PAUL COSTA on behalf of PLAINTIFF(S) with Certificate of Service(COSTA, PAUL) (Entered: 08/16/2013) |
| 08/23/2013 | 846 | MEMORANDUM IN SUPPORT OF ORDER RE: DEFENDANTS' OMNIBUS MOTION TO DISMISS THE DIRECT PURCHASER PLAINTIFFS' AND DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES BARRED BY THE STATUTE OF LIMITATIONS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/23/2013; 8/23/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF AND DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 08/23/2013) |
| 08/23/2013 | 847 | ORDER THAT THE DEFENDANTS' OMNIBUS MOTION TO DISMISS THE DIRECT PURCHASER PLAINTIFFS' AND DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES BARRED BY THE STATUTE OF LIMITATIONS IS GRANTED IN PART AND DENIED IN PART; WITH RESPECT TO WEAVER BROS. THE COURT DISMISSES WITH PREJUDICE PLAINTIFF GIANT EAGLE'S CLAIMS FOR DAMAGES ARISING BEFORE 12/17/2006; WITH RESPECT TO SPARBOE FARMS, INC. THE COURT DISMISSES WITH PREJUDICE THE DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES ARISING BEFORE 1/30/2005; THE COURT DISMISSES WITH PREJUDICE THE REMAINING CLAIMS FOR DAMAGES BROUGHT BY THE DIRECT PURCHASER PLAINTIFFS AND DIRECT ACTION PLAINTIFFS THAT AROSE BEFORE 9/24/2004. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/23/2013; 8/23/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF AND DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 08/23/2013) |
| 08/23/2013 | 848 | MOTION for Settlement - *Motion for Preliminary Approval of Settlement Between Direct Purchaser Plainiffs and Cal-Maine Foods, Inc.* For Certification of Class Action For Purposes of Settlement and For Leave to File Motion For Fees and Expenses filed by PLAINTIFF(S). Memorandum Declaration Certificate of Service. (Attachments: # 1 Memorandum of Law in Support of Motion for Preliminary Approval, # 2 Declaration of Michael D. |

| | | |
|---|---|---|
| | | Hausfeld, # 3 Text of Proposed Order, # 4 Certificate of Service)(SPIEGEL, JEREMY) Modified on 8/26/2013 (tjd). (Entered: 08/23/2013) |
| 08/26/2013 | 849 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' 838 MOTION TO COMPEL PRODUCTION OF ADDITIONAL DOCUMENTS FROM DEFENDANTS MOARK, LLC AND NORCO RANCH, INC. IS GRANTED IN PART AND DENIED IN PART AS OUTLINED HEREIN, ETC.; THE DISCOVERY DEADLINE IS EXTENDED AN ADDITIONAL 30 DAYS FROM THE ENTRY OF THIS ORDER; JUDGE PRATTER'S SCHEDULING ORDER IS AMENDED TO REFLECT THAT EXTENSION. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 8/26/2013;8/27/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 08/27/2013) |
| 08/27/2013 | 850 | RESPONSE in Opposition re 842 MOTION to Withdraw *IPPs' Motion To Add And Withdraw Party Plaintiffs, And To Withdraw The District Of Columbia Claims; Or In The Alternative, For Leave To Amend The Complaint - Defendants' Opposition to IPPs' Motion to Add New Putative Class Representatives and/or for Leave to File Fifth Amended Complaint* filed by CAL-MAINE FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (Attachments: # 1 Text of Proposed Order)(BARNES, DONALD) (Entered: 08/27/2013) |
| 08/28/2013 | 851 | ORDER THAT THE COURT'S ORDER OF AUGUST 26, 2013 APPLIES ONLY TO THE PARTIES INVOLVED IN THE MOTION TO COMPEL THAT BEING THE INDIRECT PURCHASER PLAINTIFFS, MOARK, LLC AND NORCO RANCH, INC.; THE DISCOVERY DEADLINES AS THEY PERTAIN TO THE OTHER PARTIES REMAIN THE SAME. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 8/28/2013; 8/29/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (tjd) (Entered: 08/29/2013) |
| 09/03/2013 | 852 | REPLY to Response to Motion re 842 MOTION to Withdraw *IPPs' Motion To Add And Withdraw Party Plaintiffs, And To Withdraw The District Of Columbia Claims; Or In The Alternative, For Leave To Amend The Complaint* filed by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(NARINE, KRISHNA) (Entered: 09/03/2013) |
| 09/03/2013 | 853 | MOTION for Approval *of Amendment to Sparboe Amendment and of Notice Plan of Proposed Cal-Maine Settlement and Sparboe Amendment* filed by PLAINTIFF(S).Memorandum, COS. (Attachments: # 1 Memorandum, # 2 Exhibit A-Sparboe Amendment, # 3 Exhibit B-Direct Notice, # 4 Exhibit |

| | | |
|---|---|---|
| | | C-Publication Notice, # 5 Errata D-Claim Form, # 6 Text of Proposed Order, # 7 Certificate of Service)(REUBEN, MINDEE) (Entered: 09/03/2013) |
| 09/10/2013 | 854 | ORDER THAT ALL DEADLINES SET FORTH IN CMO NO. 20 ARE STAYED UNTIL JANUARY 3, 2014; ALL DEADLINES NOW PENDING WILL BE RESET BASED ON THE OPERATION OF THIS STAY; THE PARTIES SHALL SUBMIT ON NOVEMBER 25, 2013 AN INTERIM STATUS REPORT CONCERNING ALL MEDIATION EFFORTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/10/2013; 9/10/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 09/10/2013) |
| 09/11/2013 | 855 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' MOTION TO ADD AND WITHDRAW PARTY PLAINTIFFS AND TO WITHDRAW DISTRICT OF COLUMBIA CLAIMS IS GRANTED IN PART AS OUTLINED HEREIN; THE CLERK IS INSTRUCTED TO MARK AS WITHDRAWN ALL CLAIMS ASSERTED ON BEHALF OF EGG PURCHASERS IN THE DISTRICT OF COLUMBIA; THE CLERK IS TO MARK AS WITHDRAWN THE INDIRECT PURCHASER PLAINTIFF CHARLES ZEBROWSKI AS A CLASS REPRESENTATIVE PLAINTIFF; THE REMAINDER OF THE MOTION SHALL REMAIN PENDING FOR THE DURATION OF THE STAY ISSUED AT DOCUMENT NO. 854. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/10/2013; 9/11/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 09/11/2013) |
| 10/30/2013 | 856 | NOTICE of Appearance by SAMUEL J. RANDALL on behalf of PLAINTIFFS with Certificate of Service(RANDALL, SAMUEL) Modified on 1/15/2014 (tjd). (Entered: 10/30/2013) |
| 11/22/2013 | 857 | STIPULATION AND ORDER THAT DEFENDANTS WITHDRAW THEIR OPPOSITION TO INDIRECT PURCHASER PLAINTIFFS' MOTION TO ADD AND WITHDRAW PARTY PLAINTIFFS AND TO WITHDRAW THE DISTRICT OF COLUMBIA CLAIMS; OR IN THE ALTERNATIVE FOR LEAVE TO AMEND THE COMPLAINT; THE MOTION IS DISMISSED AS MOOT; IPPS MUST FILE A FIFTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT WITHIN 10 DAYS OF THE COURT LIFTING THE STAY THAT HAS BEEN ENTERED IN THIS LITIGATION; IPPS WILL SIMULTANEOUSLY FILE A REDLINE REFLECTING ANY DIFFERENCES BETWEEN THE FIFTH AND FOURTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT; DEFENDANTS' ANSWERS TO THE FIFTH AMENDED COMPLAINT MUST BE FILED WITHIN 45 DAYS OF THE IPP'S FILING THE FIFTH AMENDED COMPLAINT; ANY DEFENDANT THAT ANSWERED THE FOURTH AMENDED COMPLAINT WILL ANSWER ONLY THOSE ALLEGATIONS NOT PRESENT IN THE FOURTH AMENDED COMPLAINT AND IDENTIFIED AS A NEW ALLEGATION IN THE REDLINE SUBMITTED BY IPPS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/21/2013; 11/22/2013 ENTERED AND |

| | | |
|---|---|---|
| | | COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 11/22/2013) |
| 12/06/2013 | 858 | ORDER THAT A CONFERENCE REGARDING THE STATUS OF THE LITIGATION AND THE PARTIES' VARIOUS POSITIONS AS TO THE SCHEDULING OF FUTURE DEADLINES SHALL BE HELD AT 2:00 PM ON JANUARY 15, 2014 IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/5/2013; 12/6/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/06/2013) |
| 12/11/2013 | 859 | ORDER THAT THE CONFERENCE SCHEDULED FOR JANUARY 15, 2014 IS HEREBY RESCHEDULED FOR 3:00 PM ON JANUARY 14, 2014 IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/11/2013 12/11/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/11/2013) |
| 12/30/2013 | 860 | MOTION For Withdrawal Of Appearance Of John F. Kinney *on behalf of Kraft Foods Group, Inc., The Kellogg Company, General Mills, Inc., and Nestle' USA, Inc.* filed by PLAINTIFF(S).Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Text of Proposed Order) (CAMPBELL, RICHARD) (Entered: 12/30/2013) |
| 12/31/2013 | 861 | STIPULATION of Dismissal *as to Weaver Bros., Inc.* by PLAINTIFF(S).** (COPY SENT TO CHAMBERS FOR APPROVAL)** (CAIN-MANNIX, MOIRA) Modified on 1/2/2014 (tjd). (Entered: 12/31/2013) |
| 01/02/2014 | 862 | STIPULATION AND ORDER THAT ALL CLAIMS OF PLAINTIFF GIANT EAGLE, INC. AGAINST WEAVER BROS., INC. ARE DISMISSED WITH PREJUDICE AND WITH EACH PARTY BEARING ITS OWN COSTS AND FEES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/2/2014; 1/2/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 11-CV-820).(tjd) (Entered: 01/02/2014) |
| 01/02/2014 | 863 | NOTICE by MICHAEL FOODS INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC. *(Notice of Change of Firm Affiliation).* Certificate of Service (GREENE, WILLIAM) Modified on 1/6/2014 (tjd). (Entered: 01/02/2014) |
| 01/10/2014 | 864 | AMENDED DOCUMENT by PLAINTIFF(S). *LETTER TO COURT CLERK PURSUANT TO ORDER OF NOVEMBER 22, 2013..***(FILED IN ERROR, ATTY WILL SUBMIT ORIGINAL FOR FILING)** (Attachments: # 1 Complaint INDIRECT PURCHASER PLAINTIFFS' FIFTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT, # 2 Exhibit REDLINE FOURTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT, # 3 Certificate of Service)(NOVAK, PAUL) Modified on 1/13/2014 (tjd). (Entered: 01/10/2014) |
| 01/13/2014 | 865 | ORDER THAT 860 MOTION FOR WITHDRAWAL OF APPEARANCE OF JOHN F. KINNEY AS AN ATTORNEY OF RECORD FOR |

| | | |
|---|---|---|
| | | PLAINTIFFS KRAFT FOODS GROUP, INC., THE KELLOGG COMPANY, GENERAL MILLS, INC., AND NESTLE USA, INC. IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/10/2014;1/13/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 01/13/2014) |
| 01/15/2014 | 866 | FIFTH AMENDED CONSOLIDATED CLASS ACTION COMPLAINT filed by INDIRECT PURCHASER PLAINTIFFS. Jury Demand, Redline Fifth Amended Complaint, Certificate of Service. (Applies to All Indirect Purchaser Actions). (Attachments: # 1 Certificate of Service, # 2 Redlined Complaint)(tjd) (Entered: 01/15/2014) |
| 01/15/2014 | 867 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Status Conference held on January 14, 2014. Court Reporter: L. McCloskey. (tjd) (Entered: 01/15/2014) |
| 01/21/2014 | 868 | ORDER THAT A HEARING WILL BE HELD RE: 853 MOTION for Approval *of Amendment to Sparboe Amendment and of Notice Plan of Proposed Cal-Maine Settlement and Sparboe Amendment* AND 848 MOTION for Settlement - *Motion for Preliminary Approval of Settlement Between Direct Purchaser Plaintiffs and Cal-Maine Foods, Inc.* ON FEBRUARY 26, 2014 AT 2:00 PM IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/17/2014; 1/21/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 01/21/2014) |
| 01/27/2014 | 869 | CASE MANAGEMENT ORDER NO. 21 THAT CMO NOS. 18-20 WILL BE MODIFIED AS OUTLINED HEREIN, ETC.; DIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR MOTION FOR CLASS CERTIFICATION AND THEIR EXPERT REPORTS IN SUPPORT OF CLASS CERTIFICATION NO LATER THAN MAY 30, 2014 WITH DEFENDANTS' RESPONSES FILED NO LATER THAN AUGUST 6, 2014 AND DIRECT PURCHASER PLAINTIFFS REPLY BRIEFS FILED BY SEPTEMBER 19, 2014 AND DEFENDANTS' REPLY BRIEFS FILED NO LATER THAN OCTOBER 10, 2014; A CLASS CERTIFICATION HEARING SHALL BE HELD FROM DECEMBER 9-11, 2014; INDIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR MOTION FOR CLASS CERTIFICATION AND THEIR EXPERT REPORTS IN SUPPORT OF CLASS CERTIFICATION NO LATER THAN AUGUST 29, 2014 WITH DEFENDANTS' RESPONSES FILED NO LATER THAN OCTOBER 30, 2014 AND INDIRECT PURCHASER PLAINTIFFS REPLY BRIEFS FILED BY DECEMBER 22, 2014 AND DEFENDANTS' REPLY BRIEFS FILED NO LATER THAN JANUARY 12, 2015; A CLASS CERTIFICATION HEARING SHALL BE HELD FROM FEBRUARY 10-12, 2015; DAUBERT MOTIONS SHALL BE DUE NO LATER THAN MAY 25, 2015 WITH RESPONSES DUE NO LATER THAN JUNE 8, 2015 AND REPLIES IN SUPPORT OF DAUBERT MOTIONS FILED NO LATER THAN JUNE 26, 2015; DISPOSITIVE MOTIONS SHALL BE DUE NO LATER THAN JULY 2, 2015 WITH RESPONSES DUE NO LATER THAN AUGUST 13, 2015 AND REPLIES IN SUPPORT OF |

| | | DISPOSITIVE MOTIONS DUE NO LATER THAN SEPTEMBER 3, 2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/27/2014; 1/27/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/27/2014) |
|---|---|---|
| 01/31/2014 | 870 | ANSWER to Complaint *Re Fifth Amended Consolidated Class Action Complaint* 866 by HILLANDALE-GETTYSBURG, L.P..(SOUTHALL, SAMANTHA) (Entered: 01/31/2014) |
| 01/31/2014 | 871 | ANSWER to Complaint *Re Fifth Amended Consolidated Class Action Complaint* 866 by HILLANDALE FARMS OF PA., INC..(SOUTHALL, SAMANTHA) (Entered: 01/31/2014) |
| 01/31/2014 | 872 | ANSWER to Complaint */Answer With Affirmative Defenses To Direct Purchasers Plaintiffs' Third Amended Class Action Complaint* by UNITED EGG PRODUCERS, INC..(LEVINE, JAN) (Entered: 01/31/2014) |
| 01/31/2014 | 873 | ANSWER to 866 Amended Complaint, */Answer With Affirmative Defenses To Indirect Purchaser Plaintiffs' Fifthe Amended Consolidate Class Action Complaint* by UNITED EGG PRODUCERS, INC..(LEVINE, JAN) (Entered: 01/31/2014) |
| 01/31/2014 | 874 | ANSWER to Complaint */ Answer With Affirmative Defenses To Direct Purchaser Plaintiffs' Third Consolidated Amended Class Action Complaint* by UNITED STATES EGG MARKETERS, INC..(LEVINE, JAN) (Entered: 01/31/2014) |
| 01/31/2014 | 875 | ANSWER to Complaint */ Answer With Affirmative Defenses To Indirect Purchaser Plaintiffs' Fifthe Amended Consolidate Class Action Complaint* by UNITED STATES EGG MARKETERS, INC..(LEVINE, JAN) (Entered: 01/31/2014) |
| 01/31/2014 | 876 | ANSWER to 696 Amended Complaint by HILLANDALE FARMS OF PA., INC..(SOUTHALL, SAMANTHA) (Entered: 01/31/2014) |
| 01/31/2014 | 877 | *Midwest Poultry Services, L.P.'s* ANSWER to 866 Amended Complaint, *(Fifth)* by MIDWEST POULTRY SERVICES, L.P..(HURLEY, RYAN) (Entered: 01/31/2014) |
| 01/31/2014 | 878 | ANSWER to 696 Amended Complaint by HILLANDALE-GETTYSBURG, L.P..(SOUTHALL, SAMANTHA) (Entered: 01/31/2014) |
| 01/31/2014 | 879 | ANSWER to 779 Amended Complaint by R.W. SAUDER, INC..(LEVIN, CHRISTINE) (Entered: 01/31/2014) |
| 01/31/2014 | 880 | ANSWER to 866 Amended Complaint, by R.W. SAUDER, INC..(LEVIN, CHRISTINE) (Entered: 01/31/2014) |
| 01/31/2014 | 881 | ANSWER to 779 Amended Complaint *(Third)* by MIDWEST POULTRY SERVICES, L.P..(HURLEY, RYAN) (Entered: 01/31/2014) |
| 01/31/2014 | 882 | *National Food Corporation's* ANSWER to 866 Amended Complaint, by NATIONAL FOOD CORP..(GRAY, MARVIN) (Entered: 01/31/2014) |
| 01/31/2014 | 883 | |

| | | |
|---|---|---|
| | | *National Food Corporation's* ANSWER to 779 Amended Complaint by NATIONAL FOOD CORP..(GRAY, MARVIN) (Entered: 01/31/2014) |
| 01/31/2014 | 884 | ANSWER to 866 Amended Complaint, *and Affirmative Defenses* by OHIO FRESH EGGS, INC..(CALLOW, JOSEPH) (Entered: 01/31/2014) |
| 01/31/2014 | 885 | ANSWER to 866 Amended Complaint, *Fifth Amended Consolidated Class Action Complaint of Indirect Purchaser Plaintiffs* by MOARK LLC, NORCO RANCH, INC..(EIMER, NATHAN) (Entered: 01/31/2014) |
| 01/31/2014 | 886 | ANSWER to 779 Amended Complaint by DAYBREAK FOODS, INC.. (ONDECK, CHRISTOPHER) (Entered: 01/31/2014) |
| 01/31/2014 | 887 | ANSWER to 866 Amended Complaint, by CAL-MAINE FOODS, INC.. (ROBISON, BRIAN) (Entered: 01/31/2014) |
| 01/31/2014 | 888 | ANSWER to 866 Amended Complaint, *(Fifth)* by NUCAL FOODS, INC.. (GOODMAN, WILLIAM) (Entered: 01/31/2014) |
| 01/31/2014 | 889 | ANSWER to 779 Amended Complaint by NUCAL FOODS, INC.. (GOODMAN, WILLIAM) (Entered: 01/31/2014) |
| 01/31/2014 | 890 | ANSWER to 866 Amended Complaint, *and Defenses to Fifth Amended Complaint of Indirect Purchaser Plaintiffs* by MICHAEL FOODS INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC..(ANDERSON, CARRIE) (Entered: 01/31/2014) |
| 01/31/2014 | 891 | ANSWER to Complaint *Answer with Affirmative Defenses to Direct Purchasers Plaintiffs' Third Amended Complaint* by OHIO FRESH EGGS, INC..(CALLOW, JOSEPH) (Entered: 01/31/2014) |
| 01/31/2014 | 892 | ANSWER to 779 Amended Complaint *Answer with Affirmative Defenses to Direct Purchasers Plaintiffs' Third Amended Complaint* by ROSE ACRE FARMS, INC..(MONICA, JOHN) (Entered: 01/31/2014) |
| 01/31/2014 | 893 | ANSWER to 779 Amended Complaint *and Defenses to Third Amended Complaint of Direct Purchaser Plaintiffs* by MICHAEL FOODS INC.. (ANDERSON, CARRIE) (Entered: 01/31/2014) |
| 01/31/2014 | 894 | ANSWER to 866 Amended Complaint, *Answer with Affirmative Defenses to Fifth Amended Complaint* by ROSE ACRE FARMS, INC..(MONICA, JOHN) (Entered: 01/31/2014) |
| 02/04/2014 | 895 | Transcript of a Hearing held on January 14, 2014 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 02/04/2014) |
| 02/04/2014 | 896 | CAL-MAINE FOODS, INC.'s AND ROSE ACRE FARMS, INC.'s Counterclaim Filed Under Seal to 779 Amended Complaint against Certain Direct Action PLAINTIFFS. (Applies to 10-cv-6705, 10-cv-6736, 10-cv-6737, 11-cv-510, 12-cv-88). (FILED UNDER SEAL).(tjd) (Entered: 02/05/2014) |
| 02/04/2014 | 897 | SPARBOE FARMS, INC.'s Counterclaims Filed Under Seal Against Certain Direct Action Plaintiffs. (Applies to 10-cv-6705, 10-cv-6737, 11-cv-510, 11-cv-820). (FILED UNDER SEAL). (tjd) (Entered: 02/05/2014) |

| | | |
|---|---|---|
| 02/04/2014 | 898 | SPARBOE FARMS, INC.'s Counterclaims Against Certain Direct Action Plaintiffs. Redacted Copy, Jury Demand, Certificate of Service. (Applies to 10-cv-6705, 10-cv-6737, 11-cv-510, 11-cv-820). (tjd) (Main Document 898 replaced on 6/20/2014) (tjd, ). (Entered: 02/05/2014) |
| 02/07/2014 | 899 | STIPULATION of Dismissal *Letter to Judge Pratter Enclosing Stipulation of Dismissal, with Prejudice, of Plaintiffs' Claims Against National Food Corp.* by PLAINTIFF(S).**(COPY SENT TO CHAMBERS FOR APPROVAL)** (Attachments: # 1 Stipulation for Dismissal and Proposed Order) (BLECHMAN, WILLIAM) Modified on 2/12/2014 (tjd). (Entered: 02/07/2014) |
| 02/11/2014 | 900 | NOTICE of Appearance by JILL M. MANNING on behalf of PLAINTIFF(S) with Certificate of Service(MANNING, JILL) (Entered: 02/11/2014) |
| 02/21/2014 | 901 | STIPULATION AND ORDER THAT PURSUANT TO F.R.C.P. 41 PLAINTIFFS' CLAIMS IN THE ABOVE CASES AGAINST NATIONAL FOOD CORP. ARE DISMISSED WITH PREJUDICE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/20/2014; 2/21/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-CV-6705, 11-CV-820, 10-CV-6736, 10-CV-6737, 11-CV-510, 12-CV-88).(tjd) (Entered: 02/21/2014) |
| 02/21/2014 | 902 | STIPULATION AND ORDER THAT JANE HARPOLE AND GLEN MCKENNA WILL BE MADE AVAILABLE FOR DEPOSITIONS ON APRIL 29 AND 30, 2014 IN KEENE, NH AS OUTLINED HEREIN; ANY DISCOVERY ISSUES THAT ARISE RELATED TO THESE DEPOSITIONS MAY BE RAISED BY DEFENDANTS AFTER APRIL 25, 2014 WITHOUT SHOWING OF GOOD CAUSE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/21/2014; 2/24/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 11-CV-510).(tjd) (Entered: 02/24/2014) |
| 02/24/2014 | 903 | MOTION for Extension of Time to File Response/Reply *to Counterclaims* filed by PLAINTIFF(S).. (Attachments: # 1 Text of Proposed Order) (RANDALL, SAMUEL) (Entered: 02/24/2014) |
| 02/24/2014 | 904 | RESPONSE to Motion re 903 MOTION for Extension of Time to File Response/Reply *to Counterclaims* filed by CAL-MAINE FOODS, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC.. (Attachments: # 1 Exhibit A)(LEWIS, VERONICA) (Entered: 02/24/2014) |
| 02/25/2014 | 905 | MOTION to Compel filed by DAYBREAK FOODS, INC..Memorandum, Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Memorandum, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Exhibit 7, # 9 Exhibit 8, # 10 Exhibit 9, # 11 Exhibit 10, # 12 Exhibit 11, # 13 Exhibit 12, # 14 Exhibit 13, # 15 Exhibit 14, # 16 Exhibit 15, # 17 Exhibit 16, # 18 Exhibit 17, # 19 Exhibit 18, # 20 Exhibit 19, # 21 Exhibit 20, # 22 Exhibit 21, # 23 Exhibit 22, # 24 Exhibit 23, # 25 Exhibit 24, # 26 Exhibit 25, # 27 Exhibit 26, # 28 Text of Proposed |

| | | |
|---|---|---|
| | | Order, # 29 Certificate of Service)(ONDECK, CHRISTOPHER) (Entered: 02/25/2014) |
| 02/25/2014 | 906 | ORDER THAT 903 MOTION FOR EXTENSION OF TIME TO RESPOND TO COUNTERCLAIMS IS GRANTED AS SUCH: DIRECT ACTION PLAINTIFFS SHALL ANSWER OR OTHERWISE RESPOND TO DEFENDANTS' COUNTERCLAIMS BY MARCH 11, 2014; IF DIRECT ACTION PLANITIFF FILE ANY MOTION(S) TO DISMISS DEFENDANTS SHALL RESPOND BY APRIL 1, 2014. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/25/2014;2/25/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES).(tjd) (Entered: 02/25/2014) |
| 02/26/2014 | 907 | Transcript of Proceedings held on February 12, 2014 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 02/26/2014) |
| 02/28/2014 | 908 | ORDER THAT 848 DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS-ACTION SETTLEMENT WITH CAL-MAINE FOODS, INC., FOR CERTIFICATION OF CLASS ACTION FOR THE PURPOSES OF SETTLEMENT, AND FOR LEAVE TO FILE MOTION FOR FEES AND EXPENSES IS GRANTED; 853 MOTION FOR PRELIMINARY APPROVAL OF AMENDMENT TO THE SPARBOE SETTLEMENT AND APPROVAL OF NOTICE PLAN FOR THE PROPOSED CAL-MAINE SETTLEMENT AGREEMENT & PROPOSED SPARBOE AMENDMENT IS GRANTED AS OUTLINED HEREIN, ETC.; DIRECT PURCHASER PLAINTIFFS SHALL SUBMIT THEIR MOTION FOR ATTORNEYS' FEES AND LITIGATION EXPENSES BY 6/20/2014; BY 8/15/2014 DIRECT PURCHASER PLAINTIFFS MUST FILE THEIR MOTION FOR FINAL APPROVAL OF THE CAL-MAINE SETTLEMENT AGREEMENT AND MOTION FOR FINAL APPROVAL OF THE SPARBOE AMENDMENT; THE COURT WILL HOLD A FAIRNESS HEARING FOR THE CAL-MAINE SETTLEMENT AND THE SPARBOE AMENDMENT ON 9/18/2014 AT 2:00 PM IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/28/2014;2/28/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 02/28/2014) |
| 02/28/2014 | 909 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Hearing held on February 26, 2014. (tjd) (Entered: 02/28/2014) |
| 03/05/2014 | 910 | STIPULATION of Dismissal *with Prejudice, of Plaintiffs' Claims Against NuCal Foods, Inc.* by PLAINTIFF(S).**(COPY SENT TO CHAMBERS FOR APPROVAL)** (Attachments: # 1 Text of Proposed Order Exhibit 1) (BLECHMAN, WILLIAM) Modified on 3/6/2014 (tjd). (Entered: 03/05/2014) |
| 03/06/2014 | 911 | STIPULATION AND ORDER THAT PURSUANT TO F.R.C.P. 41 PLAINTIFFS CLAIMS AGAINST NUCAL FOODS, INC. IN 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12-88 ARE DISMISSED WITH PREJUDICE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER |

| | | |
|---|---|---|
| | | ON 3/6/2014; 3/6/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12-88).(tjd) (Entered: 03/06/2014) |
| 03/07/2014 | 912 | STIPULATION of Dismissal *with Prejudice, of Plaintiffs' Claims Against Midwest Poultry Services, L.P.* by PLAINTIFF(S).**(COPY SENT TO CHAMBERS FOR APPROVAL)** (Attachments: # 1 Text of Proposed Order Exhibit 1)(BLECHMAN, WILLIAM) Modified on 3/10/2014 (tjd). (Entered: 03/07/2014) |
| 03/11/2014 | 913 | STIPULATION AND ORDER THAT PLAINTIFFS CLAIMS AGAINST MIDWEST POULTRY SERVICES, L.P. IN 10-6705, 11-820, 10-6736, 10-6737, 11-510, AND 12-88 ARE DISMISSED WITH PREJDUICE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/10/2014;. 3/11/2014 ENTERED AND COPIES E-MAILED. (APPLIES TO 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12-88).(tjd, ) (Entered: 03/11/2014) |
| 03/11/2014 | 914 | MOTION to Strike 897 Claim, 896 Answer to Amended Complaint, Counterclaim,, filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order)(CAIN-MANNIX, MOIRA) (Entered: 03/11/2014) |
| 03/11/2014 | 915 | Memorandum in Support re 914 MOTION to Strike 897 Claim, 896 Answer to Amended Complaint, Counterclaim,, filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4)(CAIN-MANNIX, MOIRA) Modified on 3/12/2014 (tjd). (Entered: 03/11/2014) |
| 03/11/2014 | 916 | DIRECT ACTION PLAINTIFF'S RULE 12(b)(6) MOTION FILED UNDER SEAL TO DISMISS DEFENDANTS CAL-MAINE, ROSE ACRE & SPARBOE'S STATE-LAW COUNTERCLAIMS. (APPLIES TO ALL DIRECT ACTION (NON CLASS) PLAINTIFFS' CASES). (FILED UNDER SEAL).(tjd) (Entered: 03/11/2014) |
| 03/11/2014 | 917 | PLAINTIFFS'/COUNTERDEFENDANTS' MOTION FILED UNDER SEAL TO DISMISS DEFENDANT SPARBOE'S COUNTERCLAIM. (APPLIES TO DIRECT ACTION (NON CLASS) PLAINTIFFS' CASE). (FILED UNDER SEAL).(tjd) (Entered: 03/11/2014) |
| 03/11/2014 | 918 | PLAINTIFF GIANT EAGLE, INC.'s Brief Filed Under Seal in Further Support of Motion to Dismiss Sparboe's Counterclaim. (Applies to 11-cv-820). (FILED UNDER SEAL). (tjd) (Entered: 03/11/2014) |
| 03/12/2014 | 919 | ORDER THAT ORAL ARGUMENT WILL BE HELD ON DIRECT ACTION PLAINTIFFS'/COUNTERCLAIM DEFENDANTS' MOTION TO STRIKE AS UNTIMELY THE COUNTERCLAIMS OF SPARBOE, CAL-MAINE, AND ROSE ACRE ON APRIL 3, 2014 IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/12/2014; 3/12/2014 ENTERED AND COPIES E-MAILED. (APPLIES TO 10-6705, 10-6736, 10-6737, 11-510, 11-820, 12-88).(tjd) (Entered: 03/12/2014) |
| 03/13/2014 | 920 | |

|  |  | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Status Settlement Conference (via Telephone) held on March 13, 2014. (tjd) (Entered: 03/14/2014) |
|---|---|---|
| 03/14/2014 | 921 | NOTICE of Appearance by MATTHEW L. HARTUNG on behalf of SPARBOE FARMS, INC. with Certificate of Service (Attachments: # 1 Certificate of Service)(HARTUNG, MATTHEW) (Entered: 03/14/2014) |
| 03/17/2014 | 922 | RESPONSE in Support re 905 MOTION to Compel filed by DAYBREAK FOODS, INC. (Applies to 11-cv-510). (Attachments: # 1 Certificate of Service)(MCBURNEY, MATTHEW) Modified on 3/18/2014 (tjd). (Entered: 03/17/2014) |
| 03/19/2014 | 923 | STIPULATION AND ORDER REGARDING AUTHENTICATION AND ADMISSIBILITY OF DISCOVERY MATERIAL AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/19/2014; 3/19/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/19/2014) |
| 03/19/2014 | 924 | CAL-MAINE FOODS, INC. and ROSE ACRE FARMS, INC.'s Counterclaim Against Certain Direct Action Plaintiffs. Redacted Copy, Jury Demand, Certificate of Service. (Applies to 10-cv-6705, 10-cv-6737, 10-cv-6736, 11-cv-510, 12-cv-88). (tjd) (Entered: 03/20/2014) |
| 03/25/2014 | 925 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Status Settlement Conference (via Telephone) held on 3/13/2014. (tjd) (Entered: 03/25/2014) |
| 03/25/2014 | 926 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Settlement Status Conference (via Telephone) held on 3/24/2014. (tjd) (Entered: 03/25/2014) |
| 03/25/2014 | 927 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Settlement Status Conference (via Telephone) held on 3/24/2014. (tjd) (Entered: 03/25/2014) |
| 03/25/2014 | 928 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Settlement Status Conference (via Telephone) held on 3/25/2014. (tjd) (Entered: 03/25/2014) |
| 03/25/2014 | 929 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Settlement Status Conference with Attorney Jane P. Levine, counsel for United Egg Association held on 3/25/2014. (tjd) (Entered: 03/25/2014) |
| 03/31/2014 | 930 | ORDER THAT UPON CONSIDERATION OF 905 DAYBREAK'S MOTION TO COMPEL, THE COURT ORDERS WINN-DIXIE TO PRODUCE TO DAYBREAK'S COUNSEL BY NO LATER THAN 5:00 PM EST ON APRIL 1, 2014 THE FOLLOWING AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/31/2014; 3/31/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 11-CV-510).(tjd) (Entered: 03/31/2014) |
| 04/01/2014 | 931 |  |

| | | |
|---|---|---|
| | | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PRELIMINARY APPROVAL MOTION ALL CASE DEADLINES CURRENTLY APPLICABLE TO THE NATIONAL FOOD CORPORATION IN THE DIRECT PURCHASER PLAINTIFFS' ACTION AGAINST NFC ARE STAYED; ALL PROCEEDINGS IN THE DIRECT PURCHASER PLAINTIFFS' ACTION AGAINST NFC ARE SUSPENDED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/1/2014; 4/1/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 04/01/2014) |
| 04/01/2014 | 932 | Memorandum of Law in Opposition re 917 MOTION to Dismiss *Counterclaims* filed by SPARBOE FARMS, INC. (Redacted Version). Certificate of Service. (HARTUNG, MATTHEW) Modified on 4/2/2014 (tjd). (Entered: 04/01/2014) |
| 04/01/2014 | 933 | Joinder in Opposition re 914 MOTION to Strike 897 Claim, 896 Answer to Amended Complaint, Counterclaim,, filed by SPARBOE FARMS, INC. (HARTUNG, MATTHEW) Modified on 4/2/2014 (tjd). (Entered: 04/01/2014) |
| 04/01/2014 | 934 | SPARBOE FARMS, INC.'s Memorandum of Law in Opposition Filed Under Seal to the Counterclaim Defendants' Motions to Dismiss. (Applies to 10-6705, 10-6737, 11-510, 11-820). (FILED UNDER SEAL). (tjd) (Entered: 04/02/2014) |
| 04/01/2014 | 935 | CAL-MAINE FOODS, INC. and ROSE ACRE FARMS, INC.'s RESPONSE Filed Under Seal to Direct Action Plaintiffs and Counterclaim Defendants' Motion re 916 MOTION to Dismiss State-Law Counterclaims. (Applies to All Direct Action (Non-Class) Plaintiffs' Cases). (FILED UNDER SEAL). (tjd) (Entered: 04/02/2014) |
| 04/01/2014 | 936 | CAL-MAINE FOODS, INC. AND ROSE ACRE FARMS, INC.'S RESPONSE with Declaration of Brian E. Robinson in Support Filed Under Seal to Motion re 917 MOTION to Strike Counterclaims. (Applies to All Direct Action (Non-Class) Plaintiffs' Cases). (FILED UNDER SEAL). (tjd) (Entered: 04/02/2014) |
| 04/02/2014 | 937 | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PRELIMINARY APPROVAL MOTION ALL CASE DEADLINES CURRENTLY APPLICABLE TO MIDWEST POULTRY IN THE DIRECT PURCHASER PLAINTIFFS' ACTIONS ARE STAYED; THE PARTIES WILL SEEK LEAVE OF COURT TO AMEND ANY DEADLINES APPLICABLE TO MIDWEST POULTRY. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/2/2014; 4/3/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 04/03/2014) |
| 04/03/2014 | 938 | STIPULATION *regarding Settlement* by PLAINTIFF(S).**(COPY SENT TO CHAMBERS FOR APPROVAL)** (NARINE, KRISHNA) Modified on 4/4/2014 (tjd). (Entered: 04/03/2014) |
| 04/04/2014 | 939 | |

| | | |
|---|---|---|
| | | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PRELIMINARY APPROVAL MOTION ALL CASE DEADLINES CURRENTLY APPLICABLE TO NATIONAL FOOD CORPORATION IN THE INDIRECT PURCHASER PLAINTIFFS' ACTIONS ARE STAYED; THE PARTIES WILL SEEK LEAVE OF COURT TO AMEND ANY DEADLINES APPLICABLE TO NATIONAL FOOD CORPORATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/4/2014; 4/4/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(tjd) Modified on 5/6/2014 (tjd). (Entered: 04/04/2014) |
| 04/07/2014 | 940 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Hearing held on April 3, 2014. Court Reporter: S. White. (tjd) (Entered: 04/07/2014) |
| 04/07/2014 | 941 | NOTICE by PLAINTIFF(S) *Proof of Service of Subpoena* (Attachments: # 1 Exhibit A)(HILL, BRIAN) (Entered: 04/07/2014) |
| 04/11/2014 | 942 | DIRECT ACTION PLAINTIFFS'/COUNTERCLAIM DEFENDANTS' Supplemental Memorandum Filed Under Seal in Support of 914 MOTION to Strike as Untimely the Counterclaims of Defendants. (Applies to All Actions). (FILED UNDER SEAL). (tjd) (Entered: 04/11/2014) |
| 04/11/2014 | 943 | SPARBOE FARMS, INC.'s Supplemental Memorandum of Law in Opposition Filed Under Seal to Counterclaim Defendants' Motion to Strike. (Applies to 10-cv-6705, 10-cv-6737, 11-cv-510, 11-cv-820). (FILED UNDER SEAL). (tjd) (Entered: 04/11/2014) |
| 04/11/2014 | 944 | CAL-MAINE FOODS, INC. and ROSE ACRE FARMS, INC.'s Supplemental RESPONSE with Declaration Filed Under Seal to 916 MOTION to Strike Counterclaim. (Applies to All Direct Action (non-Class) Plaintiffs' Cases). (FILED UNDER SEAL). (tjd) (Entered: 04/11/2014) |
| 04/15/2014 | 945 | ORDER THAT NATIONAL FOOD CORPORATION SHALL HAVE NO FURTHER RESPONSIBILITY FOR ANY PORTION OF THE FEES AND EXPENSES OF DEFENSE LIAISON COUNSEL INCURRED SUBSEQUENT TO THE DATE OF ITS NOTIFICATION TO DEFENSE LIAISON COUNSEL THAT IT HAS SETTLED WITH ALL PLAINTIFFS IN THIS ACTION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/15/2014; 4/15/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/15/2014) |
| 04/16/2014 | 946 | REPLY to Response to Motion re 917 MOTION to Dismiss *Sparboe's Counterclaim* filed by PLAINTIFF(S). Certificate of Service. (RANDALL, SAMUEL) Modified on 4/24/2014 (tjd). (Entered: 04/16/2014) |
| 04/16/2014 | 947 | REPLY to Response to Motion re 916 MOTION to Dismiss *State-Law Counterclaims* filed by PLAINTIFF(S). Certificate of Service. (RANDALL, SAMUEL) Modified on 4/24/2014 (tjd). (Entered: 04/16/2014) |
| 04/21/2014 | 948 | STIPULATION by DAYBREAK FOODS, INC.. (Attachments: # 1 Exhibit A)(MCBURNEY, MATTHEW) (Entered: 04/21/2014) |
| | | |

| 04/21/2014 | 949 | ORDER THAT ORAL ARGUMENT WILL BE HELD ON DIRECT ACTION PLAINTIFFS'/COUNTERCLAIM DEFENDANTS' MOTION TO DISMISS COUNTERCLAIMS FILED BY CAL-MAINE AND ROSE ACRE ON MAY 12, 2014 AT 10:00 AM IN COURTOOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/21/2014; 4/21/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 10-6736, 10-6737, 11-510, 11-820, 12-88).(tjd, ) (Entered: 04/21/2014) |
|---|---|---|
| 04/22/2014 | 950 | ORDER THAT THE STIPULATION IN 11-CV-510 IS APPROVED AND SUCH STIPULATED F.R.C.P. 30(b)(6) DEPOSITION AS ADDRESSED BY THE STIPULATION OR ANY SIMILAR DISCOVERY UNDERTAKEN ON A TIMETABLE NOT PREVIOUSLY SET BY THE COURT SHALL NOT INTRUDE UPON THE COURT'S CMOS OR OTHERWISE BE USED AS A BASIS FOR SEEKING MODIFICATION OF ANY OTHER OF THE COURT'S DEADLINES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/22/2014; 4/22/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 11-CV-510).(tjd) (Entered: 04/22/2014) |
| 04/25/2014 | 951 | STIPULATION AND ORDER THAT THE DEADLINE FOR DAP'S AND IPP'S TO FILE A MOTION TO COMPEL RELATED TO THE ABOVE-DESCRIBED DISCOVERY DISPUTE UNDER SECTION I(D)(3) OF CMO 21 SHALL BE EXTENDED TO MAY 15, 2014; THE DEADLINE FOR ROSE ACRE FARMS, INC. TO FILE A MOTION RELATED TO THE ABOVE-DESCRIBED DISCOVERY DISPUTE WITH DIRECT ACTION PLAINTIFFS ALBERTSONS LLC AND THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC. IS EXTENDED TO MAY 15, 2014; THE DEADLINE FOR CAL-MAINE FOODS, INC. TO FILE A MOTION RELATED TO THE ABOVE-DESCRIBED DISCOVERY DISPUTE WITH DIRECT ACTION PLAINTIFF ROUNDY'S SUPERMARKETS, INC. IS EXTENDED TO MAY 15, 2014; THE DEADLINE FOR DEFENDANTS TO FILE MOTIONS RELATED TO THE ABOVE-DESCRIBED DISCOVERY DISPUTES WITH SAFEWAY SHALL BE EXTENDED TO MAY 23, 2014. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/25/2014; 4/25/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS AND ALL INDIRECT PURCHASER ACTIONS).(tjd) (Entered: 04/25/2014) |
| 04/25/2014 | 952 | *Motion for Preliminary Approval of Class Action Settlements between Direct Purchaser Plaintiffs and Defendants National Food Corporation and Midwest Poultry Services, LP, For Certification of Class Action For Purposes of the Settlements, and For Leave to File Motion For Fees, Expenses, and Incentive Awards* filed by DIRECT PURCHASER PLAINTIFFS. Memorandum, Declaration, Certificate of Service. (Attachments: # 1 Memorandum of Law in Support of Motion for Preliminary Approval, # 2 Declaration of James Pizzirusso (National Food Corp.), # 3 Declaration of James Pizzirusso (Midwest Poultry Services), # 4 Text of Proposed Order - National Food Corp., # 5 Text of Proposed Order - Midwest Poultry Services, # 6 Certificate |

| | | |
|---|---|---|
| | | of Service)(SPIEGEL, JEREMY) Modified on 4/28/2014 (tjd). (Entered: 04/25/2014) |
| 04/28/2014 | 953 | ORDER THAT A HEARING WILL BE HELD ON 952 DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENTS BETWEEN PLAINTIFFS AND NATIONAL FOOD CORPORATION AND PLAINTIFFS AND MIDWEST POULTRY SERVICES, LP, FOR CERTIFICATION OF CLASS ACTION FOR PURPOSES OF THE SETTLEMENTS, AND FOR LEAVE TO FILE MOTION FOR FEES, EXPENSES, AND INCENTIVE AWARDS AT 3:30 PM ON MAY 12, 2014 IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/28/2014; 4/28/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 04/28/2014) |
| 04/29/2014 | 954 | NOTICE by DAYBREAK FOODS, INC. *Notice of Withdrawal of Appearance as to Elisa Kantor on behalf of Daybreak Foods, Inc.* (MCBURNEY, MATTHEW) (Entered: 04/29/2014) |
| 05/05/2014 | 955 | ORDER THAT THE ORAL ARGUMENT SCHEDULED TO BE HELD AT 10:00 A.M. ON 5/12/2014 IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106 (SEE 4/21/2014 ORDER, DOC. NO. 949), IS RESCHEDULED TO BEGIN AT 1:45 P.M. ON THE SAME DAY AND IN THE SAME LOCATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/5/2014. 5/5/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 10-6736, 10-6737, 11-510, 11-820, 12-88) (ems) (Entered: 05/05/2014) |
| 05/07/2014 | 956 | ORDER THAT THE ATTACHED STIPULATION REGARDING NUCAL TRANSACTIONAL DATA IS APPROVED PROVIDED THAT NO OTHER SCHEDULED DEADLINE IN THIS CASE SHALL BE MODIFIED AS A RESULT OF THE STIPULATION OR ITS APPROVAL. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/5/2014; 5/7/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 05/07/2014) |
| 05/08/2014 | 957 | NOTICE of Withdrawal of Appearance by VANESSA G. JACOBSEN on behalf of MOARK LLC, NORCO RANCH, INC.(JACOBSEN, VANESSA) (Entered: 05/08/2014) |
| 05/09/2014 | 958 | Declaration *of Kathy L. Osborn in Support of Midwest Poultry Services, L.P.'s Compliance with 28 U.S.C. Sec. 1715* by MIDWEST POULTRY SERVICES, L.P.. (OSBORN, KATHY) (Entered: 05/09/2014) |
| 05/09/2014 | 959 | NOTICE of Withdrawal of Appearance by TRAVIS A. KENNEDY on behalf of MOARK LLC, NORCO RANCH, INC. Certificate of Service. (KENNEDY, TRAVIS) Modified on 5/12/2014 (tjd). (Entered: 05/09/2014) |
| 05/13/2014 | 960 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Hearing held on 5/12/2014. Court Reporter: Lorraine Coleman (Veritext). (ems) (Entered: 05/13/2014) |
| | | |

| 05/13/2014 | 961 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Hearing held on 5/12/2014. Court Reporter: Lorraine Coleman (Veritext). (ems) (Entered: 05/13/2014) |
| 05/15/2014 | 962 | MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by PLAINTIFF(S).Memorandum, Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Certificate of Service)(CAMPBELL, RICHARD) (Entered: 05/15/2014) |
| 05/16/2014 | 963 | Transcript of Hearing held on February 26, 2014 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 05/16/2014) |
| 05/16/2014 | 964 | Transcript of Hearing held on April 3, 2014 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 05/16/2014) |
| 05/19/2014 | 965 | Transcript of Hearing held on May 12, 2014 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 05/19/2014) |
| 05/21/2014 | 966 | NOTICE: STATUS CONFERENCE CALL SET FOR 6/10/2014 AT 4:00 P.M. BEFORE MAGISTRATE JUDGE TIMOTHY R. RICE.(cms) (Entered: 05/21/2014) |
| 05/22/2014 | 967 | STIPULATION *Regarding Discovery Issues* by DAYBREAK FOODS, INC.**(COPY SENT TO CHAMBERS FOR APPROVAL)**. (Attachments: # 1 Exhibit A)(ONDECK, CHRISTOPHER) Modified on 5/23/2014 (tjd). (Entered: 05/22/2014) |
| 05/27/2014 | 968 | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PRELIMINARY APPROVAL MOTION ALL CASE DEADLINES CURRENTLY APPLICABLE TO UEP AND USEM IN THE DIRECT PURCHASER PLAINTIFF ACTIONS ARE STAYED; THE PARTIES WILL SEEK LEAVE OF COURT TO AMEND ANY DEADLINES APPLICABLE TO UEP OR USEM, ETC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/27/2014; 5/28/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 05/28/2014) |
| 05/28/2014 | 969 | Supplamantal Memorandum in Opposition re 916 MOTION to Dismiss Counterclaims filed by ROSE ACRE FARMS, INC. Certificate of Service. (LEVINE, JAY) Modified on 5/29/2014 (tjd). (Entered: 05/28/2014) |
| 05/28/2014 | 970 | KRAFT'S Supplemental Memorandum Filed Under Seal in Support of Motion to Dismiss Counterclaim. (Applies to 12-cv-88). (FILED UNDER SEAL). (tjd) (Entered: 05/28/2014) |
| 05/28/2014 | 971 | Supplemental RESPONSE in Opposition re 916 MOTION to Dismiss *Counterclaims* filed by CAL-MAINE FOODS, INC. Certificate of Service. (LEWIS, VERONICA) Modified on 5/29/2014 (tjd). (Entered: 05/28/2014) |
| 05/28/2014 | 972 | Memorandum re 916 MOTION to Dismiss *(Supplemental Post-Argument Memorandum)* filed by PLAINTIFF(S). Certificate of Service. (RANDALL, SAMUEL) Modified on 5/29/2014 (tjd). (Entered: 05/28/2014) |

| 05/29/2014 | 973 | Minute Sheet for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Status Conference (via Telephone) held on May 21, 2014. (tjd) (Entered: 05/29/2014) |
|---|---|---|
| 05/29/2014 | 974 | STIPULATION *REGARDING DEPOSITION OF WINN-DIXIE STORES, INC.* by DAYBREAK FOODS, INC.. (Attachments: # 1 Exhibit A) (MCBURNEY, MATTHEW) (Entered: 05/29/2014) |
| 05/30/2014 | 975 | AFFIDAVIT of Jennifer M. Keough Regarding Notice Dissemination and Claims Administrattion re 908 Order on Motion for Settlement, Order on Motion for Approval, *Affidavit of Notice of Cal Maine Settlement by DPPs* by PLAINTIFF(S). (Attachments: # 1 Exhibit 1 - Notice Packet, # 2 Exhibit 2 - Publication Notice tear sheets, # 3 Certificate of Service)(REUBEN, MINDEE) Modified on 6/2/2014 (tjd). (Entered: 05/30/2014) |
| 05/30/2014 | 976 | STIPULATION AND ORDER THAT WINN-DIXIE WILL PRODUCE HUGH RIDGWAY OR ANOTHER APPROPRIATE WITNESS FOR DEPOSITION PURSUANT TO RULE 30(b)(6) ON JUNE 12, 2014 AT 9:00 AM LOCAL TIME AS OUTLINED HEREIN, ETC.; WINN-DIXIE SHALL RECEIVE NO FURTHER EXTENSIONS OF THE JUNE 12, 2014 DATE WITHOUT PRIOR APPROVAL OF THIS COURT, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/29/2014; 5/30/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 11-CV-520).(tjd) (Entered: 05/30/2014) |
| 05/30/2014 | 977 | STIPULATION AND ORDER THAT SAFEWAY WILL PRODUCE DOCUMENTS RESPONSIVE TO ALL DEFENDANTS' DOCUMENT REQUESTS FROM THE FILES OF MICHAEL TALBOT, MICHAEL IRELAND, DAVID LAWRENCE, LEYLA PEYMANDOUST, JOHN LARSEN, AND FORMER SAFEWAY EMPLOYEE MICHELLE GARNER NO LATER THAN JUNE 13, 2014; SAFEWAY WILL PRODUCE NON-PRIVILEGED DOCUMENTS FROM THE FILES OF JONATHAN MAYES RELATING TO THE FMI OR ANIMAL WELFARE DURING THE RELEVANT TIME PERIOD NO LATER THAN JUNE 13, 2014; SAFEWAY WILL PRODUCE FORMER SAFEWAY EMPLOYEE DAVID LAWRENCE FOR DEPOSITION WITHOUT A SUBPOENA ON A DATE IN JUNE 2014 TO BE AGREED UPON NO LATER THAN MAY 30, 2014, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/30/2014; 5/30/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-CV-6705).(tjd) (Entered: 05/30/2014) |
| 05/30/2014 | 978 | MOTION to Certify Class *by Direct Purchaser Plaintiffs* filed by PLAINTIFF(S).Mem., Decl. COS. RESPONSES DUE BY 8/6/2014. (Attachments: # 1 Memorandum Placeholder - FILED UNDER SEAL, # 2 Declaration Placeholder (Gordon Rausser, Ph.D.) - FILED UNDER SEAL, # 3 Declaration Placeholder (Mindee Reuben - FILED UNDER SEAL, # 4 Text of Proposed Order, # 5 Certificate of Service)(REUBEN, MINDEE) (Entered: 05/30/2014) |
| 05/30/2014 | 979 | Memorandum Filed Under Seal re 978 MOTION to Certify Class *by Direct Purchaser Plaintiffs*. Declaration of Gordon Rausser, Ph.D. with Exhibits |

| | | |
|---|---|---|
| | | Filed Under Seal, Declaration of Mindee J. Reuben with Exhibits Filed Under Seal. (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL). (tjd) (Entered: 06/02/2014) |
| 06/03/2014 | 980 | ORDER THAT ORAL ARGUMENT WILL BE HELD ON DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS SPARBOE'S COUNTERCLAIM AT 10:00 AM ON JUNE 27, 2014 IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/3/2014; 6/4/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 10-6737, 11-510, 11-820).(tjd) (Entered: 06/04/2014) |
| 06/05/2014 | 981 | MOTION to Compel *Rule 30(b)(6) Testimony & Production of Documents* filed by DAYBREAK FOODS, INC..Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Text of Proposed Order) (ONDECK, CHRISTOPHER) (Entered: 06/05/2014) |
| 06/05/2014 | 982 | Memorandum re 981 MOTION to Compel *Rule 30(b)(6) Testimony & Production of Documents* filed by DAYBREAK FOODS, INC.. (ONDECK, CHRISTOPHER) (Entered: 06/05/2014) |
| 06/05/2014 | 983 | Declaration in Support re 981 MOTION to Compel *Rule 30(b)(6) Testimony & Production of Documents* filed by DAYBREAK FOODS, INC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D (Redacted), # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G)(FONTECILLA, ADRIAN) Modified on 6/6/2014 (tjd). (Entered: 06/05/2014) |
| 06/06/2014 | 984 | MOTION TO INTERVENE AS PLAINTIFFS WITH NEWLY DISCOVERED EVIDENCE UNDER RULE 24(A), RULE 24(B) FILED BY CHRISTOPHER DONNELLY, CHRISTOPHER WIRTH, KAMAL KARNA ROY, EDWARD BREIVIK, JIMMY THULE, JAMES HOLMES, RICHARD REID, TERRY NICHOLS, RAMZI YUSEF, GREGORY GAMACHE, JONATHAN RICH, FREDERICK BANKS, ANDREW HANTZIS, MARY A. MATHIS, JOSEPH PROVT, KEITH RUSSELL JUDD, AMANDA LEVY, PAUL JOSEPH PAVALONE, KAREN WILSON, BARRY MILLS, PAUL CIANCIA.(tjd) (Entered: 06/06/2014) |
| 06/09/2014 | 985 | ORDER THAT 984 MOTION TO INTERVENE AS PLAINTIFFS WITH NEWLY DISCOVERED EVIDENCE UNDER RULE 24(A) AND 24(B) IS DENIED WITHOUT PREJUDICE FOR FAILURE TO PROVIDE ANY FACTUAL OR LEGAL BASIS FOR THE MOTION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/9/2014; 6/9/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd, ) (Entered: 06/09/2014) |
| 06/10/2014 | 986 | MEMORANDUM IN SUPPORT OF ORDER RE: DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS CAL-MAINE FOODS, INC., AND ROSE ACRE FARMS, INC.'S COUNTERCLAIMS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/10/2014; 6/10/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS' CASES).(tjd) (Entered: 06/10/2014) |
| 06/10/2014 | 987 | |

| | | |
|---|---|---|
| | | ORDER THAT THE DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS CAL-MAINE FOODS, INC., AND ROSE ACRE FARMS, INC.'S COUNTERCLAIM IS GRANTED AS OUTLINED HEREIN, ETC.; THE DIRECT ACTION PLAINTIFFS' MOTION TO STRIKE IS DEEMED MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/10/2014; 6/10/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS' CASES).(tjd, ) (Entered: 06/10/2014) |
| 06/10/2014 | 988 | Statement *Supplemental Statement of Corporate Disclosure* by MICHAEL FOODS INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC. Certificate of Service. (ANDERSON, CARRIE) Modified on 6/11/2014 (tjd). (Entered: 06/10/2014) |
| 06/10/2014 | 989 | MOTION to Compel *Plaintiffs to Allow Additional Time for Deposition of Expert Witness* filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC. Motions referred to TIMOTHY R. RICE. Certificate of Service. (Attachments: # 1 Text of Proposed Order)(ANDERSON, CARRIE) Modified on 6/11/2014 (tjd). (Entered: 06/10/2014) |
| 06/10/2014 | 990 | Memorandum In Support re 989 MOTION to Compel *Plaintiffs to Allow Additional Time for Deposition of Expert Witness* filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (ANDERSON, CARRIE) (Entered: 06/10/2014) |
| 06/11/2014 | 991 | NOTICE of Withdrawal of Appearance by MATTHEW E. LEVINE on behalf of UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.(LEVINE, MATTHEW) (Entered: 06/11/2014) |
| 06/12/2014 | 992 | RESPONSE in Opposition re 989 MOTION to Compel *Plaintiffs to Allow Additional Time for Deposition of Expert Witness of Direct Purchaser Plaintiffs* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A (10.22.2013 letter), # 2 Exhibit B (10.23.2013 letter), # 3 Exhibit C (12.27.2013 letter), # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/12/2014) |
| 06/18/2014 | 993 | Transcript of Hearing held on May 12, 2014 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 06/18/2014) |
| 06/18/2014 | 994 | STIPULATION AND ORDER THAT THE COUNTERCLAIMS IN THE ABOVE-CAPTIONED CASES OF COUNTERPLAINTIFF SPARBOE FARMS, INC. AGAINST COUNTERDEFENDANTS THE KROGER CO., SAFEWAY INC., ALBERTSONS LLC, THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC., H.E. BUTT GROCERY COMPANY, GIANT EAGLE, INC., PUBLIX SUPERMARKETS, INC., WINN-DIXIE STORES, INC., AND C&S WHOLESALE GROCERS, INC. ARE DISMISSED WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE |

| | | |
|---|---|---|
| | | E.K. PRATTER ON 6/18/2014; (Attachments: # 1 Stipulation) 6/18/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 11-820, 10-6736, 10-6737, 11-510).(tjd) (Entered: 06/18/2014) |
| 06/18/2014 | 995 | STIPULATION AND ORDER THAT THE CLAIMS IN THE ABOVE-CAPTIONED CASES OF PLAINTIFFS THE KROGER CO., SAFEWAY INC., WALGREEN CO., HY-VEE, INC., ALBERTSONS LLC, THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC., H.E. BUTT GROCERY COMPANY AND CONOPCO, INC., GIANT EAGLE, INC., SUPERVALU INC., PUBLIX SUPER MARKETS, INC., WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., H.J. HEINZ COMPANY, L.P., C&S WHOLESALE GROCERS, INC., KRAFT FOODS GLOBAL, INC., GENERAL MILLS, INC., NESTLE USA, INC., AND THE KELLOGG COMPANY AGAINST DEFENDANT SPARBOE FARMS, INC. ARE DISMISSED WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/18/2014; (Attachments: # 1 Stipulation) 6/18/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12-88).(tjd) (Entered: 06/18/2014) |
| 06/19/2014 | 996 | ORDER THAT THE ORAL ARGUMENT ON DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS SPARBOE'S COUNTERCLAIM SCHEDULED FOR 10:00 AM ON JUNE 27, 2014 IS CANCELLED BECAUSE THE PARTIES HAVE SETTLED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/18/2014; 6/19/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 10-6736, 10-6737, 11-510, 11-820).(tjd) (Entered: 06/19/2014) |
| 06/19/2014 | 997 | MOTION for Approval *(Preliminary) of Class Action Settlement Between Direct Purchasers and UEP/USEM, for Certification of a Settlement Class, and for Leave to File a Motion for Fees, Expenses and Incentive Awards* filed by PLAINTIFF(S).Mem., Decl., COS. (Attachments: # 1 Memorandum, # 2 Declaration of James J. Pizzirusso, # 3 Text of Proposed Order, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/19/2014) |
| 06/19/2014 | 998 | MOTION for Approval *(Preliminary) for Second Amendment to Sparboe Settlement Agreement, and for Approval of Notice Plan for Proposed Settlements with Midwest Poultry, National Food, UEP/USEM and the Proposed Second Sparboe Amendment* filed by PLAINTIFF(S).Mem, Decl., COS. (Attachments: # 1 Memorandum, # 2 Exhibit A - Second Amendment to Sparboe Settlement, # 3 Declaration Exhibit B - Declaration of James J. Pizzirusso, # 4 Text of Proposed Order Exhibit C - Proposed Order, # 5 Exhibit D - Proposed Long Form Notice, # 6 Exhibit E - Proposed Publication Notice, # 7 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/19/2014) |
| 06/20/2014 | 999 | MOTION for Attorney Fees *and for Reimbursement of Litigation Expenses* filed by PLAINTIFF(S).Memorandum, Affidavit, Declaration, Certificate of Service. (Attachments: # 1 Memorandum in Support of Motion for Award of Attorneys' Fees and Reimbursement of Expenses, # 2 Declaration of Mindee |

| | | |
|---|---|---|
| | | J. Reuben Esq., # 3 Affidavit Supplemental Affidavit of Jennifer M. Keough, # 4 Declaration of Jeremy S. Spiegel, # 5 Exhibit to Spiegel Decl. - Firm Declarations of Lead Counsel and Quinn Emanuel, # 6 Exhibit to Spiegel Decl. - Firm Declarations Bailey-Gustafson, # 7 Exhibit to Spiegel Decl. - Heins Mills-Lockridge, # 8 Exhibit to Spiegel Decl. - Firm Declarations Malkinson-Zelle, # 9 Text of Proposed Order, # 10 Certificate of Service) (SPIEGEL, JEREMY) (Entered: 06/20/2014) |
| 06/20/2014 | 1000 | Complete Declaration and Exhibits of Jeremy S. Spiegel in Hard Copy in Support of 999 Direct Purchaser Plaintiffs' Motion for an Award of Attorneys' Fees and for Reimbursement of Expenses. (Applies to all Direct Purchaser Actions). (tjd) (Entered: 06/23/2014) |
| 06/23/2014 | 1001 | ORDER THAT A HEARING WILL BE HELD ON 997 MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT, ETC. AND 998 PRELIMINARY APPROVAL OF THE SECOND AMENDMENT TO THE SPARBOE SETTLEMENT AGREEMENT, ETC. AT 1:30 PM ON JULY 14, 2014 IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/23/2014; 6/23/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 06/23/2014) |
| 06/25/2014 | 1002 | MOTION to Permit *In Camera Review of Referral Agreements in Further Support of Motion for an Award of Attorneys' Fees and for Reimbursement of Expenses* filed by PLAINTIFF(S).Cert of Service. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/25/2014) |
| 06/26/2014 | 1003 | ORDER THAT 1002 MOTION FOR LEAVE FOR IN CAMERA REVIEW OF CHART OF REFERRAL AGREEMENTS IN FURTHER SUPPORT OF MOTION FOR AN AWARD OF ATTORNEYS' FEES AND FOR REIMBURSEMENT OF EXPENSES IS GRANTED; DIRECT PURCHASER PLAINTIFFS HAVE THE COURT'S LEAVE TO SUBMIT THEIR UPDATED CHART OF REFERRAL AGREEMENTS TO THE COURT FOR IN CAMERA REVIEW. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/26/2014; 6/26/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 06/26/2014) |
| 06/30/2014 | 1004 | STIPULATION AND ORDER THAT THE CLAIMS IN THE ABOVE-CAPTIONED CASES OF PLAINTIFFS THE KROGER CO., SAFEWAY INC., WALGREEN CO., HY-VEE, INC., ALBERTSONS LLC, THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC., H.E. BUTT GROCERY COMPANY AND CONOPCO, INC., GIANT EAGLE, INC., SUPERVALU INC., PUBLIX SUPER MARKETS, INC., WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., H.J. HEINZ COMPANY, L.P., C&S WHOLESALE GROCERS, INC., KRAFT FOODS GLOBAL, INC., GENERAL MILLS, INC., NESTLE USA, INC., AND THE KELLOGG COMPANY AGAINST DEFENDANTS HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC., AND HILLANDALE FARMS, INC., |

| | | |
|---|---|---|
| | | ARE DISMISSED WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/30/2014. (Attachments: # 1 Stipulation) 7/1/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12-88) (ems) (Entered: 07/01/2014) |
| 07/01/2014 | 1005 | NOTICE of Withdrawal of Appearance by PETER J. SCHWINGLER on behalf of MICHAEL FOODS, INC. and PAPETTI'S HYGRADE EGG PRODUCTS, INC. Certificate of Service. (SCHWINGLER, PETER) Modified on 7/2/2014 (ems). (Entered: 07/01/2014) |
| 07/01/2014 | 1006 | NOTICE of Withdrawal of Appearance by KARRI N. ALLEN on behalf of ROSE ACRE FARMS, INC. Certificate of Service. (ALLEN, KARRI) Modified on 7/2/2014 (ems). (Entered: 07/01/2014) |
| 07/02/2014 | 1011 | DAPS' AND IPPS' SUPPLEMENTAL MEMORANDUM IN SUPPORT OF MOTION TO COMPEL DEFENDANTS TO PRODUCE WITHHELD DOCUMENTS. (FILED UNDER SEAL) (ems) (Entered: 07/03/2014) |
| 07/03/2014 | 1007 | NOTICE by DAYBREAK FOODS, INC. *of Withdrawal of Appearance as to David D. Cross*. Certificate of Service. (MCBURNEY, MATTHEW) Modified on 7/7/2014 (tjd). (Entered: 07/03/2014) |
| 07/03/2014 | 1008 | NOTICE by DAYBREAK FOODS, INC. *of Withdrawal of Appearance as to Kathleen M. Clair*. Certificate of Service. (MCBURNEY, MATTHEW) Modified on 7/7/2014 (tjd). (Entered: 07/03/2014) |
| 07/03/2014 | 1009 | NOTICE by DAYBREAK FOODS, INC. *of Withdrawal of Appearance as to Michael L. Kuppersmith*. Certificate of Service. (MCBURNEY, MATTHEW) Modified on 7/7/2014 (tjd). (Entered: 07/03/2014) |
| 07/03/2014 | 1010 | NOTICE of Withdrawal of Appearance by MATTHEW J. MCBURNEY on behalf of DAYBREAK FOODS, INC. Certificate of Service. (MCBURNEY, MATTHEW) Modified on 7/7/2014 (tjd). (Entered: 07/03/2014) |
| 07/03/2014 | 1012 | NOTICE of Change of Address by BRENT W. LANDAU. Certificate of Service.(LANDAU, BRENT) Modified on 7/7/2014 (tjd). (Entered: 07/03/2014) |
| 07/07/2014 | 1013 | NOTICE by DAYBREAK FOODS, INC. *of Withdrawal of Appearance as to Kathleen M. Clair*. Certificate of Service. (MCBURNEY, MATTHEW) Modified on 7/8/2014 (tjd). (Entered: 07/07/2014) |
| 07/07/2014 | 1014 | NOTICE by DAYBREAK FOODS, INC. *of Withdrawal of Appearance as to David D. Cross*. Certificate of Service. (MCBURNEY, MATTHEW) Modified on 7/8/2014 (tjd). (Entered: 07/07/2014) |
| 07/07/2014 | 1015 | NOTICE by DAYBREAK FOODS, INC. *of Withdrawal of Appearance as to Michael L. Kuppersmith*. Certificate of Service. (MCBURNEY, MATTHEW) Modified on 7/8/2014 (tjd). (Entered: 07/07/2014) |
| 07/10/2014 | 1016 | ORDER THAT A HEARING WILL BE HELD ON DIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF ATTORNEYS' FEES AND |

| | | FOR REIMBURSEMENT OF EXPENSES (DOC. NO. 999) AT 3:00 P.M. ON 9/4/2014 IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/10/2014. 7/10/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 07/10/2014) |
|---|---|---|
| 07/18/2014 | 1017 | Memorandum in Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by MICHAEL FOODS INC., R.W. SAUDER, INC. Certificate of Service. (ANDERSON, CARRIE) Modified on 7/21/2014 (tjd). (Entered: 07/18/2014) |
| 07/18/2014 | 1018 | Memorandum in Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by MOARK LLC, NORCO RANCH, INC. Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(EIMER, NATHAN) Modified on 7/21/2014 (tjd). (Entered: 07/18/2014) |
| 07/22/2014 | 1019 | NOTICE by PLAINTIFF(S) re 997 MOTION for Approval *(Preliminary) of Class Action Settlement Between Direct Purchasers and UEP/USEM, for Certification of a Settlement Class, and for Leave to File a Motion for Fees, Expenses and Incentive Awards -- Supplemental Information in Further Support of Motion* (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 07/22/2014) |
| 07/22/2014 | 1020 | ORDER THAT 917 DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS SPARBOE'S COUNTERCLAIM IS DENIED AS MOOT AND DEFENDANTS' MOTION TO ALLOW ADDITIONAL TIME FOR DEPOSITION OF PLAINTIFFS' EXPERT WITNESS 989 IS DEEMED MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/22/2014. 7/22/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 07/22/2014) |
| 07/22/2014 | 1021 | ORDER THAT THE COURT HEREBY ORDERS THAT THE MOTION IS REFERRED TO UNITED STATES MAGISTRATE JUDGE TIMOTHY R. RICE FOR RESOLUTION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 72(a). SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/22/2014. 7/22/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 11-CV-510) (ems) (Entered: 07/22/2014) |
| 07/25/2014 | 1022 | ROSE ACRE FARMS, INC's Memorandum in Opposition Filed Under Seal re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs*. (Applies to DAP and IPP Actions). (FILED UNDER SEAL). (tjd) (Entered: 07/25/2014) |
| 07/25/2014 | 1023 | Memorandum in Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and* |

| | | |
|---|---|---|
| | | *Indirect Purchaser Plaintiffs Redacted Version* filed by ROSE ACRE FARMS, INC. Certificate of Service. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F)(MONICA, JOHN) Modified on 7/28/2014 (tjd). (Entered: 07/25/2014) |
| 07/25/2014 | 1024 | Memorandum In Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (LEVINE, JAN) Modified on 7/28/2014 (tjd). (Entered: 07/25/2014) |
| 07/25/2014 | 1025 | Memorandum in Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by DAYBREAK FOODS, INC. Certificate of Service. (ONDECK, CHRISTOPHER) Modified on 7/28/2014 (tjd). (Entered: 07/25/2014) |
| 07/25/2014 | 1026 | ORDER THAT BY JULY 28, 2014 PLAINTIFF SHALL PRODUCE THE CUSTODIAL DOCUMENTS FROM THE 7 CUSTODIANS, PROVIDE SWORN DECLARATIONS THAT A SEARCH HAS BEEN CONDUCTED AND NO OTHER DOCUMENTS HAVE BEEN FOUND, AND PRESERVE THE FILES OF THE RELEVANT CUSTODIANS; BY SEPTEMBER 8, 2014 PLAINTIFF SHALL PRODUCE TRANSACTIONAL DATA; BY SEPTEMBER 8, 2014 PLAINTIFF SHALL DETERMINE THE VOLUME, EXISTENCE AND COST OF PRODUCING THE PURCHASE ORDERS, DISCUSS WITH DEFENDANT A POSSIBLE RESOLUTION OF THAT ISSUE AND ADVISE THE COURT OF THE STATUS; BY SEPTEMBER 8, 2014 PLAINTIFF SHALL ANSWER THE WRITTEN SUPPLEMENTAL RULE 30(b)(6) DEPOSITION TOPICS IN QUESTIONS 4, 6, 8, 11, 19, 20, 29, 30, AND 31. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 7/24/2014; 7/28/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 11-CV-510).(tjd) (Entered: 07/28/2014) |
| 07/30/2014 | 1027 | ORDER THAT 952 DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENTS BETWEEN PLAINTIFFS AND DEFENDANT NATIONAL FOOD CORPORATION AND PLAINTIFFS AND MIDWEST POULTRY SERVICES, LP, ETC. IS GRANTED; 997 DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS-ACTION SETTLEMENT BETWEEN PLAINTIFFS AND UNITED EGG PRODUCERS AND UNITED STATES EGG MARKETERS, FOR CERTIFICATION OF CLASS ACTION FOR PURPOSES OF THE SETTLEMENT, AND FOR LEAVE TO FILE A MOTION FOR ATTORNEY'S FEES, REIMBURSEMENT OF EXPENSES, AND INCENTIVE AWARDS FOR CLASS REPRESENTATIVES IS GRANTED; DIRECT PURCHASER PLAINTIFFS' REQUEST FOR LEAVE TO FILE ONE OR MORE MOTION(S) FOR ATTORNEYS' FEES AND LITIGATION EXPENSES IN CONNECTION WITH THE SETTLEMENT AGREEMENTS PRELIMINARILY APPROVED HERE IS GRANTED; 998 |

| | | |
|---|---|---|
| | | DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF THE SECOND AMENDMENT TO THE SPARBOE SETTLEMENT AGREEMENT AND APPROVAL OF NOTICE PLAN FOR THE PROPOSED SETTLEMENTS WITH MIDWEST POULTRY SERVICES, LP, NATIONAL FOOD CORPORATION, UNITED EGG PRODUCERS AND UNITED STATES EGG MARKETERS, AND THE PROPOSED SECOND SPARBOE AMENDMENT IS GRANTED; THE COURT APPROVES THE PROPOSED NOTICE PLAN FOR THE PROPOSED NFC, MIDWEST POULTRY, AND UEP & USEM SETTLEMENT AGREEMENTS AND THE PROPOSED SECOND AMENDMENT AS "THE BEST NOTICE THAT IS PRACTICABLE UNDER THE CIRCUMSTANCES," AS REQUIRED BY F.R.C.P. 23(c)(2)(B) AS OUTLINED HEREIN, ETC.; GARDEN CITY GROUP IS APPOINTED CLAIMS ADMINISTRATOR, ETC.; BY MARCH 20, 2015 THE DIRECT PURCHASER PLAINTIFFS MUST FILE THEIR MOTION FOR FINAL APPROVAL OF THE MIDWEST POULTRY, NFC, AND UEP & USEM SETTLEMENT AGREEMENTS AND MOTION FOR FINAL APPROVAL OF THE SECOND SPARBOE AMENDMENT; THE COURT WILL HOLD A FAIRNESS HEARING FOR THE MIDWEST POULTRY, NFC, AND UEP & USEM SETTLEMENTS AND THE SECOND SPARBOE AMENDMENT AT 9:30 AM ON MAY 6, 2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/30/2014; 7/30/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 07/30/2014) |
| 08/01/2014 | 1028 | ORDER THAT THE DIRECT ACTION PLAINTIFFS AND INDIRECT PURCHASER PLAINTIFFS MAY FILE A SINGLE CONSOLIDATED REPLY BRIEF OF NO MORE THAN TEN PAGES IN SUPPORT OF THEIR MOTION TO COMPEL BY AUGUST 8, 2014; UNITED EGG PRODUCERS AND UNITED STATES EGG MARKETERS MAY FILE A SINGLE CONSOLIDATED SUR-REPLY BRIEF NO MORE THAN FIVE PAGES IN RESPONSE BY AUGUST 15, 2014; ORAL ARGUMENT REGARDING THE "GOOD FAITH" DEFENSE PRIVILEGE DISPUTE WILL BE HELD ON SEPTEMBER 3, 2014 AT 11:00 AM IN COURTROOM 3G; ROSE ACRE FARMS, INC. WILL REST ON THE BRIEFS ALREADY FILED AND SUBMIT ALL TEN OF ITS DOCUMENTS WITHHELD FOR PRIVILEGE RELATED TO ITS "GOOD FAITH" DEFENSE FOR IN CAMERA REVIEW. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 7/29/2014; 8/1/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (tjd) (Entered: 08/01/2014) |
| 08/04/2014 | 1029 | Declaration *of CAFA Compliance* by NATIONAL FOOD CORP. Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(GRAY, MARVIN) Modified on 8/5/2014 (ems). (Entered: 08/04/2014) |
| 08/06/2014 | 1030 | Declaration *of CAFA Compliance* by CAL-MAINE FOODS, INC.. Certificate of Service. (Attachments: # 1 Exhibit Exhibit A - State and Federal Officials, # 2 Exhibit Exhibit B - 2013_09_03 CAFA notice letter to E Holder US Atty |

| | | |
|---|---|---|
| | | General)(ROBISON, BRIAN) Modified on 8/7/2014 (ems). (Entered: 08/06/2014) |
| 08/06/2014 | 1031 | MOTION to Exclude *the Opinions and Testimony of Gordon Rausser, Ph.D.* filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum Placeholder - FILED UNDER SEAL, # 2 Text of Proposed Order) (ANDERSON, CARRIE) (Entered: 08/06/2014) |
| 08/06/2014 | 1032 | DEFENDANTS' MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (FILED UNDER SEAL) (ems) (Entered: 08/07/2014) |
| 08/06/2014 | 1033 | DEFENDANTS' MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. Exhibits, Certificate of Service. (FILED UNDER SEAL) (ems) (Entered: 08/07/2014) |
| 08/08/2014 | 1034 | Memorandum in Support re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by PLAINTIFF(S). Certificate of Service. (CAMPBELL, RICHARD) Modified on 8/11/2014 (ems). (Entered: 08/08/2014) |
| 08/15/2014 | 1035 | MOTION for Approval *(Final) of First Sparboe Amendment by Direct Purchaser Plaintiffs* filed by PLAINTIFF(S).Mem, Affid, COS. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum, # 3 Exhibit A - Settlement Agreement, # 4 Exhibit B - Amendment, # 5 Exhibit C - Supplemental Affidavit, # 6 Certificate of Service)(REUBEN, MINDEE) (Entered: 08/15/2014) |
| 08/15/2014 | 1036 | MOTION for Approval *(Final) of Cal-Maine Settlement with Direct Purchaser Plaintiffs* filed by PLAINTIFF(S).Mem, Decl., COS. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum, # 3 Exhibit A - Pizzirusso Decl., # 4 Exhibit B - GCG Affidavit, # 5 Certificate of Service) (REUBEN, MINDEE) (Entered: 08/15/2014) |
| 08/15/2014 | 1037 | Memorandum re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs /SUR-REPLY IN OPPOSITION* filed by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. Certificate of Service. (LEVINE, JAN) Modified on 8/18/2014 (ems). (Entered: 08/15/2014) |
| | | |

| 08/20/2014 | 1038 | AMENDED DOCUMENT by PLAINTIFF(S). Amendment to 1036 MOTION for Approval *(Final) of Cal-Maine Settlement with Direct Purchaser Plaintiffs - Revised Proposed Order*. (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 08/20/2014) |
| --- | --- | --- |
| 08/22/2014 | 1039 | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PRELIMINARY APPROVAL MOTION, ALL CASE DEADLINES CURRENTLY APPLICABLE TO NUCAL IN THE DIRECT PURCHASER PLAINTIFFS' ACTION ARE STAYED. AS NECESSARY, THE PARTIES WILL SEEK LEAVE OF COURT TO AMEND ANY DEADLINES APPLICABLE TO NUCAL. THIS STIPULATION SHALL NOT AFFECT ANY CASE DEADLINES PERTAINING TO OTHER PARTIES IN THIS LITIGATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/21/2014. 8/22/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 08/22/2014) |
| 08/22/2014 | 1040 | STIPULATION by MIDWEST POULTRY SERVICES, L.P.**(COPY SENT TO CHAMBERS FOR APPROVAL)**. (OSBORN, KATHY) Modified on 8/25/2014 (tjd). (Entered: 08/22/2014) |
| 08/28/2014 | 1041 | MOTION for Approval *(Preliminary) for DPP Settlement with Defendant NuCal Foods, Inc.*, MOTION FOR CERTIFICATION OF CLASS ACTION FOR PURPOSES OF THE SETTLEMENT, AND MOTION FOR LEAVE TO FILE A MOTION FOR ATTORNEY'S FEES AND REIMBURSEMENT OF EXPENSES filed by PLAINTIFF(S). Mem, Decl., COS. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Text of Proposed Order, # 4 Certificate of Service)(REUBEN, MINDEE) Modified on 8/29/2014 (tjd). (Entered: 08/28/2014) |
| 08/29/2014 | 1042 | MOTION to Certify Class *Memorandum and Exhibits filed under seal* filed by PLAINTIFF(S).Certificate of Service, Proposed Order. RESPONSES DUE BY 10/30/2014. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(NARINE, KRISHNA) Modified on 9/2/2014 (kk, ). (Entered: 08/29/2014) |
| 08/29/2014 | 1043 | MEMORANDUM IN SUPPORT OF INDIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION 1042 AND THE DECLARATION OF KRISHNA B. NARINE, WITH EXHIBITS filed by PLAINTIFF(S). (FILED UNDER SEAL) (kk, ) (Entered: 09/02/2014) |
| 09/02/2014 | 1044 | ORDER THAT A PRELIMINARY APPROVAL HEARING WILL BE HELD AT 3:00 P.M. ON THURSDAY, OCTOBER 2, 2014, IN COURTROOM 10-B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA, 19106, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/2/2014. 9/2/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kk, ) (Entered: 09/02/2014) |
| 09/04/2014 | 1045 | Minute Entry for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Oral Argument held on 9/3/2014. (ems) (Entered: 09/05/2014) |

| 09/05/2014 | 1046 | AMENDED DECLARATION of Mindee J. Reuben, Esq. in Support of MOTION to Amend/Correct 999 MOTION for Attorney Fees and for Reimbursement of Litigation Expenses filed by PLAINTIFF(S), Cert of Service. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service) (REUBEN, MINDEE) Modified on 9/8/2014 (md). (Entered: 09/05/2014) |
| --- | --- | --- |
| 09/05/2014 | 1047 | MOTION for Approval *of Plan for Notice of Direct Purchaser Plaintiffs' Settlement with NuCal Foods* filed by PLAINTIFF(S).Mem., COS. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum, # 3 Exhibit A - Direct Mail Notice, # 4 Exhibit B - Publication Notice, # 5 Certificate of Service)(REUBEN, MINDEE) (Entered: 09/05/2014) |
| 09/08/2014 | 1048 | NOTICE of Supplementation and Correction of the Expert Report of Kyle W. Stiegert re 1043 Memorandum. Certificate of Service. (NARINE, KRISHNA) Modified on 9/9/2014 (tjd). (Entered: 09/08/2014) |
| 09/08/2014 | 1049 | DECLARATION OF KYLE W. STIEGERT, PH.D. SUPPLEMENTING AND CORRECTING AUGUST 29, 2014 EXPERT REPORT PURSUANT TO FED. R. CIV. PRO 26(E) AND CORRECTED EXPERT REPORT OF KYLE W. STIEGERT, PH.D. REGARDING CLASS CERTIFICATION. (FILED UNDER SEAL) (ems) (Entered: 09/08/2014) |
| 09/10/2014 | 1050 | MOTION to Withdraw as Attorney *Salvatore A. Romano* filed by ROSE ACRE FARMS, INC.. Certificate of Service. (BARNES, DONALD) Modified on 9/11/2014 (ems). (Entered: 09/10/2014) |
| 09/11/2014 | 1051 | ORDER THAT 1050 MR. BARNES' MOTION TO WITHDRAW SALVATORE A. ROMANO AS COUNSEL FOR DEFENDANT ROSE ACRE FARMS, INC. IS GRANTED AND THE CLERK OF COURT SHALL REMOVE MR. ROMANO AS COUNSEL OF RECORD FROM THE DOCKET. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/10/2014. 9/11/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/11/2014) |
| 09/12/2014 | 1052 | ORDER THAT 962 DIRECT ACTION PLAINTIFFS ("DAPS") AND THE INDIRECT PURCHASER PLAINTIFFS' ("IPPS") MOTION TO COMPEL DEFENDANTS TO PRODUCE WITHHELD DOCUMENTS IS DENIED IN PART AND GRANTED IN PART AS OUTLINED HEREIN. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 9/11/2014. 9/12/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DAP AND IPP ACTIONS) (ems) (Entered: 09/12/2014) |
| 09/15/2014 | 1053 | LETTER re Request for Pro Hac Vice Admission as to Craig M. Essenmacher filed by PLAINTIFF(S).(ESSENMACHER, CRAIG) Modified on 9/16/2014 (md). (Entered: 09/15/2014) |
| 09/15/2014 | 1054 | LETTER re Request for Pro Hac Vice Admission as to Keith Essenmacher filed by PLAINTIFF(S).(ESSENMACHER, CRAIG) Modified on 9/16/2014 (md). (Entered: 09/15/2014) |
| 09/15/2014 | 1055 | MOTION for Approval *(Preliminary) of Class Action Settlement Between IPP Plaintiffs and Defendant National Food Corporation and for Certification of Class Action for Purposes of the Settlement* filed by |

| | | |
|---|---|---|
| | | PLAINTIFF(S).Memorandum, Declaration, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Declaration of Paul F. Novak, # 3 Exhibit 1 to Novak Declaration, # 4 Text of Proposed Order, # 5 Certificate of Service)(NOVAK, PAUL) (Entered: 09/15/2014) |
| 09/16/2014 | 1056 | INDIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT BETWEEN PLAINTIFFS AND DEFENDANT NATIONAL FOOD CORPORATION AND FOR CERTIFICATION OF CLASS ACTION FOR PURPOSES OF THE SETTLEMENT filed by INDIRECT PURCHASER PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS)(kk, ) (Entered: 09/17/2014) |
| 09/18/2014 | 1057 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: FAIRNESS HEARING held on 9/18/2014. Court Reporter: ESR. (kk, ) (Entered: 09/18/2014) |
| 09/19/2014 | 1058 | PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D. filed by PLAINTIFF(S).EXHIBITS, CERT OF SERVICE(APPLIES TO ALL DIRECT OURCHASER PLAINTIFF ACTIONS) (FILED UNDER SEAL) (kk, ) (Entered: 09/22/2014) |
| 09/19/2014 | 1059 | REPLY DECLARATION OF GORDON RAUSSER, PH.D. IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION by PLAINTIFF (S).EXHIBITS, CERT OF SERVICE.(APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS)(FILED UNDER SEAL) (kk, ) (Entered: 09/22/2014) |
| 09/19/2014 | 1060 | DIRECT PURCHASER PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF MOTION FOR CLASS CERTIFICATION by PLAINTIFF (S). EXHIBITS.(APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS)(FILED UNDER SEAL) (kk, ) (Entered: 09/22/2014) |
| 09/22/2014 | 1061 | TRANSCRIPT of held on 9/3/2014, before Judge TIMOTHY R. RICE. Court Reporter/Transcriber ESR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/14/2014. Redacted Transcript Deadline set for 10/23/2014. Release of Transcript Restriction set for 12/22/2014. (kk, ) (Entered: 09/22/2014) |
| 09/22/2014 | 1062 | Notice of Filing of Official Transcript with Certificate of Service re 1061 Transcript - PDF, 9/22/2014 Entered and Copies Emailed. (kk, ) (Entered: 09/22/2014) |
| 09/25/2014 | 1063 | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PRELIMINARY APPROVAL MOTION, ALL CASE DEADLINES CURRENTLY APPLICABLE TO MIDWEST POULTRY IN THE INDIRECT PURCHASER PLAINTIFFS' ACTION ARE STAYED, AND WERE STAYED BY AGREEMENT RETROACTIVE TO 5/21/2014 WHEN PLAINTIFFS AND MIDWEST POULTRY AGREED TO THE |

| | | |
|---|---|---|
| | | STAY AND TO ENTER INTO A WRITTEN SETTLEMENT AGREEMENT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/24/2014. 9/25/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS)(kk, ) (Entered: 09/25/2014) |
| 09/25/2014 | 1064 | ORDER THAT A HEARING WILL BE HELD ON THE INDIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS-ACTION SETTLEMENT BETWEEN PLAINTIFF AND DEFENDANT NATIONAL FOOD CORPORATION AND FOR CERTIFICATION OF CLASS ACTION FOR PURPOSES OF SETTLEMENT (DOC. NO. 1056 ) AT 2:00 P.M. ON 10/24/2014 IN COURTROOM 10-B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/24/2014. 9/26/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL INDIRECT OURCHASER ACTIONS)(kk, ) (Entered: 09/26/2014) |
| 09/25/2014 | 1065 | ORDER THAT ORAL ARGUMENT WILL BE HELD ON DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D. (DOC. NO.1031) AT 10:00 A.M. ON 10/20/2014 IN COURTROOM 10-B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/24/2014. 9/26/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kk, ) (Entered: 09/26/2014) |
| 09/26/2014 | 1066 | Objections by PLAINTIFF(S) re 1052 Order on Motion to Compel, *Part 1.* CERTIFICATE OF SERVICE.(NARINE, KRISHNA) Modified on 9/29/2014 (kk, ). (Entered: 09/26/2014) |
| 09/26/2014 | 1067 | Objections by PLAINTIFF(S) re 1052 Order on Motion to Compel, .PROPOSED ORDER, EXHIBITS, CERTIFICATE OF SERVICE. (CAMPBELL, RICHARD) Modified on 9/29/2014 (kk, ). (Entered: 09/26/2014) |
| 09/26/2014 | 1068 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. re 1052 Order on Motion to Compel, (LEVINE, JAN) (Entered: 09/26/2014) |
| 10/03/2014 | 1069 | Memorandum in Opposition to DAPS' Objections to the September 12, 2014 Order of Magistrate Judge Rice Denying Their Motion to Compel re 1067 Objections by MICHAEL FOODS INC., R.W. SAUDER, INC.. CERTIFICATE OF SERVICE (ANDERSON, CARRIE) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |
| 10/03/2014 | 1070 | Response in Opposition to UEP and USEM's Objection to Judge Rice's September 11, 2014 Order by PLAINTIFF(S).CERTIFICATE OF SERVICE (BJORK, JOHN) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |
| 10/03/2014 | 1071 | Response in Opposition re 1066 Objections *to Indirect Purchaser Plaintiffs' Objections to Part of September 12, 2014 Order* by MOARK LLC, NORCO |

| | | |
|---|---|---|
| | | RANCH, INC..CERTIFICATE OF SERVICE (EIMER, NATHAN) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |
| 10/03/2014 | 1072 | Response in Opposition *to UEPs and USEMs Objections to Part of the Courts September 11, 2014 Order* by PLAINTIFF(S).CERTIFICATE OF SERVICE (NARINE, KRISHNA) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |
| 10/03/2014 | 1073 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS-ACTION SETTLEMENT WITH DEFENDANT NUCAL FOODS, INC., FOR CERTIFICATION OF CLASS ACTION FOR PURPOSES OF SETTLEMENT, AND FOR LEAVE TO FILE MOTION FOR FEES AND EXPENSES (DOC. NO. 1041 ) IS GRANTED, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/3/2014.10/3/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kk, ) (Entered: 10/03/2014) |
| 10/03/2014 | 1074 | Response in Opposition *to DAPs' and IPPs' Objections to Judge Rice's September 11, 2014 Order* by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..CERTIFICATE OF SERVICE (LEVINE, JAN) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |
| 10/06/2014 | 1075 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: HEARING held on 10/2/2014. Court Reporter: I, MCCLOSKEY. (kk, ) (Entered: 10/07/2014) |
| 10/07/2014 | 1076 | Response /Reply in Support *Of UEP'S and USEM'S Objection to Part of Judge Rice's September 11, 2014 Order* by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. CERTIFICATE OF SERVICE.(LEVINE, JAN) Modified on 10/8/2014 (kk, ). (Entered: 10/07/2014) |
| 10/10/2014 | 1077 | DECLARATION OF KYLE W. STIEGERT, PH.D. FURTHER CORRECTING AUGUST 29, 2014 EXPERT REPORT PURSUANT TO FED. R. CIV. PRO 26(E). (FILED UNDER SEAL) (ems) (Entered: 10/10/2014) |
| 10/10/2014 | 1078 | ORDER THAT THE ORAL ARGUMENT REGARDING DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D., (DOC. NO. 1031), SCHEDULED FOR 10:00 A.M. ON 10/20/2014, IS POSTPONED UNTIL FURTHER NOTICE FROM THE COURT. THE RELATED BRIEFING DEADLINES ARE LIKEWISE POSTPONED UNTIL FURTHER NOTICE FROM THE COURT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/10/2014. 10/10/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 10/10/2014) |
| 10/10/2014 | 1079 | ORDER THAT COUNSEL FOR THE DIRECT PURCHASER PLAINTIFFS ARE AWARDED ATTORNEYS' FEES IN THE AMOUNT OF $8,400,000, WITH ACCRUED INTEREST. COUNSEL FOR THE DIRECT PURCHASER PLAINTIFFS ARE AWARDED REIMBURSEMENT OF EXPENSES IN THE AMOUNT OF $1,043,551.07, WITH ACCRUED |

| | | |
|---|---|---|
| | | INTEREST. INTERIM CO-LEAD COUNSEL ARE RESPONSIBLE FOR ALLOCATING AND DISTRIBUTING ATTORNEYS' FEES AND EXPENSES AMONG COUNSEL FOR THE DIRECT PURCHASER PLAINTIFFS. THE COURT RETAINS JURISDICTION OVER THE CAL-MAINE SETTLEMENT AGREEMENT TO INCLUDE RESOLUTION OF ANY MATTERS WHICH MAY ARISE RELATED TO THE ALLOCATION AND DISTRIBUTION OF ATTORNEYS' FEES AND EXPENSES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/10/2014. 10/14/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 10/14/2014) |
| 10/10/2014 | 1080 | ORDER THAT 1035 MOTION FOR FINAL APPROVAL OF THE FIRST AMENDMENT TO THE SPARBOE SETTLEMENT AGREEMENT IS GRANTED AS OUTINED IN THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/10/2014. 10/14/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS) (ems) (Entered: 10/14/2014) |
| 10/10/2014 | 1081 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/10/2014. 10/14/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS) (ems) (Entered: 10/14/2014) |
| 10/10/2014 | 1082 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION FOR FINAL APPROVAL OF THE CLASS ACTION SETTLEMENT BETWEEN PLAINTIFFS AND DEFENDANT CAL-MAINE FOODS, INC. (DOC. NO. 1036) IS GRANTED AS OUTLINED IN THIS ORDER AND THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/10/2014. 10/14/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS) (ems) (Entered: 10/14/2014) |
| 10/14/2014 | 1083 | ORDER THAT THE HEARING SCHEDULED FOR 10/24/2014 IS POSTPONED UNTIL FURTHER INSTRUCTION FROM THE COURT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/10/2014. 10/14/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 10/14/2014) |
| 10/17/2014 | 1084 | MOTION for Settlement *Preliminary Approval* filed by PLAINTIFF (S).Memorandum, Declaration, and Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Declaration, # 4 Declaration, # 5 Certificate of Service)(NARINE, KRISHNA) (Entered: 10/17/2014) |
| 10/24/2014 | 1085 | Declaration *of CAFA Compliance* by MIDWEST POULTRY SERVICES, L.P.. (Attachments: # 1 Exhibit A)(OSBORN, KATHY) (Entered: 10/24/2014) |
| 10/24/2014 | 1086 | Declaration *BY JAN P. LEVINE IN SUPPORT OF DEFENDANTS UNITED EGG PRODUCERS, INC.S AND UNITED STATES EGG MARKETERS,* |

| | | |
|---|---|---|
| | | *INC.S COMPLIANCE WITH THE CLASS ACTIONS FAIRNESS ACT* by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. Certificate of Service. (LEVINE, JAN) Modified on 10/27/2014 (ems). (Entered: 10/24/2014) |
| 10/27/2014 | 1087 | NOTICE by PLAINTIFF(S) re 1043 Memorandum, 1042 MOTION to Certify Class *Memorandum and Exhibits filed under seal IPPs' Notice of Supplemental Authority in Support of Their Memorandum Supporting Their Motion for Class Certification* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service)(NOVAK, PAUL) (Entered: 10/27/2014) |
| 10/30/2014 | 1088 | DEFENDANTS' MEMORANDUM IN OPPOSITION TO PLAINTIFFS MOTION FOR CLASS CERTIFICATION by MICHAEL FOODS INC., ROSE ACRE FARMS, INC..(FILED UNDER SEAL) (APPLIES TO ALL INDIRECT PURCHASER ACTIONS)(3 SEALED ENEVLOPES FILED ) (kk,) Modified on 10/31/2014 (ems). Modified on 10/31/2014 (kk, ). (Entered: 10/31/2014) |
| 10/31/2014 | 1089 | NOTICE of Withdrawal of Appearance by BRYCE A. YOUNG on behalf of MICHAEL FOODS INC.(YOUNG, BRYCE) (Entered: 10/31/2014) |
| 11/05/2014 | 1090 | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE PRELIMINARY APPROVAL MOTION, ALL CASE DEADLINES CURRENTLY APPLICABLE TO HILLANDALE-GETTYSBURG IN THE DIRECT PURCHASER PLAINTIFFS' ACTIONS ARE STAYED. AS NECESSARY, THE PARTIES WILL SEEK LEAVE OF COURT TO AMEND ANY DEADLINES APPLICABLE TO HILLANDALE-GETTYSBURG; ETC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/5/2014. 11/5/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 11/05/2014) |
| 11/17/2014 | 1091 | MEMORANDUM AND/OR OPINION RE: OBJECTIONS TO ORDERS DATED 9/11/2014 (DOC. NO. 1066 ) AND 9/12/2014 (DOC. NO. 1067 ). SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/17/2014. 11/17/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk, ) (Entered: 11/17/2014) |
| 11/17/2014 | 1092 | MEMORANDUM AND ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' OBJECTIONS ARE OVERRULED; DIRECT ACTION PLAINTIFFS' OBJECTIONS ARE OVERRULED; UEP AND USEM'S OBJECTIONS ARE SUSTAINED TO THE EXTENT SET FORTH IN TODAY'S MEMORANDUM THAT ACCOMPANIES THIS ORDER. THE COURT AFFIRMS IN PART AND VACATED IN PART JUDGE RICE'S 9/11/2014 ORDER, AND REMANDS THE DISPUTE FOR FURTHER PROCEEDINGS CONSISTENT WITH THE MEMORANDUM THAT ACCOMPANIES THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/17/2014. 11/17/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS) (kk, ) (Entered: 11/17/2014) |
| 11/21/2014 | 1093 | |

| | | |
|---|---|---|
| | | MOTION for Approval *(Preliminary) for DPP Settlement with Hillandale Defendants* filed by PLAINTIFF(S).Memorandum, Declaration, COS. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Text of Proposed Order, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 11/21/2014) |
| 11/21/2014 | 1094 | MOTION for Approval *of Plan of Notice for NuCal and Hillandale Settlements* filed by PLAINTIFF(S).Memorandum, COS. (Attachments: # 1 Memorandum, # 2 Exhibit Long Form Notice, # 3 Exhibit Publication Notice, # 4 Text of Proposed Order, # 5 Certificate of Service)(REUBEN, MINDEE) (Entered: 11/21/2014) |
| 11/24/2014 | 1095 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Telephone Conference held on 11/21/2014 (kk, ) (Entered: 11/25/2014) |
| 11/24/2014 | 1096 | ORDER THAT THE ORAL ARGUMENT REGARDING DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D., (DOC. NO. 1031 ), IS SCHEDULED FOR 9:30 A.M. ON TUESDAY, DECEMBER 9, 2014. FURTHER A PHONE CONFERENCE DISCUSSING THE STATUS OF ISSUES PERTAINING TO THE UPCOMING ORAL ARGUMENT WILL BE HELD ON DECEMBER 1, 2014 AT 3:30 P.M. THE HEARING REGARDING CLASS CERTIFICATION SCHEDULED FOR DECEMBER 9-11, 2014, IS HEREBY RESCHEDULED FOR A DATED TO BE SET BY THE COURT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/21/2014. 11/25/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kk, ) (Main Document 1096 replaced on 11/25/2014) (kk, ). (Entered: 11/25/2014) |
| 11/24/2014 | 1097 | Letter from STEVEN A. ASHER, ESQ TO JUDGE PRATTER DATED 11/19/2014. (Attachments: # 1 PART 1, # 2 PART 2, # 3 PAART 3)(kk, ) (Entered: 11/25/2014) |
| 11/25/2014 | 1098 | ORDER THAT A HEARING WILL BE HELD ON DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS-ACTION SETTLEMENT BETWEEN PLAINTIFFS AND DEFENDANTS HILLANDALE FARMS OF P.A., INC., AND HILLANDALE-GETTYSBURG, L.P., FOR CERTIFICATION OF CLASS ACTION FOR PURPOSES OF SETTLEMENT, AND FOR LEAVE TO FILE MOTION FOR ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES (DOC. NO. 1093 ) AND DIRECT PURCHASER PLAINTIFFS' MOTION FOR APPROVAL OF NOTICE PLAN FOR THE PROPOSED SETTLEMENT WITH NUCAL FOODS, INC., HILLANDALE FARMS OF PA, INC., AND HILLANDALE-GETTYSBURG, L.P. (DOC. NO. 1094 ) AT 10:00 AM ON THURSDAY, DECEMBER 18, 2014. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/24/2014. 11/26/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kk, ) (Entered: 11/26/2014) |
| 11/25/2014 | 1099 | ORDER THAT THE CLAIMS ALLEGED AND SOUGHT IN THIS MATTER BY DIRECT PURCHASER PLAINTIFFS AGAINST CAL-MAINE ARE HEREBY DISMISSED WITH PREJUDICE IN |

| | | |
|---|---|---|
| | | ACCORDANCE WITH FED.R.CIV.P. 54(b). FINAL JUDGMENT IS ENTERED IN FAVOR OF CAL-MAINE AND, EXCEPT AS EXPLICITLY PROVIDED FOR IN THE CAL-MAINE SETTLEMENT AGREEMENT AND THE COURT'S ORDER ON DIRECT PURCHASER PLAINTIFF MOTION FOR ATTORNEYS' FEES AND REIMBURSEMENT, EACH PARTY SHALL BEAR ITS OWN COSTS AND ATTORNEYS' FEES, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/24/2014. 11/26/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kk, ) (Entered: 11/26/2014) |
| 12/03/2014 | 1100 | Minute Entry for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE Status Conference held on 12/1/2014. (ahf) (Entered: 12/04/2014) |
| 12/03/2014 | 1101 | Reply Memorandum re 1031 MOTION to Exclude *the Opinions and Testimony of Gordon Rausser, Ph.D.* filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC. (FILED UNDER SEAL). (ahf) (Entered: 12/04/2014) |
| 12/05/2014 | 1102 | Sur-Reply Memorandum in Further Opposition re 1031 MOTION to Exclude *the Opinions and Testimony of Gordon Rausser, Ph.D.* filed by PLAINTIFF (S). (FILED UNDER SEAL). (ahf) (Entered: 12/08/2014) |
| 12/16/2014 | 1103 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER. Daubert Hearing held on 12/9/2014. Court Reporter: ESR (ahf) (Entered: 12/17/2014) |
| 12/17/2014 | 1104 | Transcript of Proceedings held on September 18, 2014 before Judge Gene E.K. Pratter. (ahf) (Entered: 12/17/2014) |
| 12/18/2014 | 1105 | AFFIDAVIT *of Jennifer M. Keough Re Notice Dissemination for DPP Settlements with MWP, UEP, USEM and NFC and Second Sparboe Amendment* by PLAINTIFF(S). (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 12/18/2014) |
| 12/18/2014 | 1106 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER. Motion Hearing held on 12/18/2014 re 1093 MOTION for Approval *(Preliminary) for DPP Settlement with Hillandale Defendants* filed by PLAINTIFF(S) Court Reporter: ESR. (ahf, ) (Entered: 12/19/2014) |
| 12/19/2014 | 1107 | Memorandum in Support of 1031 MOTION to Exclude *the Opinions and Testimony of Gordon Rausser, Ph.D.* filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC. (FILED UNDER SEAL). (ahf) (Entered: 12/19/2014) |
| 12/19/2014 | 1108 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS-ACTION SETTLEMENT WITH DEFENDANTS HILLANDALE FARMS OF PA., INC. AND |

| | | |
|---|---|---|
| | | HILLENDALE GETTYSBURG, L.P. FOR CERTIFICATION OF CLASS ACTION FOR PURPOSES OF SETTLMENT, AND FOR LEAVE TO FILE MOTION FOR FEES AND EXPENSES 193 IS GRANTED.THE COURT WILL HOLD A FAIRNESS HEARING FOR THE NUCAL AND HILLANDALE SETTLEMENTS AT 10:00 AM ON MONDAY, JUNE 22, 2015 IN COURTROOM 10B.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/19/2014. THE PREVIOUSLY FILED MOTION FOR APPROVAL OF PLAN OF NOTICE OF DIRECT PURCHASER PLAINTIFFS' SETTLEMENT WITH NUCAL FOODS 147 , IS HEREBY DEEMED MOOT12/22/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(ahf) (Entered: 12/22/2014) |
| 12/22/2014 | 1109 | Request for Judicial Notice by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit) (NARINE, KRISHNA) (Entered: 12/22/2014) |
| 12/22/2014 | 1110 | Reply Memorandum in Support of 978 MOTION to Certify Class *by Indirect Purchaser Plaintiffs* filed by PLAINTIFF(S). (FILED UNDER SEAL). (ahf) Modified on 12/23/2014 (ems). (Entered: 12/23/2014) |
| 12/23/2014 | 1111 | CASE MANAGEMENT ORDER NO. 22 THAT CMO NO. 21 WILL BE MODIFIED AS OUTLINED HEREIN, ETC.; A CLASS CERTIFICATION HEARING IN REGARDS TO DIRECT PURCHASER PLAINTIFFS SHALL BE HELD FROM JANUARY 28-29. 2015. DEFENDANTS SHALL FILE THEIR REPLY BRIEFS IN SUPPORT OF ANY CHALLEGNE TO PLAINITFFS' CLASS CERTIFICATION EXPERTS AND ANY RESPONSE TO ANY CHALLENGE TO THEIR CLASS CERTIFICATION EXPERTS NO LATER THAN JANUARY 12, 2015. A CLASS CERTIFICATION HEARING IN REGARDS TO INDIRECT PURCHASER PLAINTIFFS SHALL BE HELD FROM APRIL 20-21, 2015. ALL PLAINTIFFS SHALL SERVE THEIR MERITS EXPERT REPORTS, INCLUDING ALL DAMAGES EXPERT REPORTS OTHER THAN THOSE DEEMED BY COUNSEL NECESSARY TO CLASS CERTIFICATION, BY JANUARY 22, 2015. ALL DAUBERT MOTIONS SHALL BE DUE BY MAY 25, 2015, AND DISPOSITIVE MOTIONS IN ALL ACTIONS SHALL BE DUE NO LATER THAN JULY 2, 2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/23/2014. 12/23/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(ahf) (Entered: 12/23/2014) |
| 12/29/2014 | 1112 | STIPULATION of Dismissal *With Prejudice* by PLAINTIFF(S). (Attachments: # 1 Exhibit Proposed Order of Dismissal With Prejudice) ** (COPY SENT TO CHAMBERS FOR APPROVAL)** (AHERN, PATRICK) Modified on 12/30/2014 (ems). (Entered: 12/29/2014) |
| 12/30/2014 | 1113 | STIPULATION AND ORDER THAT THIS STIPULATION FOR DISMISSAL, WITH PREJUDICE, OF PLAINTIFFS' CLAIMS AGAINST CAL-MAINE IN 11-CV-510 WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS BE AND THE SAME IS ACCEPTED. IT IS FURTHER ORDERED THAT THE CLAIMS IN 11-CV-510 OF |

| | | |
|---|---|---|
| | | PLAINTIFFS WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., C&S WHOLESALE GROCERS, INC., AND H.J. HEINZ COMPANY, L.P. AGAINST DEFENDANT CAL-MAINE FOODS, INC. BE AND THE SAME ARE DISMISSED, WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. THIS ORDER OF DISMISSAL, WITH PREJUDICE, IS WITHOUT PREJUDICE TO PLAINTIFFS' CLAIMS AGAINST ANY OTHER DEFENDANT OR CO-CONSPIRATOR IN THE ABOVE-CAPTIONED CASE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/29/2014. 12/31/2014 ENTERED AND COPIES E-MAILED TO LIASION COUNSEL. (APPLIES TO 11-CV-510) (ems) (Entered: 12/31/2014) |
| 12/31/2014 | 1114 | Transcript of Proceedings held on 12/9/2014, before the HONORABLE GENE E.K. PRATTER. (ahf) (Entered: 12/31/2014) |
| 12/31/2014 | 1115 | Transcript of Proceedings held on 12/19/2014, before the HONORABLE GENE E.K. PRATTER. (ahf) (Entered: 12/31/2014) |
| 01/09/2015 | 1116 | Minute Entry for proceedings held before MAGISTRATE JUDGE TIMOTHY R. RICE: Status Conference Call held on 1/9/2015. (ems) (Entered: 01/12/2015) |
| 01/14/2015 | 1117 | MOTION Leave to File Supplement Relating to Damages of Winn-Dixie Plaintiffs filed by PLAINTIFF(S)..Motions referred to TIMOTHY R. RICE. Certificate of Service.(AHERN, PATRICK) Modified on 1/15/2015 (ahf, ). (Entered: 01/14/2015) |
| 01/15/2015 | 1118 | MOTION for Order *for Reimbursement of Expenses and Incentive Awards to Direct Purchasers* filed by PLAINTIFF(S).Memorandum, Declaration, COS. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Text of Proposed Order, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 01/15/2015) |
| 01/20/2015 | 1119 | ORDER THAT THE STIPULATION FOR THE DISMISSAL, WITH PREJUDICE, OF MARSH'S CLAIMS AGAINST CAL-MAINE IN THE ABOVE-CAPTIONED CASE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS BE AND THE SAME IS ACCEPTEED. THE CLAIMS OF PLAINITFF MARSH SUPERMARKETS, LLC AGAINST DEFENDANT CAL-MAINE FOODS, INC. BE AND THE SAME ARE DISMISSED, WITH PREJUDICE. THIS ORDER OF DISMISSAL, WITH PREJUDICE, IS WITHOUT PREJUDICE TO MARSH'S CLAIMS AGAINST ANY OTHER DEFENDANT OR CO-CONSPIRATOR IN THE ABOVE-CAPTIONED CASE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/20/2015. 1/21/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 14-CV-6640).(ahf) (Main Document 1119 replaced on 1/22/2015) (tjd, ). (Entered: 01/21/2015) |
| 01/22/2015 | 1120 | STIPULATION AND ORDER THAT PLAINTIFF C&S WHOLESALE GROCERS, INC. VOLUNTARILY DISMISSES ITS CLAIMS AGAINST MICHALE FOODS, INC., ROSE ACRE FARMS, INC., DAYBREAK FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC. AND UNITED STATES EGG MARKETERS, |

| | | |
|---|---|---|
| | | INC. THIS DISMISSAL IS WITH PREJUDICE WITH RESPECT TO PLAINTIFF C&S REFILING AN INDIIVIDUAL CLAIM AGAINST SAID DEFENDANTS OR ACTING AS A DIRECT PURCHASER CLASS REPRESENTATIVE. THIS DISMISSAL IS WITHOUT PREJUDICE WITH RESPECT TO PLAINITFF C&S JOINING THE PUTATIVE DIRECT PURCHASER CLASS ACTION AS A CLASS MEMBER.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/22/2015. 1/23/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 11-510).(ahf) (Entered: 01/23/2015) |
| 01/22/2015 | 1121 | Expert Report of Kyle W. Stiegert, Ph.D. filed by PLAINTIFF(S). (Applies to All Actions). (FILED UNDER SEAL). (ahf) (Entered: 01/23/2015) |
| 01/22/2015 | 1122 | Declaration of Russell Lamb, Ph.D. filed by PLAINTIFF(S).(Applies to All Actions). (FILED UNDER SEAL). (ahf) (Entered: 01/23/2015) |
| 01/23/2015 | 1123 | MOTION for Order *Excluding them from the Cal-Maine/Direct Purchaser Plaintiff Settlement or Alternatively Enlarging their Time to Opt Out* filed by PLAINTIFF(S).Memorandum, Declaration, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Text of Proposed Order, # 7 Certificate of Service) (CAMPBELL, RICHARD) (Entered: 01/23/2015) |
| 01/26/2015 | 1124 | MEMORANDUM RE: DEFENDNATS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D. IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/26/2015.1/26/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(ahf) (ahf) (Entered: 01/26/2015) |
| 01/26/2015 | 1125 | ORDER THAT DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D. (DOC. NO. 1031) IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/26/2015.1/26/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(ahf) (Entered: 01/26/2015) |
| 01/30/2015 | 1126 | ORDER THAT A HEARING REGARDING CLASS CERTIFICATION OF THE PROPOSED CLASS OF DIRECT PURCHASERS WILL BE HELD ON MARCH 10 AND 11, 2015, BEGINNING AT 9:30 AM EACH DAY, IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/30/2015. 1/30/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(ahf) (Entered: 01/30/2015) |
| 01/30/2015 | 1127 | ORDER THAT A HEARING ON PLAINTIFFS' MOTIONS FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT (DOC. NOS. 1056 & 1084) WILL BE HELD AT 10:00 AM ON WEDNESDAY, APRIL 1, 2015, IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/30/2015. 1/30/2015 ENTERED AND COPIES |

| | | |
|---|---|---|
| | | E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(ahf) (Entered: 01/30/2015) |
| 02/02/2015 | 1128 | ORDER THAT UPON CONSIDERATION OF THE 12 DOCUMENTS SUBMITTED FOR IN CAMERA REVIEW, DOCUMENT 7, WHICH INCLUDES AN EMAIL EXCHANGE BETWEEN UEP'S SENIOR VICE PRESIDENT GENE GREGORY, ROSE ACRE ATTORNEY JOSEPH MILLER, AND UEP KEVIN HALEY, CONTAINS UEP PRIVILEGED ATTORNEY-CLIENT COMMUNICATION AND SHALL NOT BE DISCLOSED FOR THE REASONS OUTLINED HEREIN. FOR THE REMAINING 11 DOCUMENTS, UEP AND USEM MUST EXPLAIN WHICH ASSOCIATED MEMBER POSSESSES EACH DOCUMENT AND HOW THEY OBTAINED IT. UEP AND USEM MUST PROVIDE THIS INFORMATION BY FEBRUARY 6, 2015. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 1/29/2015. 2/2/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(ahf) (Entered: 02/02/2015) |
| 02/02/2015 | 1129 | RESPONSE in Opposition re 1117 MOTION Leave to File Supplement Relating to Damages of Winn-Dixie Plaintiffs filed by DAYBREAK FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC. Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(ONDECK, CHRISTOPHER) Modified on 2/3/2015 (ahf, ). (Entered: 02/02/2015) |
| 02/03/2015 | 1130 | REPLY to Response to Motion re 1117 MOTION Leave to File Supplement Relating to Damages of Winn-Dixie Plaintiffs filed by PLAINTIFF(S). Certificate of Service. (AHERN, PATRICK) Modified on 2/4/2015 (ahf, ). (Entered: 02/03/2015) |
| 02/03/2015 | 1131 | ORDER THAT THE DEADLINE FOR DEFENDANTS CAL-MAIN FOODS, INC. TO FILE ITS RESPONSE TO THE KRAFT DAPS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DPP SETTLEMENT IS EXTENDED TO FEBRUARY 13, 2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/3/2015. 2/4/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 12-88).(ahf) (Entered: 02/04/2015) |
| 02/12/2015 | 1132 | ORDER RE: DOCUMENTS SUBMITTED FOR IN CAMERA REVIEW, ETC. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 2/12/2015. 2/13/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(ahf) (Entered: 02/13/2015) |
| 02/13/2015 | 1133 | RESPONSE in Opposition re 1123 MOTION for Order *Excluding them from the Cal-Maine/Direct Purchaser Plaintiff Settlement or Alternatively Enlarging their Time to Opt Out* filed by CAL-MAINE FOODS, INC.. Certificate of Service. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Text of Proposed Order)(LEWIS, VERONICA) Modified on 2/17/2015 (ems). (Entered: 02/13/2015) |
| | | |

| 02/19/2015 | 1134 | Statement *Regarding the Need for an Evidentiary Hearing on the Kraft DAPs' Motion for an Order Excluding Them From the Cal-Maine/DPP Settlement or Alternatively Enlarging Their Time to Opt-Out* by CAL-MAINE FOODS, INC.. Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(LEWIS, VERONICA) Modified on 2/20/2015 (ahf, ). (Entered: 02/19/2015) |
| --- | --- | --- |
| 02/19/2015 | 1135 | Memorandum Addressing the Need for an Evidentiary Hearing re 1123 MOTION for Order *Excluding them from the Cal-Maine/Direct Purchaser Plaintiff Settlement or Alternatively Enlarging their Time to Opt Out* filed by PLAINTIFF(S). Certificate of Service. (CAMPBELL, RICHARD) (Entered: 02/19/2015) |
| 02/25/2015 | 1136 | REPLY to Response to Motion re 1123 MOTION for Order *Excluding them from the Cal-Maine/Direct Purchaser Plaintiff Settlement or Alternatively Enlarging their Time to Opt Out* filed by PLAINTIFF(S). (Attachments: # 1 Declaration, # 2 Certificate of Service)(CAMPBELL, RICHARD) (Entered: 02/25/2015) |
| 02/27/2015 | 1137 | NOTICE of Withdrawal of Appearance by THOMAS M. PALUMBO on behalf of All Plaintiffs (Attachments: # 1 Certificate of Service)(PALUMBO, THOMAS) (Entered: 02/27/2015) |
| 03/06/2015 | 1138 | REPLY to Response to Motion re 1117 MOTION Leave to File Supplement Relating to Damages of Winn-Dixie Plaintiffs - *Sur-Reply Memorandum in Opposition to Winn-Dixie Plaintiffs' Motion for Leave to File Supplement* filed by DAYBREAK FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. Certificate of Service. (ONDECK, CHRISTOPHER) Modified on 3/9/2015 (ems). (Entered: 03/06/2015) |
| 03/06/2015 | 1139 | SUPPLEMENTAL MEMORANDUM IN SUPPORT OF MOTION FOR LEAVE TO FILE SUPPLEMENT RELATING TO DAMAGES OF PLAINTIFFS WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., AND H.J. HEINZ COMPANY, L.P. (FILED UNDER SEAL) (ems) (Entered: 03/09/2015) |
| 03/09/2015 | 1140 | NOTICE by PLAINTIFF(S) *of Filing Letter to Honorable Gene E.K. Pratter regarding dispute between Winn Dixie Plaintiffs and Defendants* (BLECHMAN, WILLIAM) Modified on 3/10/2015 (ems). (Entered: 03/09/2015) |
| 03/12/2015 | 1141 | REPLY to Response to Motion re 1117 MOTION Leave to File Supplement Relating to Damages of Winn-Dixie Plaintiffs *Supplemental Reply in Support of Motion for Leave to File Supplement Relating to Damages of Plaintiffs Winn-Dixie Stores, Inc., Roundy's Supermarkets, Inc. and H.J. Heinz Company, L.P.* filed by PLAINTIFF(S). Certificate of Service. (AHERN, PATRICK) Modified on 3/13/2015 (ems). (Entered: 03/12/2015) |
| 03/13/2015 | 1142 | NOTICE by DAYBREAK FOODS, INC. - *Notice of Defendants' Intent to Meet March 13, 2015 Deadline* (FONTECILLA, ADRIAN) Modified on 3/16/2015 (ems). (Entered: 03/13/2015) |

| 03/13/2015 | 1143 | STIPULATION AND ORDER REGARDING THE SCHEDULE FOR DISCOVERY AND EXPERT REPORTS IN THE MARSH ACTION AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/12/2015. 3/13/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 14-CV-6640) (ems) (Entered: 03/13/2015) |
|---|---|---|
| 03/20/2015 | 1144 | MOTION for Approval *(FINAL) of NFC, MPS and UEP/USEM Settlements with Direct Purchasers* filed by PLAINTIFF(S).Mem, Decl., COS. (Attachments: # 1 Memorandum, # 2 Declaration Pizzirusso Decl MPS, # 3 Declaration Pizzirusso Decl NFC, # 4 Declaration Pizzirusso Decl UEP - USEM, # 5 Affidavit GCG Aff Part 1, # 6 Affidavit GCG Aff Part 2, # 7 Text of Proposed Order, # 8 Certificate of Service)(REUBEN, MINDEE) Modified on 3/23/2015 (ems). (Entered: 03/20/2015) |
| 03/20/2015 | 1145 | MOTION for Approval *(FINAL) of Second Amendment of Sparboe Settlement Agreement with Direct Purchasers* filed by PLAINTIFF(S).Mem, Affid, COS. (Attachments: # 1 Memorandum, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C - GCG Affid Part 1, # 5 Exhibit C - Affid Part 2, # 6 Text of Proposed Order, # 7 Certificate of Service)(REUBEN, MINDEE) Modified on 3/23/2015 (ems). (Entered: 03/20/2015) |
| 03/20/2015 | 1146 | NOTICE by MARSH SUPERMARKETS LLC *Proof of Service of Subpoena*. Certificate of Service. (Attachments: # 1 Exhibit A)(HILL, BRIAN) Modified on 3/23/2015 (ems). (Entered: 03/20/2015) |
| 03/23/2015 | 1147 | NOTICE of Withdrawal of Appearance by EVAN W. DAVIS on behalf of UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (DAVIS, EVAN) Modified on 3/23/2015 (ems). (Entered: 03/23/2015) |
| 03/24/2015 | 1148 | MOTION to Seal Document -*DPPs Motion to Partially Seal March 10-11, 2015 Class Cert Hearing Transcript and Tab 8 of Related Demonstratives in Accordance with Settlement Agreement with UEP/USEM* filed by PLAINTIFF(S).COS. (Attachments: # 1 Exhibit A-3/10/2015 Trans Excerpt - under seal, # 2 Exhibit B-3/11/2015 Trans Excerpt - under seal, # 3 Exhibit C-Tab 8 DPP Demonstratives, # 4 Text of Proposed Order, # 5 Certificate of Service)(REUBEN, MINDEE) Modified on 3/25/2015 (ems). (Entered: 03/24/2015) |
| 03/24/2015 | 1149 | EXHIBIT A, B, AND C TO DIRECT PURCHASER PLAINTIFFS' MOTION TO PARTIALLY SEAL MARCH 10-11, 2015 CLASS CERTIFICATION HEARING TRANSCRIPT AND TAB 8 OF THEIR RELATED DEMONSTRATIVES IN ACCORDANCE WITH THE SETTLEMENT AGREEMENT WITH DEFENDANTS UEP AND USEM (DOC. NO. 1148). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 03/24/2015) |
| 03/24/2015 | 1150 | MOTION for Settlement *Preliminary Approval* filed by PLAINTIFF (S).Memorandum, Declaration. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Text of Proposed Order)(NARINE, KRISHNA) Modified on 3/25/2015 (ems). (Entered: 03/24/2015) |

| 03/24/2015 | 1151 | MOTION for Settlement *Corrected Declaration with Exhibits* filed by PLAINTIFF(S).Declaration.(NARINE, KRISHNA) Modified on 3/25/2015 (ems). (Entered: 03/24/2015) |
|---|---|---|
| 03/25/2015 | 1152 | AFFIDAVIT *of Jennifer M. Keough Re Notice Dissemination for DPP Settlements with Hillandale and NuCal* by PLAINTIFF(S). (Attachments: # 1 Affidavit Continuation of Main Document, # 2 Certificate of Service) (REUBEN, MINDEE) Modified on 3/26/2015 (ems). (Entered: 03/25/2015) |
| 03/25/2015 | 1153 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' REQUEST FOR AN EXTENSION TO SERVE REBUTTAL EXPERT REPORTS IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/24/2015. 3/25/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 03/25/2015) |
| 03/26/2015 | 1154 | NOTICE by PLAINTIFF(S) *Notice of Change of Firm Affiliation* (CORBITT, CRAIG) (Entered: 03/26/2015) |
| 03/26/2015 | 1155 | NOTICE by PLAINTIFF(S) *of NOTICE OF FIRM NAME CHANGE* (CERA, SOLOMON) (Entered: 03/26/2015) |
| 03/27/2015 | 1156 | DIRECT PURCHASER PLAINTIFFS' POST-CLASS CERTIFICATION HEARING SUBMISSION. (APPLIES TO ALL DIRECT PURCHASER CLASS ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 03/30/2015) |
| 03/27/2015 | 1157 | DEFENDANTS' POST-HEARING MEMORANDUM IN OPPOSITION TO DIRECT PURCHASER PLAINTIFFS' MOTION FOR CLASS CERTIFICATION by DAYBREAK FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 03/30/2015) |
| 04/07/2015 | 1158 | RESPONSE in Opposition re 1148 MOTION to Seal Document -*DPPs Motion to Partially Seal March 10-11, 2015 Class Cert Hearing Transcript and Tab 8 of Related Demonstratives in Accordance with Settlement Agreement with UEP/USEM* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Declaration)(NARINE, KRISHNA) Modified on 4/8/2015 (ems). (Entered: 04/07/2015) |
| 04/07/2015 | 1159 | MOTION for Order *for Reimbursement of Expenses to Direct Purchasers* filed by PLAINTIFF(S).Mem, Decl., COS. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Text of Proposed Order, # 4 Certificate of Service) (REUBEN, MINDEE) Modified on 4/8/2015 (ems). (Entered: 04/07/2015) |
| 04/07/2015 | 1160 | DECLARATION OF PAUL F. NOVAK IN SUPPORT OF INDIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DIRECT PURCHASER PLAINTIFFS' MOTION TO PARTIALLY SEAL THE MARCH 10-11, 2015 CLASS CERTIFICATION HEARING TRANSCRIPT AND TAB 8 OF THEIR RELATED DEMONSTRATIVES FILED UNDER SEAL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/08/2015) |

| 04/10/2015 | 1161 | STIPULATION AND ORDER THAT ALL CASE DEADLINES CURRENTLY APPLICABLE TO THE HILLANDALE/GETTYSBURG DEFENDANTS IN THE PLAINTIFFS' ACTION AGAINST THE HILLANDALE/GETTYSBURG DEFENDANTS ARE STAYED, INCLUDING THE DEADLINES SET FORTH IN CASE MANAGEMENT ORDER NO. 22, DATED 12/23/2014 (DOC. NO. 1111), AND ALL PROCEEDINGS IN THE PLAINTIFFS' ACTION AGAINST THE HILLANDALE/GETTYSBURG DEFENDANT ARE SUSPENDED; ETC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/10/2015. 4/10/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 04/10/2015) |
|---|---|---|
| 04/10/2015 | 1162 | ORDER THAT UNLESS APPROVAL OF THE SETTLEMENT IS REFUSED, HILLANDALE FARMS OF PA, INC., HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC. AND HILLANDALE FARMS, INC. SHALL HAVE NO FURTHER RESPONSIBILITY FOR ANY PORTION OF THE FEES AND EXPENSES OF DEFENSE LIAISON COUNSEL INCURRED SUBSEQUENT TO THE DATE OF ITS NOTIFICATION TO DEFENSE LIAISON COUNSEL THAT IT HAS SETTLED WITH ALL PLAINTIFFS IN THIS ACTION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/10/2015. 4/10/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 04/10/2015) |
| 04/10/2015 | 1163 | STIPULATION AND ORDER THAT PLAINTIFF VOLUNTARILY DISMISSED ITS CLAIMS AGAINST MICHAEL FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED STATES EGG MARKETERS, INC., AND UNITED EGG PRODUCERS, INC. PURSUANT TO FED. R. CIV. P. 41 (a)(1)(A)(ii). THIS DISMISSAL IS WITH PREJUDICE WITH RESPECT TO PLAINTIFF REFILING AN INDIVIDUAL ACTION AGAINST MICHAEL FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED STATES EGG MARKETERS, INC., AND UNITED EGG PRODUCERS, INC., OR ACTING AS A DIRECT PURCHASER CLASS REPRESENTATIVE. THIS DISMISSAL IS WITHOUT PREJUDICE WITH RESPECT TO PLAITNIFF JOINING THE PUTATIVE DIRECT PURCHASER CLASS ACTION AS A CLASS MEMBER. EACH PARTY WILL BEAR ITS OWN COSTS, EXPENSES AND ATTORNEYS' FEES RELATING TO THIS LITIGATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/10/2015. 4/10/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 14-CV-6640) (ems) (Entered: 04/10/2015) |
| 04/14/2015 | 1164 | RESPONSE in Support re 1148 MOTION to Seal Document -*DPPs Motion to Partially Seal March 10-11, 2015 Class Cert Hearing Transcript and Tab 8 of Related Demonstratives in Accordance with Settlement Agreement with UEP/USEM* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit 1 - Excerpts from Pope Dep., # 2 Exhibit 2 - Excerpts from Pope Dep., # 3 Certificate of |

| | | |
|---|---|---|
| | | Service)(REUBEN, MINDEE) Modified on 4/15/2015 (ems). (Entered: 04/14/2015) |
| 04/14/2015 | 1165 | PAGE 3 OF DIRECT PURCHASER PLAINTIFFS' REPLY IN FURTHER SUPPORT OF THEIR MOTION TO PARTIALLY SEAL MARCH 10-11, 2015 CLASS CERTIFICATION HEARING TRANSCRIPT AND TAB 8 OF THEIR RELATED DEMONSTRATIVES IN ACCORDANCE WITH THE SETTLEMENT AGREEMENT AND WITH DEFENDANTS UEP AND USEM AND EXHIBITS 1 AND 2. (APPLIES TO ALL DIRECT PURCHASER CLASS ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/14/2015) |
| 04/14/2015 | 1166 | UEP'S MEMORANDUM OF LAW IN SUPPORT OF DIRECT PURCHASER PLAINTIFFS' MOTION TO PARTIALLY SEAL MARCH 10-11, 2015 CLASS CERTIFICATION HEARING TRANSCRIPT AND TAB 8 OF THEIR RELATED DEMONSTRATIVES IN ACCORDANCE WITH THE SETTLEMENT AGREEMENT WITH DEFENDANTS UEP AND USEM by UNITED EGG PRODUCERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/14/2015) |
| 04/15/2015 | 1167 | NOTICE by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. re 1088 Memorandum, */Defendant's Notice of Supplemental Authority in Support of their Memorandum in Opposition to Plaintiffs' Motion for Class Certification*. Certificate of Service. (LEVINE, JAN) Modified on 4/16/2015 (ems). (Entered: 04/15/2015) |
| 04/17/2015 | 1168 | RESPONSE in Support re 1042 MOTION to Certify Class *Memorandum and Exhibits filed under seal Notice of Supplemental Authority* filed by PLAINTIFF(S). (NARINE, KRISHNA) Modified on 4/20/2015 (ems). (Entered: 04/17/2015) |
| 04/23/2015 | 1169 | ORDER THAT HILLANDALE FARMS OF PA, INC., HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC. AND HILLANDALE FARMS, INC. SHALL HAVE NO FURTHER RESPONSIBILITY FOR ANY PORTION OF THE FEES AND EXPENSES OF DEFENSE LIAISON COUNSEL INCURRED SUBSEQUENT TO THE DATE OF ITS NOTIFICATION TO DEFENSE LIAISON COUNSEL THAT IT HAS SETTLED WITH ALL PLAINTIFFS IN THIS ACTION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/22/2015. 4/23/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 04/23/2015) |
| 04/23/2015 | 1170 | STIPULATION AND ORDER THAT UNTIL THE COURT'S RULING ON THE MOTION FILED 3/24/2015, ALL CASE DEADLINES CURRENTLY APPLICABLE TO THE HILLANDALE/GETTYSBURG DEFENDANTS IN THE PLAINTIFFS' ACTION AGAINST THE HILLANDALE/GETTYSBURG DEFENDANTS ARE STAYED, INCLUDING THE DEADLINES SET FORTH IN CASE MANAGEMENT ORDER NO. 22, DATED 12/23/2014 (DOC. NO. 1111), AND ALL PROCEEDINGS IN THE PLAINTIFFS' ACTION AGAINST THE HILLANDALE/GETTYSBURG DEFENDANTS ARE SUSPENSED. THIS STIPULATION SHALL NOT AFFECT ANY CASE DEADLINES |

| | | |
|---|---|---|
| | | PERTAINING TO OTHER PARTIES IN THIS LITIGATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/22/2015. 4/23/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 04/23/2015) |
| 04/23/2015 | 1171 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Class Certification Hearing (Day 1) held on 4/20/2015. Court Reporter: ESR. (ems) (Entered: 04/23/2015) |
| 04/23/2015 | 1172 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Class Certification Hearing (Day 2) held on 4/21/2015. Court Reporter: L. McCloskey. (ems) (Entered: 04/23/2015) |
| 04/29/2015 | 1173 | Praecipe *to Substitute DPP Reply in Further Support of Motion to Partially Seal Class Certification Hearing Transcript and Tab 8 of Demonstratives* by PLAINTIFF(S). (Attachments: # 1 Exhibit 1 - Corrected Reply, # 2 Certificate of Service)(REUBEN, MINDEE) (Entered: 04/29/2015) |
| 04/30/2015 | 1174 | ORDER THAT THE COURT INTENDS TO TREAT THE DECLARATION OF RICHARD P. CAMPBELL (DOC. NO. 1123-2) AS LEGAL ARGUMENT RATHER THAN EVIDENCE; ETC.. IF THE PARTIES REQUEST THE OPPORTUNITY TO PRESENT EVIDENCE, THEN AN EVIDENTIARY HEARING ON THE KRAFT DAPS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DIRECT PURCHASER PLAINTIFF SETTLEMENT OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT (DOC. NO. 1123) WILL BE HELD ON 5/21/2015 AT 10:00 A.M. IN COURTROOM 10B OF THE UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106. THE COURT WILL PERMIT CAL-MAINE FOODS, INC. TO PERFORM LIMITED DISCOVERY IN PREPARATION FOR THE EVIDENTIARY HEARING; ETC.. THE DISCOVERY DESCRIBED IN THIS PARAGRAPH SHALL PROCEED PROMPTLY AND CONTINUE IN SUCH MANNER AS WILL ASSURE THAT ALL REQUESTS FOR, AND RESPONSES TO, DISCOVERY WILL BE SERVED, NOTICED, AND COMPLETED BY 5/15/2015. IF THE PARTIES DO NOT REQUEST THE OPPORTUNITY TO PRESENT EVIDENCE, THEN ORAL ARGUMENT ON THE KRAFT DAPS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DIRECT PURCHASER PLAINTIFF SETTLEMENT OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT (DOC. NO. 1123) WILL BE HELD ON 5/21/2015 AT 10:00 A.M. IN COURTROOM 10B OF THE UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/30/2015. 4/30/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 04/30/2015) |
| 05/01/2015 | 1175 | ORDER RE: STEVEN A. ASHER, ESQUIRE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/1/2015. 5/1/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 05/01/2015) |

| 05/01/2015 | 1176 | Declaration *by William M. Goodman in Support of Defendant NuCal Foods, Inc.'s Compliance with the Class Action Fairness Act* by NUCAL FOODS, INC.. Certificate of Service. (GOODMAN, WILLIAM) Modified on 5/4/2015 (ems). (Entered: 05/01/2015) |
|---|---|---|
| 05/05/2015 | 1177 | ORDER THAT A HEARING WILL BE HELD ON DIRECT PURCHASER PLAINTIFFS' MOTION FOR AN AWARD OF ATTORNEYS' FEES AND FOR REIMBURSEMENT OF EXPENSES (DOC. NO. 1118) AT 9:30 A.M. ON 5/21/2015 IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA, 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/4/2015. 5/5/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 05/05/2015) |
| 05/07/2015 | 1178 | Declaration *by Samantha Southall* by HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P.. (SOUTHALL, SAMANTHA) (Entered: 05/07/2015) |
| 05/08/2015 | 1179 | DEFENDANTS' POST-HEARING MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION by MICHAEL FOODS INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., ROSE ACRE FARMS, INC., CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., R.W. SAUDER, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/08/2015) |
| 05/08/2015 | 1180 | INDIRECT PURCHASER PLAINTIFFS' POST-CLASS CERTIFICATION HEARING SUBMISSION. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/08/2015) |
| 05/12/2015 | 1181 | Transcript of Hearing for Preliminary Approval held on 12/18/2014, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 05/13/2015) |
| 05/12/2015 | 1182 | Transcript of Hearing for Class Certification Hearing - Day 1 held on 4/20/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 05/13/2015) |
| 05/13/2015 | 1183 | ORDER THAT DIRECT PURCHASER PLAINTIFFS ARE PERMITTED TO FILE A FORMAL DISCOVERY MOTION RELATED TO THIS DISPUTE PURSUANT CASE MANAGEMENT ORDER 18 (DOC. NO. 656) BY 5/19/2015. DEFENDANT MICHAEL FOODS MAY RESPOND BY 5/26/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/12/2015. 5/13/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 05/13/2015) |
| 05/14/2015 | 1184 | MOTION to Amend/Correct 3 Order,,,,,,,,,, *CMO No. 1* filed by PLAINTIFF (S).Memorandum, Declaration, Proposed Order, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Declaration of Mindee Reuben, # 3 Text |

| | | |
|---|---|---|
| | | of Proposed Order, # 4 Certificate of Service)(HAUSFELD, MICHAEL) (Entered: 05/14/2015) |
| 05/14/2015 | 1185 | ORDER THAT MINDEE J. REUBEN, ESQ., SHALL BE SUBSTITUTED FOR THE LATE STEVEN A. ASHER, ESQ., IN THE LEADERSHIP STRUCTURE FOR DIRECT PURCHASER PLAINTIFFS. ALL OTHER ASPECTS OF CASE MANAGEMENT ORDER NO. 1 REMAIN UNCHANGED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/14/2015. 5/15/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 05/15/2015) |
| 05/18/2015 | 1186 | EXHIBIT "A" TO CERTAIN DEFENDANTS' UNOPPOSED MOTION TO SEAL HIGHLY CONFIDENTIAL MATERIAL INTRODUCED DURING THE IPP CLASS CERTIFICATION HEARING. (APPLIES TO DIRECT ACTION (NON-CLASS) PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 05/18/2015) |
| 05/18/2015 | 1187 | MOTION to Seal *Unopposed Motion to Seal Highly Confidential Material Introduced During the IPP Class Certification Hearing* filed by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC..Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Memorandum, # 3 Text of Proposed Order)(ROBISON, BRIAN) (Entered: 05/18/2015) |
| 05/19/2015 | 1188 | ORDER THAT THE EVIDENTIARY HEARING ON THE KRAFT DAPS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DIRECT PURCHASER PLAINTIFF SETTLEMENT OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT (DOC. NO. 1123), ORIGINALLY SCHEDULED FOR 5/21/2015 AT 10:00 A.M., IS RESCHEDULED FOR 7/1/2015 AT 2:00 P.M. WITH THE HONORABLE GENE E.K. PRATTER IN COURTROOM 10B OF THE UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/18/2015. 5/19/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 05/19/2015) |
| 05/19/2015 | 1189 | DIRECT PURCHASER PLAINTIFFS' MOTION TO TAKE LIMITED DEPOSITION TESTIMONY OF FOUR MICHAEL FOODS AFFIANTS. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/20/2015) |
| 05/26/2015 | 1190 | MOTION to Exclude *Certain Opinions and Testimony of Gordon Rausser, Ph.D.* filed by DAYBREAK FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC..Memorandum, Certificate of Service. (Attachments: # 1 UNDER SEAL Memorandum of Law in Support of Defendants' Motion, # 2 Certificate of Service, # 3 Text of Proposed Order)(ONDECK, CHRISTOPHER) (Entered: 05/26/2015) |
| 05/26/2015 | 1191 | MICHAEL FOODS' MEMORANDUM IN OPPOSITION TO DIRECT PURCHASER PLAINTIFFS' MOTION TO TAKE ADDITIONAL DEPOSITIONS by MICHAEL FOODS INC.. (APPLIES TO ALL DIRECT |

| | | |
|---|---|---|
| | | PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/26/2015 | 1192 | MEMORANDUM OF LAW IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE CERTAIN OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D. by DAYBREAK FOODS, INC., MICHAEL FOODS INC.. (APPLES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/26/2015 | 1193 | CERTAIN PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS OF DR. JESSE DAVID UNDER DAUBERT V. MERRELL DOW PHARMS. INC. AND FRE 702 AND 403 filed by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF CASES AND ALL DIRECT ACTION PLAINTIFF CASES) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/26/2015 | 1194 | DAPS' AND IPPS' MOTION TO EXCLUDE OPINIONS OF DR. MICHELLE BURTIS UNDER DAUBERT V. MERREL DOW PHARMS. INC. AND FRE 702 AND 403. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF CASES AND ALL DIRECT ACTION PLAINTIFF CASES) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/26/2015 | 1195 | DIRECT PURCHASER PLAINTIFFS' MOTION TO JOIN SECTION III.D. OF DIRECT ACTION PLAINTIFFS' AND INDIRECT PURCHASER PLAINTIFFS' MOTION TO EXCLUDE OPINIONS OF DR. MICHELLE BURTIS. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/26/2015 | 1196 | ALL PLAINTIFFS' MOTION TO EXLUDE THE OPINIONS AND TESTIMONY OF DR. JONATHAN WALKER filed by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/26/2015 | 1197 | ALL PLAINTIFFS' MOTION TO EXLUDE THE OPINIONS AND TESTIMONY OF DR. MICHAEL DARRE filed by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/27/2015 | 1198 | ORDER THAT CERTAIN DEFENDANTS' UNOPPOSED MOTION TO SEAL (DOC. NO. 1187) IS GRANTED AS OUTLINED HEREIN. IN ADDITION, THE COURT ORDERS THE FOLLOWING PAGES AND LINES FROM THE TRANSCRIPT OF THE CLASS CERTIFICATION HEARING HELD ON 4/21/2015, SHALL BE SEALED AS HIGHLY CONFIDENTIAL AND REDACTED FROM THE PUBLICLY AVAILABLE VERSION OF THE TRANSCRIPT UNTIL FURTHER ORDER OF THIS COURT; ETC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/27/2015. 5/27/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 05/27/2015) |
| 06/01/2015 | 1199 | MOTION for Approval *(FINAL)* of NuCal and Hillandale Settlements with *Direct Purchaser Plaintiffs* filed by PLAINTIFF(S).Mem, Decl., Affid., COS. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Memorandum, # 2 Declaration Pizzirusso Decl, # 3 Declaration Aranoff Decl, # 4 Affidavit Keough Aff 1 of 5, # 5 Affidavit Keough Aff 2 of 5, # 6 Affidavit Keough Aff 3 of 5, # 7 Affidavit Keough Aff 4 of 5, # 8 Affidavit Keough Aff 5 of 5, # 9 Text of Proposed Order, # 10 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/01/2015) |
| 06/05/2015 | 1200 | ORDER THAT THE REQUEST FOR A TWO-DAY EXTENSION OF THE DEADLINE TO RESPOND TO PLAINTIFFS' MOTION TO EXCLUDE IS GRANTED. DEFENDANTS SHALL HAVE UNTIL 6/10/2015, TO FILE THEIR OPPOSITION TO THE MOTION TO EXCLUDE, AND PLAINTIFFS MAY HAVE UNTIL 6/29/2015, TO FILE ANY REPLY. ALL OTHER DEADLINES IN THIS CASE ARE UNAFFECTED BY THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/5/2015. 6/5/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 06/05/2015) |
| 06/08/2015 | 1201 | MICHAEL FOODS' MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO EXCLUDE OPINIONS OF DR. MICHELLE BURTIS by MICHAEL FOODS INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/08/2015) |
| 06/08/2015 | 1202 | DIRECT PURCHASER PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' MOTION TO EXCLUDE CERTAIN OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D. filed by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER CLASS ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/09/2015) |
| 06/08/2015 | 1203 | ROSE ACRE FARM'S OPPOSITION TO MOTION TO EXCLUDE THE OPINIONS OF DR. JESSE DAVID by ROSE ACRE FARMS, INC.. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER PLAINTIFF CASES) (FILED UNDER SEAL) (ems) (Entered: 06/09/2015) |
| 06/08/2015 | 1204 | CERTAIN DEFENDANTS' OPPOSITION TO ALL PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. MICHAEL J. DARRE by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/09/2015) |
| 06/09/2015 | 1205 | ORDER THAT THE STIPULATION AND PROPOSED ORDER PURSUANT TO FEDERAL RULE OF EVIDENCE 502(d) ARE APPROVED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/9/2015. 6/9/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 06/09/2015) |
| 06/10/2015 | 1206 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION TO PARTIALLY SEAL (DOC. NO. 1148) IS GRANTED IN PART AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/10/2015. 6/10/2015 ENTERED AND COPIES E-MAILED TO |

| | | |
|---|---|---|
| | | LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 06/10/2015) |
| 06/10/2015 | 1207 | CERTAIN DEFENDANTS' RESPONSE IN OPPOSITION TO PLAINTIFFS' MOTION TO EXCLUDE TE OPINIONS AND TESTIMONY OF DR. JONATHAN WALKER by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., ROSE ACRE FARMS, INC.. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/11/2015) |
| 06/11/2015 | 1208 | ORDER THAT THE COURT WILL HEAR BOTH MOTIONS (DOC. NOS. 1159 AND 1199) AT 10:00 A.M. ON 7/1/2015 IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106. THIS HEARING SHALL SERVE AS THE FAIRNESS HEARING ON THE SETTLEMENT. THE COURT'S PREVIOUSLY SCHEDULED FAIRNESS HEARING FOR 6/22/2015, IS HEREBY CANCELLED. COUNSEL ARE DIRECTED TO UPDATE WWW.EGGPRODUCTSSETTLEMENT.COM WITH THE NEW DATE AND TIME. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/10/2015. 6/11/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 06/11/2015) |
| 06/11/2015 | 1209 | NOTICE by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. /DEFENDANTS NOTICE OF SUPPLEMENTAL AUTHORITY IN SUPPORT OF THEIR MEMORANDUM IN OPPOSITION TO PLAINTIFFS MOTION FOR CLASS CERTIFICATION (LEVINE, JAN) (Entered: 06/11/2015) |
| 06/17/2015 | 1210 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION TO TAKE LIMITED DEPOSITION TESTIMONY OF FOUR MICHAEL FOODS AFFIANTS (DOC. NO. 1189) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/16/2015. 6/17/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT PURCHASER ACTIONS) (ems) (Entered: 06/17/2015) |
| 06/18/2015 | 1211 | ORDER THAT THE REDACTIONS IN EXHIBIT B, CONSISTING OF A REDACTED VERSION OF EXHIBIT A, CONSISTING OF A FOUR-PAGE EMAIL CHAIN PROVIDED FOR IN CAMERA INSPECTION, ARE APPROVED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/18/2015. 6/18/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 06/18/2015) |
| 06/23/2015 | 1212 | NOTICE of Appearance by JENNINGS F. DURAND on behalf of R.W. SAUDER, INC. (DURAND, JENNINGS) (Entered: 06/23/2015) |
| 06/24/2015 | 1213 | NOTICE of Appearance by LINDSAY D. BREEDLOVE on behalf of UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. with Certificate of Service(BREEDLOVE, LINDSAY) (Entered: 06/24/2015) |
| | | |

| 06/24/2015 | 1214 | STIPULATION of Dismissal *With Prejudice of Plaintiffs' Claims Against Daybreak Foods, Inc.* by PLAINTIFF(S). (Attachments: # 1 Exhibit Stipulation For Dismissal, # 2 Text of Proposed Order Proposed Order) (BLECHMAN, WILLIAM) (Entered: 06/24/2015) |
|---|---|---|
| 06/26/2015 | 1215 | REPLY MEMORANDUM IN SUPPORT OF ALL PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. MICHAEL DARRE by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/26/2015) |
| 06/26/2015 | 1216 | DIRECT PURCHASER PLAINTIFFS' MOTION TO JOIN SECTIONS III.A. AND III.B. OF DIRECT ACTION PLAINTIFFS' AND INDIRECT PURCHASER PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE PORTIONS OF DR. MICHELLE BURTIS' TESTIMONY by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/26/2015) |
| 06/26/2015 | 1217 | REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO EXCLUDE PORTIONS OF DR. MICHELLE BURTIS' TESTIMONY by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/26/2015) |
| 06/26/2015 | 1218 | REPLY MEMORANDUM IN SUPPORT OF CERTAIN PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS OF DR. JESSE DAVID by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS AND ALL DIRECT ACTION PLAINTIFF ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/26/2015) |
| 06/26/2015 | 1219 | REPLY MEMORANDUM OF LAW IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE CERTAIN OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D by DAYBREAK FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/26/2015) |
| 06/26/2015 | 1220 | CERTIFICATE OF SERVICE by DAYBREAK FOODS, INC. *for Defendants' Reply Memorandum of Law In Support of Their Motion to Exclude Certain Opinions and Testimony (FILED UNDER SEAL)* (FONTECILLA, ADRIAN) (Entered: 06/26/2015) |
| 06/29/2015 | 1221 | NOTICE of Withdrawal of Appearance by W. JOSEPH BRUCKNER on behalf of PLAINTIFF(S)(BRUCKNER, W.) (Entered: 06/29/2015) |
| 06/29/2015 | 1222 | NOTICE of Withdrawal of Appearance by HEIDI M. SILTON on behalf of PLAINTIFF(S)(SILTON, HEIDI) (Entered: 06/29/2015) |
| 06/29/2015 | 1223 | STIPULATION *Clarifying that Papetti's Hygrade Egg Products, Inc., is not a Defendant* by MICHAEL FOODS INC.. **(COPY SENT TO CHAMBERS FOR APPROVAL)** (ANDERSON, CARRIE) Modified on 7/1/2015 (ems). (Entered: 06/29/2015) |
| 06/30/2015 | 1224 | |

| | | |
|---|---|---|
| | | STIPULATION AND ORDER FOR DISMISSAL, WITH PREJUDICE, OF PLAINTIFFS' CLAIMS AGAINST DAYBREAK FOODS, INC. ADDITIONAL INFORMATION CONTAINED HEREIN. (APPLIES TO 10-CV-6705; 11-CV-0820; 10-CV-6736; 10-CV-6737; 11-CV-0510; 12-CV-0088) SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/30/2015. 6/30/2015 ENTERED AND COPIES E-MAILED. (aeg, ) (Entered: 06/30/2015) |
| 06/30/2015 | 1225 | REPLY MEMORANDUM IN SUPPORT OF ALL PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF JONATHAN WALKER by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/01/2015) |
| 07/01/2015 | 1226 | ORDER THAT ANY OBJECTIONS TO MS. MINDEE J. REUBEN, ESQUIRE, CONTINUING IN HER ROLE AS LIAISON COUNSEL SHOULD BE SENT IN A LETTER TO THE COURT BY 7/15/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/1/2015. 7/1/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT PURCHASER ACTIONS) (ems) (Entered: 07/01/2015) |
| 07/02/2015 | 1227 | MOTION for Summary Judgment filed by OHIO FRESH EGGS, INC..Certificate of Service. (Attachments: # 1 Text of Proposed Order Proposed Order)(CALLOW, JOSEPH) (Entered: 07/02/2015) |
| 07/02/2015 | 1228 | MOTION for Summary Judgment filed by MICHAEL FOODS INC..Memorandum, Statement of Undisputed Facts, Certificate of Service and Proposed Order. (Attachments: # 1 UNDER SEAL Memorandum in Support of Defendant Michael Foods, Inc.'s Motion for Summary Judgment, and Statement of Undisputed Facts, # 2 Certificate of Service, # 3 Text of Proposed Order)(GREENE, WILLIAM) (Entered: 07/02/2015) |
| 07/02/2015 | 1229 | MOTION FOR SUMMARY JUDGMENT AND SUPPORTING DOCUMENTS (INCLUDING THE MOTION, PROPOSED ORDER, MEMORANDUM IN SUPPORT, STATEMENT OF UNDISPUTED FACTS, DECLARATION OF ADRIAN FONTECILLA, ESQ.,DECLARATION OF WILLIAM REHM, AND DECLARATION OF NORM STOCKER); EXHIBITS TO THE DECLARATION OF ADRIAN FONTECILLA, ESQ.; AND EXHIBITS TO THE DECLARATION OF WILLIAM REHM filed by DAYBREAK FOODS, INC.. (APPLIES TO DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/02/2015) |
| 07/02/2015 | 1230 | MOTION for Summary Judgment *and Certificate of Service* filed by R.W. SAUDER, INC..Motion for Summary Judgment and Certificate of Service. (LEVIN, CHRISTINE) (Entered: 07/02/2015) |
| 07/02/2015 | 1231 | MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OF DEFENDANT R.W. SAUDER, INC. by R.W. SAUDER, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/02/2015) |
| 07/02/2015 | 1232 | |

| | | |
|---|---|---|
| | | MEMORANDUM IN SUPPORT OF OHIO FRESH EGGS, LLC'S MOTION FOR SUMMARY JUDGMENT AND OHIO FRESH EGGS, LLC'S STATEMENT OF UNDISPUTED FACTS by OHIO FRESH EGGS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/02/2015) |
| 07/02/2015 | 1233 | MOTION OF CERTAIN DEFENDANTS FOR SUMMARY JUDGMENT ORDER DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS, MEMORANDUM IN SUPPORT OF THEREOF, AND EXHIBITS ATTACHED THERETO filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT PURCHASER AND ALL DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 07/02/2015) |
| 07/02/2015 | 1234 | MOTION FOR SUMMARY JUDGMENT; MEMORANDUM IN SUPPORT OF DEFENDANT MICHAEL FOODS, INC.'S MOTION FOR SUMMARY JUDGMENT; DEFENDANT MICHAEL FOODS, INC.'S STATEMENT OF UNDISPUTED FACTS; AND PROPOSED ORDER filed by MICHAEL FOODS INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/02/2015) |
| 07/02/2015 | 1235 | MOTION for Summary Judgment *Defendants' Motion for Summary Judgment on Count III of the Fifth Amended Complaint (Claims Under California Law)* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..Memorandum (Under Seal), Certificate of Service. (Attachments: # 1 Text of Proposed Order)(EIMER, NATHAN) (Entered: 07/02/2015) |
| 07/02/2015 | 1236 | MOTION for Summary Judgment *Moark, LLC and Norco Ranch, Inc.s Motion for Summary Judgment on IPPs Sherman Act Claim for Injunctive Relief and IPPs Massachusetts Consumer Protection Claim* filed by MOARK LLC, NORCO RANCH, INC..Memorandum, Declaration, Declaration, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum, # 3 Exhibit A to Memorandum, # 4 Exhibit B to Memorandum, # 5 Certificate of Service)(EIMER, NATHAN) (Entered: 07/02/2015) |
| 07/02/2015 | 1237 | MOTION for Summary Judgment *Defendants Motion for Summary Judgment on Count XIV of the Fifth Amended Complaint (Claims Under New York Law)* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum, # 3 Exhibit Exhibits to Memorandum, # 4 Certificate of Service)(EIMER, NATHAN) (Entered: 07/02/2015) |
| | | |

| 07/02/2015 | 1238 | MOTION for Summary Judgment filed by ROSE ACRE FARMS, INC..Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(MONICA, JOHN) (Entered: 07/02/2015) |
| --- | --- | --- |
| 07/02/2015 | 1239 | MOTION for Partial Summary Judgment *on Defendants' Affirmative Defenses Based on Alleged Agricultural Cooperative Antitrust Exemptions (Mem. Under Seal)* filed by PLAINTIFF(S).COS. (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 07/02/2015) |
| 07/02/2015 | 1240 | MOTION for Partial Summary Judgment filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(NARINE, KRISHNA) (Entered: 07/02/2015) |
| 07/02/2015 | 1241 | CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES, AND BRIEF IN SUPPORT THEREOF filed by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1242 | STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT; MEMORANDUM IN SUPPORT OF ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT; AND ACCOMPANYING EXHBITS by ROSE ACRE FARMS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1243 | DEFENDANTS' MEMORANDUM IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON COUNT III OF THE FIFTH AMENDED COMPLAINT (CLAIMS UNDER CALIFORNIA LAW), AND EXHIBITS THERETO by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1244 | CERTAIN DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES, AND BRIEF IN SUPPORT THEREOF filed by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1245 | CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY, AND BRIEF IN SUPPORT THEREOF filed by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED |

| | | |
|---|---|---|
| | | STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1246 | CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY, AND BRIEF IN SUPPORT THEREOF filed by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1247 | INDIRECT PURCHASER PLAINTIFFS' MOTION AND MEMORANDUM IN SUPPORT OF THE MOTION FOR PARTIAL SUMMARY JUDGMENT ON DEFENDANTS' COOPERATIVE AND AGRICULTURAL MARKETING AFFIRMATIVE DEFENSES PLED UNDER STATE LAW filed by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1248 | APPENDIX TO INDIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN SUPPORT OF THE MOTION FOR PARTIAL SUMMARY JUDGMENT ON DEFENDANTS' COOPERATIVE AND AGRICULTURAL MARKETING AFFIRMATIVE DEFENSES PLED UNDER STATE LAW by PLAINTIFF(S).. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1249 | PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS filed by PLAINTIFF(S). Exhibits. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1250 | CERTAIN DEFENDANTS' OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS, AND EXHIBITS THERETO, IN SUPPORT OF THEIR (1) MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY; (2) MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; (3) MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY; AND (4) MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/06/2015 | 1251 | NOTICE by PLAINTIFF(S) *of Change in Firm Affiliation for Mindee J. Reuben* (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 07/06/2015) |
| | | |

| 07/06/2015 | 1252 | NOTICE by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. /Notice of Supplemental Authority in Support of their Memorandum in Opposition to Plaintiffs' Motion for Class Certification (Attachments: # 1 Exhibit A)(LEVINE, JAN) (Entered: 07/06/2015) |
| 07/09/2015 | 1253 | NOTICE by IN RE: PROCESSED EGG PRODUCTS ANTITRUST LITIGATION re 1252 Notice (Other), 1111 Order,,, 1171 Docket Call, 1043 Memorandum, 1042 MOTION to Certify Class Memorandum and Exhibits filed under seal, 1209 Notice (Other), 1088 Memorandum, 1172 Docket Call (Attachments: # 1 Exhibit A)(LEVINE, JAN) (Entered: 07/09/2015) |
| 07/10/2015 | 1254 | AMENDED DOCUMENT by PLAINTIFF(S). Amendment to 1159 MOTION for Order for Reimbursement of Expenses to Direct Purchasers - Revised Proposed Order. (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 07/10/2015) |
| 07/24/2015 | 1255 | CAL-MAINE FOODS, INC.'S POST-HEARING BRIEF IN OPPOSITION TO THE KRAFT DIRECT ACTION PLAINTIFFS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DIRECT PURCHASER PLAINTIFF CLASS OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT AND ACCOMPANYING EXHIBITS by CAL-MAINE FOODS, INC.. (APPLIES TO 12-CV-88) (FILED UNDER SEAL) (ems) (Entered: 07/24/2015) |
| 07/24/2015 | 1256 | KRAFT DIRECT ACTION PLAINTIFFS' POST-HEARING MEMORANDUM SUPPORTING THEIR MOTION FOR AN ORDER EXCLUDING THEM FROM THE DPP/CAL-MAINE SETTLEMENT OR ENLARGING THEIR TIME TO OPT OUT by PLAINTIFF(S). (APPLIES TO 12-CV-88) (FILED UNDER SEAL) (ems) (Entered: 07/27/2015) |
| 08/12/2015 | 1257 | NOTICE of Appearance by ROBERT S. KITCHENOFF on behalf of PLAINTIFF(S) with Certificate of Service(KITCHENOFF, ROBERT) (Entered: 08/12/2015) |
| 08/13/2015 | 1258 | RESPONSE in Opposition re 1247 MOTION for Order Indirect Purchaser Plaintiffs' Motion for Partial Summary Judgment on Defendants' Cooperative and Agricultural Marketing Affirmative Defenses Pled Under State Law filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (Attachments: # 1 Text of Proposed Order Proposed Order)(EIMER, NATHAN) (Entered: 08/13/2015) |
| 08/13/2015 | 1259 | RESPONSE to Motion re 1239 MOTION for Partial Summary Judgment on Defendants' Affirmative Defenses Based on Alleged Agricultural Cooperative Antitrust Exemptions (Mem. Under Seal), 1240 MOTION for Partial Summary Judgment , 1249 MOTION for Summary Judgment filed by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC.. (LEWIS, VERONICA) (Entered: 08/13/2015) |
| 08/13/2015 | 1260 | INDIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY |

| | | JUDGMENT ON COUNT III OF THE FIFTH AMENDED COMPLAINT (CLAIMS UNDER CALIFORNIA LAW) by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
|---|---|---|
| 08/13/2015 | 1261 | INDIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON COUNT XIV OF THE FIFTH AMENDED COMPLAINT (CLAIMS UNDER NEW YORK LAW) by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1262 | INDIRECT PURCHASER PLAINTIFFS' ANSWER TO DEFENDANTS' STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON INDIRECT PURCHASER PLAINTIFFS' CLAIMS UNDER NEW YORK LAW AND COUNTERSTATEMENT OF FACTS by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1263 | INDIRECT PURCHASER PLAINTIFFS' ANSWER TO MOARK, LLC'S AND NORCO RANCH, INC.'S STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT ON IPPS' SHERMAN ACT CLAIM FOR INJUNCTIVE RELIEF AND IPPS' MASSACHUSETTS CONSUMER PROTECTION CLAIM, AND COUNTERSTATEMENT OF FACTS IN OPPOSITION by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1264 | INDIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO MOARK, LLC'S AND NORCO RANCH, INC.'S MEMORANDUM IN SUPPORT OF THEIR MOTION FOR SUMMARY JUDGMENT ON IPPS' SHERMAN ACT CLAIM FOR INJUNCTIVE RELIEF AND IPPS' MASSACHUSETTS CONSUMER PROTECTION CLAIM by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1265 | INDIRECT PURCHASER PLAINTIFFS' BRIEF IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST THE INDIRECT PURCHASER PLAINTIFFS ON LIABILITY by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1266 | INDIRECT PURCHASER PLAINTIFFS' BRIEF IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST THE INDIRECT PURCHASER PLAINTIFFS ON DAMAGES by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1267 | INDIRECT PURCHASER PLAINTIFFS' ANSWER TO CERTAIN DEFENDANTS' OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS (DOC. NO. 1250) AND COUNTER-STATEMENT OF FACTS IN |

| | | OPPOSITION TO CERTAIN DEFENDANTS' MOTIONS FOR 1) SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY (DOC. NO. 1246); AND 2) SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES (DOC. NO. 1241) by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
|---|---|---|
| 08/13/2015 | 1268 | DIRECT ACTION PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1269 | DIRECT ACTION PLAINTIFFS' RESPONSE TO STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION OF CERTAIN DEFENDANTS FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1270 | DIRECT ACTION PLAINTIFFS' COUNTER STATEMENT OF UNDISPUTED FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGE CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1271 | DIRECT ACTION PLAINTIFFS' APPENDIX OF EXHIBITS CITED IN THEIR MATERIALS FILED IN OPPOSITION TO CERTAIN DEFENDANTS MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1272 | MEMORANDUM OF LAW IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1273 | MEMORANDUM OF LAW IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON DAMAGES by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1274 | DIRECT ACTION PLAINTIFFS' COUNTER-STATEMENT OF FACTS IN SUPPORT OF THEIR OPPOSITION TO CERTAIN DEFENDANTS' MOTION AGAINST DIRECT ACTION PLAINTIFFS' ON LIABILITY |

| | | |
|---|---|---|
| | | AND DAMAGES by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1275 | EXHIBITS TO DIRECT ACTION PLAINTIFFS' COUNTER-STATEMENT OF FACTS IN SUPPORT OF THEIR OPPOSITION TO CERTAIN DEFENDANTS' MOTION AGAINST DIRECT ACTION PLAINTIFFS' ON LIABILITY AND DAMAGES by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1276 | DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES CONCERNING UEP by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1277 | DEFENDANTS' RESPONSE TO ALL PLAINTIFFS' STATEMENT OF UNDISPUTED MATERIAL FACTS by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1278 | DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES CONCERNING USEM by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1279 | PLAINTIFFS' ANSWER TO ROSE ACRE FARMS, INC'S STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT, AND COUNTERSTATEMENT OF FACTS IN OPPOSITION; MEMORANDUM IN OPPOSITION TO ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT; EXHIBITS TO PLAINTIFFS' ANSWER TO ROSE ACRE FARMS, INC.'S STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT, AND COUNTERSTATEMENT OF FACTS IN OPPOSITION VOLUMES I-V by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1280 | EXHIBITS TO (1) DEFENDANTS' RESPONSE TO ALL PLAINTIFFS' STATEMENT OF UNDISPUTED MATERIAL FACTS; (2) DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON |

| | | DEFENDANTS' AFFIRMATIVE DEFENSES CONCERNING UEP; AND (3) DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES CONCERNING USEM by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
|---|---|---|
| 08/13/2015 | 1281 | ALL PLAINTIFFS' RESPONSE IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT OF R.W. SAUDER, INC.' ALL PLAINTIFFS' ANSWER TO R.W. SAUDER, INC.'S ("RWS") STATEMENT OF UNDISPUTED FACTS ("SOF") IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMNET AND PLAINTIFFS' COUNTER-STATEMENT OF FACTS IN OPPOSITION; DECLARATION OF MINDEE J. REUBEN WITH EXHIBITS; DIRECT PURCHASER PLAINTIFFS' OPPOSITION TO CERTAIN DEFENDANTS' MOTION AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; DIRECT PURCHASER PLAINTIFFS' RESPONSE TO AND COUNTER-STATEMENT OF FACTS REGARDING CERTAIN DEFENDANTS' MOTION AND AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; DECLARATION OF MATTHEW B. ALLEN WITH EXHIBITS; DIRECT PURCHASER PLAINTIFFS' COUNTER-STATEMENT ON UNDISPUTED FACTS AND MEMORANDUM OF LAW IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS; DIRECT PURCHASER PLAINTIFFS' RESPONSE TO CERTAIN DEFENDANTS' STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS; DECLARATION OF RONALD J. ARANOFF WITH EXHIBITS; CERTIFICATE OF SERVICE by PLAINTIFF(S). (APPLIES TO ALL ACTIONS AND ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1282 | ALL PLAINTIFFS' MEMORANDUM IN OPPOSITION TO OHIO FRESH EGGS, LLC'S MOTION FOR SUMMARY JUDGMENT; ALL PLAINTIFFS' ANSWER TO OHIO FRESH EGGS, LLC'S STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT, AND COUNTERSTATEMENT OF FACTS IN OPPOSITION; AFFIDAVIT OF MOIRA CAIN-MANNIX WITH EXHIBITS IN SUPPORT OF MOTION; ALL PLAINTIFFS' COUNTER STATEMENT OF FACTS IN OPPOSITION TO MICHAEL FOODS' MOTION FOR SUMMARY JUDGMENT; ALL PLAINTIFF'S RESPONSE TO RULE 56 STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MEMORANDUM IN SUPPORT OF DEFENDANT MICHAEL FOODS, INC.'S MOTION FOR SUMMARY JUDGMENT; ALL PLAINTIFFS' |

|  |  | MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANT MICHAEL FOODS' MOTION FOR SUMMARY JUDGMENT AGAINST ALL PLAINTIFFS; DECLARATION OF MINDEE J. REUBEN WITH EXHIBITS; PROPOSED ORDER; AND CERTIFICATE OF SERVICE by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
|---|---|---|
| 08/14/2015 | 1283 | INDIRECT PURCHASER PLAINTIFFS' OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST THE INDIRECT PURCHASER PLAINTIFFS ON LIABILITY by PLAINTIFF (S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/17/2015) |
| 08/14/2015 | 1284 | INDIRECT PURCHASER PLAINTIFFS' OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST THE INDIRECT PURCHASER PLAINTIFFS ON DAMAGES by PLAINTIFF (S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/17/2015) |
| 08/14/2015 | 1285 | EXHIBITS TO INDIRECT PURCHASER PLAINTIFFS' ANSWER TO CERTAIN DEFENDANTS' OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS (DOC. NO. 1250) AND COUNTER-STATEMENT OF FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' MOTIONS FOR 1) SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY (DOC. NO. 1246); AND 2) SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES (DOC. NO. 1241) by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/17/2015) |
| 08/14/2015 | 1286 | CORRECTED INDIRECT PURCHASER PLAINTIFFS' ANSWER TO CERTAIN DEFENDANTS' OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS (DOC. NO. 1250) AND COUNTER-STATEMENT OF FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' MOTIONS FOR 1) SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY (DOC. NO. 1246); AND 2) SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES (DOC. NO. 1241) by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/17/2015) |
| 08/18/2015 | 1287 | TABS 7 AND 98 TO INDIRECT PURCHASER PLAINTIFFS' ANSWER TO CERTAIN DEFENDANTS' OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS (DOC. NO. 1250) AND COUNTER-STATEMENT OF FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' MOTIONS FOR 1) SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY (DOC. NO. 1246); AND 2) SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES (DOC. NO. 1241) by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/18/2015) |

| 08/19/2015 | 1288 | Transcript of Hearing held on 4/1/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber ESR / COMPUTER-AIDED TRANSCRIPTION. (ems) (Entered: 08/19/2015) |
|---|---|---|
| 08/19/2015 | 1289 | Transcript of Settlement Hearing held on 10/2/2014, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber ESR / COMPUTER-AIDED TRANSCRIPTION. (ems) (Entered: 08/19/2015) |
| 08/19/2015 | 1290 | Transcript of Evidentiary Hearing held on 7/1/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber ESR / MECHANICAL SHORTHAND VIA C.A.T.. (ems) (Entered: 08/19/2015) |
| 08/20/2015 | 1291 | STIPULATION AND ORDER THAT PLAINTIFFS' COUNSEL AND DAYBREAK HEREBY STIPULATE PURSUANT TO FED. R. CIV. P. 41 TO A DISMISSAL OF DAYBREAK WITH PREJUDICE, WITH RESPECT TO THE NAMED PLAINTIFFS ONLY, FROM THE ACTION WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS; ETC.. THIS STIPULATION OF DISMISSAL, WITH PREJUDICE, IS INTENDED TO BE WITHOUT PREJUDICE TO AND SHALL HAVE NO EFFECT WITH RESPECT TO ANY OF PLAINTIFFS' OR THE PUTATIVE CLASS'S CLAIMS AGAINST ANY OTHER DEFENDANTS OR ALLEGED CO-CONSPIRATORS IN THE ABOVE-CAPTIONED CASE. SIGNED BY HONORABLE GENE E.K. PRATTER on 8/19/2015. 8/20/2015 ENTERED AND COPIES MAILED AND E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 08/20/2015) |
| 08/21/2015 | 1292 | NOTICE of Withdrawal of Appearance by JAY S. COHEN on behalf of PLAINTIFF(S)(COHEN, JAY) (Entered: 08/21/2015) |
| 08/26/2015 | 1293 | NOTICE by PLAINTIFF(S) re 1043 Memorandum, 1042 MOTION to Certify Class *Memorandum and Exhibits filed under seal*, 1110 Memorandum *Indirect Purchaser Plaintiffs Notice of Supplemental Authority In Support of Their Memorandum Supporting Their Motion for Class Certification* (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service) (NOVAK, PAUL) (Entered: 08/26/2015) |
| 08/31/2015 | 1294 | ORDER THAT THE REQUEST FOR AN EXTENSION OF DEADLINES IS GRANTED SUCH THAT ALL REPLIES MUST BE FILED BY 9/11/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/28/2015. 8/31/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT PURCHASER ACTIONS) (ems) (Entered: 08/31/2015) |
| 09/11/2015 | 1295 | REPLY MEMORANDUM IN SUPPORT OF MICHAEL FOODS, INC.'S MOTION FOR SUMMARY JUDGMENT; MICHAEL FOODS, INC.'S RESPONSE TO PLAINTIFFS' COUNTER-STATEMENT OF FACTS; AND SUPPLEMENTAL AFFIDAVIT OF SHARON MARKOWITZ WITH EXHIBITS by MICHAEL FOODS INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/11/2015) |
| 09/11/2015 | 1296 | |

| | | |
|---|---|---|
| | | REPLY to Response to Motion re 1235 MOTION for Summary Judgment *Defendants' Motion for Summary Judgment on Count III of the Fifth Amended Complaint (Claims Under California Law)* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (EIMER, NATHAN) (Entered: 09/11/2015) |
| 09/11/2015 | 1297 | REPLY to Response to Motion re 1237 MOTION for Summary Judgment *Defendants Motion for Summary Judgment on Count XIV of the Fifth Amended Complaint (Claims Under New York Law)* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (EIMER, NATHAN) (Entered: 09/11/2015) |
| 09/11/2015 | 1298 | REPLY to Response to Motion re 1236 MOTION for Summary Judgment *Moark, LLC and Norco Ranch, Inc.s Motion for Summary Judgment on IPPs Sherman Act Claim for Injunctive Relief and IPPs Massachusetts Consumer Protection Claim* filed by MOARK LLC, NORCO RANCH, INC.. (Attachments: # 1 Declaration of Richard T. Sundal in Support of Moark's Reply Memorandum, # 2 Moark, LLC and Norco Ranch, Inc.s (I) Response to IPPsCounterstatement of Facts in Opposition to Moarks Motion for Summary Judgment on Sherman Act Claim for Injunctive Relief and Massachusetts Consumer Protection Claim and (II) Supplemental Facts in Support of their Reply, # 3 Exhibit A - E, # 4 Exhibit F - J)(EIMER, NATHAN) (Entered: 09/11/2015) |
| 09/11/2015 | 1299 | MOTION for Order *to Permit Direct Purchasers to File Under Seal a Supplement to Section IV of All Plaintiffs' Reply in Further Support of Motion for Summary Judgment* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order)(REUBEN, MINDEE) (Entered: 09/11/2015) |
| 09/11/2015 | 1300 | INDIRECT PURCHASER PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF THEIR MOTION FOR PARTIAL SUMMARY JUDGMENT ON DEFENDANTS' COOPERATIVE AND AGRICULTURAL MARKETING AFFIRMATIVE DEFENSES PLED UNDER STATE LAW by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1301 | DECLARATION OF KRISHNA B. NARINE by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1302 | DEFENDANT OHIO FRESH EGGS, LLC'S REPLY MEMORANDUM IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT; REPLY TO PLAINTIFFS' ANSWER TO OHIO FRESH EGGS, LLC'S STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT AND RESPONSE TO PLAINTIFFS' COUNTER-STATEMENT OF FACTS; AND EXHIBITS THERETO by OHIO FRESH |

| | | EGGS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
|---|---|---|
| 09/11/2015 | 1303 | CERTAIN DEFENDANT' (1) OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR (A) MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY AND (B) MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES; AND (2) RESPONSE TO INDIRECT PURCHASER PLAINTIFFS' COUNTER-STATEMENT OF FACTS by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER CASES) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1304 | DEFENDANT ROSE ACRE FARMS, INC.'S REPLY TO PLAINTIFFS' RESPONSES TO ROSE ACRE'S STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT; ROSE ACRE FARMS, INC.'S RESPONSES TO PLAINTIFFS' COUNTERSTATEMENT OF FACTS IN OPPOSITION; AND EXHIBITS THERETO by ROSE ACRE FARMS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1305 | CERTAIN DEFENDANTS' REPLY TO DIRECT PURCHASER PLAINTIFFS' RESPONSE TO AND COUNTER-STATEMENT OF FACTS REGARDING CERTAIN DEFENDANTS' MOTION AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1306 | CERTAIN DEFENDANTS' (1) OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR (A) MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY AND (B) MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; AND (2) RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTER-STATEMENT OF FACTS by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT ACTION AND ALL DIRECT PURCHASER CASES) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1307 | CERTAIN DEFENDANTS' OMNIBUS REPLY BRIEF IN SUPPORT OF THEIR MOTIONS FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS, INDIRECT PURCHASER PLAINTIFFS, AND DIRECT PURCHASER PLAINTIFFS ON DAMAGES by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED |

| | | |
|---|---|---|
| | | EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1308 | CERTAIN DEFENDANTS' MOTION FOR PERMISSION TO USE KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL filed by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1309 | REPLY MEMORANDUM OF LAW IN SUPPORT OF ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT AND EXHIBITS THERETO by ROSE ACRE FARMS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1310 | CERTAIN DEFENDANTS' OMNIBUS REPLY BRIEF IN SUPPORT OF THEIR MOTIONS FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS AND INDIRECT PURCHASER PLAINTIFFS ON LIABILITY by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1311 | ALL PLAINTIFFS' REPLY MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS; ALL PLAINTIFFS' REPLY TO DEFENDANTS' RESPONSE TO ALL PLAINTIFFS' STATEMENT OF UNCONTESTED FACTS; DECLARATION OF MINDEE J. REUBEN WITH EXHIBITS by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1312 | REPLY MEMORANDUM IN SUPPORT OF CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL DAMAGES CLAIMS BASED ON SALES OF EGG PRODUCTS; CERTAIN DEFENDANTS' RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTER STATEMENT OF UNDISPUTED FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGE CLAIMS BASED ON PURCHASERS OF EGG PRODUCTS; CERTAIN DEFENDANTS' RESPONSES TO DIRECT PURCHASER PLAINTIFFS' COUNTER-STATEMENT OF UNDISPUTED FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS; SUPPLEMENTAL EXHIBITS IN SUPPORT OF CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT |

| | | |
|---|---|---|
| | | PURCHASER AND ALL DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1313 | REPLY MEMORANDUM IN FURTHER SUPPORT OF MOTION FOR SUMMARY JUDGMENT OF DEFENDANT R.W. SAUDER, INC.; DEFENDANT R.W. SAUDER, INC.'S ANSWER TO ALL PLAINTIFFS' COUNTER-STATEMENT OF FACTS IN OPPOSITION by R.W. SAUDER, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1314 | EXHIBITS TO (1) CERTAIN DEFENDANTS' (1) OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR (A) MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY AND (B) MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; AND (2) RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTER-STATEMENT OF FACTS; AND (II) CERTAIN DEFENDANTS' (1) OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR (A) MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY AND (B) MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES; AND (2) RESPONSE TO INDIRECT PURCHASER PLAINTIFFS' COUNTER-STATEMENT OF FACTS by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC... (APPLIES TO ALL DIRECT ACTION AND DIRECT PURCHASER CASES AND ALL INDIRECT PURCHASER CASES) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/14/2015 | 1315 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/14/2015. 9/15/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 09/15/2015) |
| 09/14/2015 | 1316 | MEMORANDUM AND/OR OPINION ORDER THAT THE KRAFT DIRECT ACTION PLAINTIFFS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DIRECT PURCHASER PLAINTIFF SETTLEMENT, OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT (DOC. NO. 1123) IS GRANTED AND THE COURT WILL ENLARGE THE TIME FOR THE KRAFT DIRECT ACTION PLAINTIFFS TO OPT OUT. THE KRAFT DIRECT ACTION PLAINTIFFS SHALL CONFIRM ON THE RECORD AND DOCKET THEIR OPT-OUT STATUS WITHIN ONE WEEK FROM THE DATE OF THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/14/2015. 9/15/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 09/15/2015) |
| 09/14/2015 | 1317 | |

| | | |
|---|---|---|
| | | ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION FOR LEAVE OF FILE UNDER SEAL THEIR SUPPLEMENT TO SECTION IV OF ALL PLAINTIFFS' REPLY MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS IS GRANTED. DIRECT PURCHASER PLAINTIFFS ARE GIVEN LEAVE TO FILE THEIR SUPPLEMENT TO SECTION IV OF (ALL) PLAINTIFFS' REPLY MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTUAL COOPERATIVE ANTITRUST EXEMPTIONS AND EXHIBIT UNDER SEAL. THE CLERK OF COURT IS DIRECTED TO SEAL THE SUPPLEMENT AND EXHIBIT, WITH ACCESS LIMITED TO THE COURT, COUNSEL FOR DIRECT PURCHASER PLAINTIFFS, AND DEFENDANTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/14/2015. 9/15/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO INDIRECT PURCHASER ACTIONS) (ems) (Entered: 09/15/2015) |
| 09/15/2015 | 1318 | ORDER THAT DEFENSE COUNSEL SHALL CONFER WITH COUNSEL FOR SPARBOE FARMS, INC. AND IDENTIFY SPARBOE'S OBJECTIONS TO THE USE OF THE SCHNELL TRANSCRIPT IN THIS ACTION. DEFENSE COUNSEL SHALL INFORM THE COURT IN WRITING OF THE NATURE AND EXTENT OF SPARBOE'S OBJECTIONS ON OR BEFORE 9/22/2015. PURSUANT TO THE TERMS OF THE PROTECTIVE ORDER ENTERED IN THE KANSAS STATE COURT ACTION, DEFENSE COUNSEL SHALL PROVIDE THE COURT FOR IN CAMERA REVIEW ON OR BEFORE 9/22/2015 WITH A COPY OF THE SCHNELL TRANSCRIPT THAT COUNSEL SEEKS TO USE IN THIS ACTION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/14/2015. 9/15/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/15/2015) |
| 09/15/2015 | 1319 | NOTICE by PLAINTIFF(S) re 1316 Order (Memorandum and/or Opinion),, *Notice of Confirmation that the Kraft Direct Action Plaintiffs Have Opted Out of the Direct Purchaser Plaintiff Class/Cal-Maine Settlement* (Attachments: # 1 Certificate of Service)(CAMPBELL, RICHARD) (Entered: 09/15/2015) |
| 09/17/2015 | 1320 | DIRECT PURCHASER PLAINTIFFS' SUPPLEMENT TO SECTION IV OF PLAINTIFFS' REPLY MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/17/2015) |
| 09/18/2015 | 1321 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/18/2015. 9/18/2015 ENTERED AND COPIES |

| | | |
|---|---|---|
| | | E-MAILED TO LIAISON COUNSEL. (APPLIES TO INDIRECT PURCHASER ACTIONS) (ems) (Entered: 09/18/2015) |
| 09/18/2015 | 1322 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION FOR CLASS CERTIFICATION (DOC. NO. 1042) IS DENIED. INDIRECT PURCHASER PLAINTIFFS MAY RENEW THEIR MOTION FOR CLASS CERTIFICATION AS TO THEIR PROPOSED RULE 23(b)(2) CLASS SEEKING AN INJUNCTION UNDER FEDERAL LAW BY 10/23/2015. SHOULD PLAINTIFFS FILE SUCH A RENEWED MOTION, DEFENDANTS MAY FILE A RESPONSE BY 11/20/2015. ANY REPLY FROM PLAINTIFFS WILL BE DUE BY 12/11/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/18/2015. 9/18/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO INDIRECT PURCHASER ACTIONS) (ems) (Entered: 09/18/2015) |
| 09/18/2015 | 1323 | ORDER THAT THE COURT HEREBY DENIES THE PLAINTIFF'S REQUEST THAT IT STAY THE ACTION PURSUANT TO 11 U.S.C. SECTION 362(a)(1) AND (3). SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/18/2015. 9/18/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/18/2015) |
| 09/21/2015 | 1324 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/18/2015. 9/21/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 09/21/2015) |
| 09/21/2015 | 1325 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION FOR CLASS CERTIFICATION (DOC. NO. 978) IS DENIED IN PART AND GRANTED IN PART AS OUTLINED HEREIN. PLAINTIFFS AND DEFENDANTS SHALL FILE SIMULTANEOUS BRIEFING, NOT TO EXCEED 10 PAGES, ADDRESSING THIS ISSUE BY 10/16/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/18/2015. 9/21/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 09/21/2015) |
| 09/23/2015 | 1326 | ORDER THAT THE PARTIES SUBMIT BRIEFING BY 10/9/2015 ADDRESSING WHETHER THE COURT'S SEPTEMBER 18TH ORDER DENYING CERTIFICATION FOR THE PROPOSED CLASS OF INDIRECT PURCHASER PLAINTIFFS AFFECTS THE APPROVAL OF ANY PENDING MOTIONS TO APPROVE SETTLEMENTS AND MOTIONS FOR FEES (DOC. NOS. 1055, 1056, 1084, 1150, 1151). BRIEFING SHALL NOT EXCEED 10 PAGES AND BE SUBMITTED SIMULTANEOUSLY. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/22/2015. 9/23/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO INDIRECT PURCHASER ACTIONS) (ems) (Entered: 09/23/2015) |
| 09/24/2015 | 1327 | RESPONSE in Opposition re 1308 MOTION to Permit *Use of Kansas Deposition Testimony of Beth Schnell by Direct Action Plaintiffs* filed by PLAINTIFF(S). (RANDALL, SAMUEL) (Entered: 09/24/2015) |

| 09/30/2015 | 1328 | ORDER THAT DEFENDANTS CAL-MAINE FOODS, INC., OHIO FRESH EGGS, LLC, UEP, AND USEM SHALL FILE AND SERVE A REPLY TO THE DIRECT ACTION PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION FOR PERMISSION TO USE KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL (DOC. NO. 1327) BY 10/9/2015. THIS REPLY SHALL BE NO LONGER THAN FIVE (5) PAGES AND ADDRESS THE SPECIFIC ARGUMENTS RAISED BY THE DIRECT ACTION PLAINTIFF IN THEIR OPPOSITION MEMO. COUNSEL FOR THE PARTIES SHALL BE PREPARED TO ADDRESS THE ADMISSIBILITY AND USE OF THE SCHNELL DEPOSITION TESTIMONY DURING THE TELEPHONE CONFERENCE SCHEDULED FOR 10/14/2015 AT 10:00 A.M.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/30/2015. 9/30/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/30/2015) |
| 10/09/2015 | 1329 | Joint MOTION to Stay *Preliminary Approval of Settlement Agreements Pending Appeal of IPP Class Certification Decision* filed by HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., PLAINTIFF(S).Motion. (Attachments: # 1 Text of Proposed Order Granting Joint Motion to Stay)(HURLEY, RYAN) (Entered: 10/09/2015) |
| 10/09/2015 | 1330 | CERTAIN DEFENDANTS' REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR PERMISSION TO USE KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 10/13/2015) |
| 10/16/2015 | 1331 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Telephone Conference held on 10/14/2015 Court Reporter: ESR. (ems) (Entered: 10/16/2015) |
| 10/16/2015 | 1332 | ORDER THAT IF THIS HAS NOT ALREADY BEEN DONE, DEFENDANTS SHALL SERVE AN UNREDACTED, COMPLETE COPY OF THE SCHNELL TRANSCRIPT TAKEN IN THE KANSAS ACTION ON COUNSEL FOR THE DIRECT ACTION PLAINTIFFS BY 10/23/2015, SUBJECT TO THE TRANSCRIPT BEING DESIGNATED "HIGHLY CONFIDENTIAL" UNDER THE MDL PROTECTIVE ORDER AND THE KANSAS PROTECTIVE ORDER. THE DEFENDANTS' MOTION FOR PERMISSION TO USE THE KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL IS GRANTED FOR THE PURPOSES OF SUMMARY JUDGMENT ONLY AND SUBJECT TO THE MDL PROTECTIVE ORDER AND THE KANSAS PROTECTIVE ORDER. TO THE EXTENT THE DIRECT ACTION PLAINTIFFS' OPPOSITION BRIEFING MAKES REFERENCE TO THE SCHNELL TRANSCRIPT, SUCH REFERENCES SHALL BE MADE SUBJECT TO, AND RESPECTFUL OF, THE AFOREMENTIONED PROTECTIVE ORDERS. SIGNED BY |

| | | |
|---|---|---|
| | | HONORABLE GENE E.K. PRATTER ON 10/16/2015. 10/16/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 10/16/2015) |
| 10/16/2015 | 1333 | Memorandum in Opposition re 978 MOTION to Certify Class *by Direct Purchaser Plaintiffs* filed by MICHAEL FOODS EGG PRODUCTS CO., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (ANDERSON, CARRIE) (Entered: 10/16/2015) |
| 10/16/2015 | 1334 | DIRECT PURCHASER CLASS PLAINTIFFS' MEMORANDUM OF LAW IN RESPONSE TO THE COURT'S ORDER REGARDING THE CLASS PERIOD DETERMINATION FOR THE SHELL EGG SUBCLASS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 10/19/2015) |
| 10/23/2015 | 1335 | MOTION to Certify Class *Renewed, Memo Filed Under Seal* filed by PLAINTIFF(S).Declaration, Certificate of Service. RESPONSES DUE BY 11/20/2015. (Attachments: # 1 Text of Proposed Order, # 2 Declaration, # 3 Certificate of Service)(NARINE, KRISHNA) (Entered: 10/23/2015) |
| 10/23/2015 | 1336 | MEMORANDUM IN SUPPORT OF INDIRECT PURCHASER PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 10/26/2015) |
| 11/02/2015 | 1337 | ORDER THAT THE DIRECT ACTION PLAINTIFFS' MOTION FOR LEAVE TO FILE SUPPLEMENT RELATING TO DAMAGES OF PLAINTIFFS WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., AND H.J. HEINZ COMPANY, L.P. (DOC. NO. 1117) IS MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/30/2015. 11/2/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 11/02/2015) |
| 11/02/2015 | 1338 | ORDER THAT A HEARING REGARDING THE FOLLOWING MOTIONS FOR SUMMARY JUDGMENT (DOC. NOS. 1227, 1228, 1230, 1231, 1232, 1233, 1235, 1236, 1237, 1238, 1239, 1240, 1241, 1242, 1243, 1244, 1245, 1246, 1247, 1248, 1249, AND 1250) WILL BE HELD ON FEBRUARY 22 AND 23 2016, BEGINNING AT 9:30 A.M. ON BOTH DAYS IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. THE PARTIES WILL HAVE SIX HOURS FOR ORAL ARGUMENT EACH DAY AND SHALL CONFER PRIOR TO THE HEARING AS TO HOW THEY WOULD LIKE TO DIVIDE THEIR TIME BETWEEN THE VARIOUS MOTIONS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/30/2015. 11/2/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 11/02/2015) |
| 11/03/2015 | 1339 | NOTICE by PLAINTIFF(S) re 1272 Memorandum *of Supplemental Authority in Support of their Memorandum of Law in Opposition to Certain Defendants' Motion for Summary Judgment Against Direct Action Plaintiffs on Liability* (Attachments: # 1 Exhibit A)(PATTON, DOUGLAS) (Entered: 11/03/2015) |

| | | |
|---|---|---|
| 11/03/2015 | 1340 | ORDER THAT A HEARING REGARDING THE FOLLOWING MOTIONS TO EXCLUDE PROPOSED EXPERT WITNESSES (DOC. NOS. 1193, 1194, 1195, 1196) WILL BE HELD ON DECEMBER 15 AND 16, 2015 BEGINNING AT 9:30 A.M. ON DECEMBER 15 AND 2:00 P.M. ON DECEMBER 16, COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. THE COURT FURTHER ORDERES THAT A TELEPHONE CONFERENCE WILL BE HELD ON 12/8/2015 AT 2:00 P.M. TO DISCUSS ANY OUTSTANDING ISSUES REGARDING TIME MANAGEMENT OR LOGISTICS IN PREPARATION OF THE HEARINGS ON THE ABOVE REFERENCED MOTIONS; ETC. SHOULD THE PARTIES ELECT TO SUBMIT DIRECT TESTIMONY OF THEIR WITNESSES THROUGH AFFIDAVIT, SUCH AFFIDAVITS SHALL BE EXCHANGED BETWEEN THE PARTIES, WITH COPIES TO THE COURT, BY 12/8/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/2/2015. 11/4/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 11/04/2015) |
| 11/06/2015 | 1341 | CERTAIN DEFENDANTS' SUPPLEMENTAL RESPONSE TO DIRECT ACTION PLANTIFFS' COUNTER-STATEMENT OF FACTS, BASED ON KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 11/09/2015) |
| 11/10/2015 | 1342 | NOTICE of Change of Address by MINDEE J. REUBEN (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 11/10/2015) |
| 11/10/2015 | 1343 | AMENDED MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/10/2015. 11/10/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 11/10/2015) |
| 11/10/2015 | 1344 | AMENDED MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION FOR CLASS CERTIFICATION (DOC. NO. 1042) IS DENIED. INDIRECT PURCHASER PLAINTIFFS MAY RENEW THEIR MOTION FOR CLASS CERTIFICATION AS TO THEIR PROPOSED RULE 23(b)(2) CLASS SEEKING AN INJUNCTION UNDER FEDERAL LAW BY 10/23/2015. SHOULD PLAINTIFFS FILE SUCH A RENEWED MOTION, DEFENDANTS MAY FILE A RESPONSE BY 11/20/2015. ANY REPLY FROM PLAINTIFFS WILL BE DUE BY 12/11/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/10/2015. 11/10/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 11/10/2015) |
| 11/10/2015 | 1345 | ORDER THAT THE JOINT MOTION TO STAY PRELIMINARY APPROVAL OF SETTLEMENT AGREEMENT PENDING APPEAL OF IPP CLASS CERTIFICATION DECISION (DOC. NO. 1329) IS GRANTED AND THE MOTIONS PENDING BEFORE THIS COURT TO PRELIMINARILY APPROVE SETTLEMENT AGREEMENTS BETWEEN |

| | | |
|---|---|---|
| | | INDIVIDUAL DEFENDANTS NATIONAL FOOD CORPORATION, NUCAL FOODS, INC., MIDWEST POULTRY SERVICES, LP, HILLANDALE FARMS OF PA., INC., AND HILLANDALE-GETTYSBURG, L.P. AND THE PROPOSED IPP CLASSES (DOC. NOS. 1055, 1056, 1084, 1150, 1151) ARE STAYED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/9/2015. 11/10/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 11/10/2015) |
| 11/12/2015 | 1346 | AMENDED MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/10/2015. 11/12/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 11/12/2015) |
| 11/12/2015 | 1347 | AMENDED MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION FOR CLASS CERTIFICATION (DOC. NO. 978) IS DENIED IN PART AND GRANTED IN PART. WITH REGARD TO THE DIRECT PURCHASER PLAINTIFFS' EGG PRODUCTS SUBCLASS, THE MOTION FOR CLASS CERTIFICATION IS DENIED. WITH REGARDS TO THE DIRECT PURCHASER PLAINTIFFS' SHELL EGG SUBCLASS, THE MOTION FOR CLASS CERTIFICATION IS DENIED WITHOUT PREJUDICE WITH RESPECT TO THE PROPOSED CLASS PERIOD OF "SEPTEMBER 24, 2004 TO PRESENT," BUT IS GRANTED IN ALL OTHER RESPECTS. THE COURT INSTRUCTS THE PARTIES TO SUBMIT SUPPLEMENTAL BRIEFING ADDRESSING THE APPROPRIATE CUTOFF DATE FOR THE DIRECT PURCHASER PLAINTIFFS' SHELL EGGS SUBCLASS. PLAINTIFFS AND DEFENDANTS SHALL FILE SIMULTANEOUS BRIEFING, NOT TO EXCEED 10 PAGES, ADDRESSING THIS ISSUE BY 10/16/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/10/2015. 11/12/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 11/12/2015) |
| 11/12/2015 | 1348 | Response re 1339 Notice (Other), *Response to Direct Action Plaintiffs' Notice of Supplemental Authority in Support of Their Memorandum of Law in Oppposition to Certain Defendants' Motion for Summary Judgment Against Direct Action Plaintiffs on Liabiity* by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (ROBISON, BRIAN) (Entered: 11/12/2015) |
| 11/13/2015 | 1349 | Transcript of Final Fairness Hearing held on 5/6/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 11/13/2015) |
| 11/17/2015 | 1350 | DIRECT ACTION PLAINTIFFS' SUPPLEMENTAL COUNTER-STATEMENT OF FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' SUPPLEMENTAL RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTER-STATEMENT OF FACTS BASED ON KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL by PLAINTIFF(S). |

| | | |
|---|---|---|
| | | (APPLIES TO ALL DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 11/17/2015) |
| 11/17/2015 | 1351 | Disclosure Statement Form pursuant to FRCP 7.1 including The Kraft Heinz Company with Certificate of Service by PLAINTIFF(S).(CAMPBELL, RICHARD) (Entered: 11/17/2015) |
| 11/20/2015 | 1352 | RESPONSE in Opposition re 1335 MOTION to Certify Class *Renewed, Memo Filed Under Seal* filed by MOARK LLC, NORCO RANCH, INC.. (EIMER, NATHAN) (Entered: 11/20/2015) |
| 11/20/2015 | 1353 | RESPONSE in Opposition re 1335 MOTION to Certify Class *Renewed, Memo Filed Under Seal (applies to All Indirect Purchaser Actions)* filed by OHIO FRESH EGGS, INC.. (CALLOW, JOSEPH) (Entered: 11/20/2015) |
| 11/20/2015 | 1354 | Transcript of Proceedings held on 10/14/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 11/23/2015) |
| 11/20/2015 | 1355 | DEFENDANTS' MEMORANDUM IN OPPOSITION TO INDIRECT PURCHASER PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER CASES) (FILED UNDER SEAL) (ems) (Entered: 11/23/2015) |
| 12/03/2015 | 1356 | CERTIFIED COPY OF ORDER FROM USCA THAT THE FOREGOING PETITION FOR LEAVE TO APPEAL SHALL BE HELD C.A.V. PENDING THE DISTRICT COURT'S RESOLUTION OF THE RENEWED MOTION FOR CLASS CERTIFICATION OF THE INJUNCTIVE RELIEF CLAIM UNDER FEDERAL RULE OF CIVIL PROCEDURE 23(b)(2) BY THE INDIRECT PURCHASERS. ALL MOTIONS TO SEAL ARE GRANTED. (ems) (Entered: 12/03/2015) |
| 12/03/2015 | 1357 | CERTIFIED COPY OF ORDER FROM USCA THAT THE FOREGOING PETITION FOR LEAVE TO APPEAL IS DENIED. ALL MOTIONS TO SEAL ARE GRANTED. (ems) (Entered: 12/03/2015) |
| 12/08/2015 | 1358 | ORDER THAT THE TELEPHONE CONFERENCE BETWEEN THE PARTIES, WHICH WAS SCHEDULED FOR 12/8/2015 AT 2:00 P.M., IS CANCELED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/8/2015. 12/8/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 12/08/2015) |
| 12/11/2015 | 1359 | INDIRECT PURCHASER PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF THEIR RENEWED MOTION FOR CLASS CERTIFICATION, WITH DECLARATION OF KRISHNA B. NARINE AND EXHIBITS TO INDIRECT PURCHASER PLAINTIFFS' REPLY MEMORANDUM. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (aeg) (Entered: 12/14/2015) |
| 12/17/2015 | 1360 | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER - Daubert Hearing Day 1 held on 12/15/2015. Court Reporter: ESR. (aeg) Modified on 12/17/2015 (aeg) (Entered: 12/17/2015) |
| 12/17/2015 | 1361 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Daubert Hearing Day 2 held on 12/16/2015. Court Reporter: ESR. (aeg) (Entered: 12/17/2015) |
| 12/30/2015 | 1362 | ORDER THAT THE DEADLINE FOR ANY PARTY TO FILE ANY POST-DAUBERT HEARING SUBMISSIONS IS 1/6/2016. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/29/2015. 12/30/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 12/30/2015) |
| 01/06/2016 | 1363 | Memorandum - Post Daubert Hearing Submission re 1196 MOTION to Exclude *Defense Expert, Dr. Walker by Direct Purchaser Class Plaintiffs* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(REUBEN, MINDEE) (Entered: 01/06/2016) |
| 01/06/2016 | 1364 | RESPONSE in Opposition re 1195 MOTION for Order, 1194 MOTION to Exclude *(Michael Foods' Post-Hearing Memorandum in Opposition to Plaintiffs' Motion to Exclude Opinions of Dr. Michelle Burtis)(APPLIES TO ALL ACTIONS)* filed by MICHAEL FOODS INC.. (GREENE, WILLIAM) (Entered: 01/06/2016) |
| 01/06/2016 | 1365 | RESPONSE in Opposition re 1193 MOTION to Exclude *Opinions of Dr. David* filed by ROSE ACRE FARMS, INC.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(LEVINE, JAY) (Entered: 01/06/2016) |
| 01/06/2016 | 1366 | RESPONSE in Opposition re 1196 MOTION to Exclude *Opinions of Dr. Walker* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., ROSE ACRE FARMS, INC.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7A, # 8 Exhibit Exhibit 7B, # 9 Exhibit Exhibit 8A, # 10 Exhibit Exhibit 8B, # 11 Exhibit Exhibit 9, # 12 Exhibit Exhibit 10)(LEVINE, JAY) (Entered: 01/06/2016) |
| 01/11/2016 | 1367 | Transcript of Daubert Hearing held on 12/15/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 01/12/2016) |
| 01/11/2016 | 1368 | Transcript of Daubert Hearing held on 12/16/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 01/12/2016) |
| 01/29/2016 | 1369 | MOTION for Order *Allocating Cal-Maine Settlement Funds* filed by PLAINTIFF(S).Memorandum, Order, Affidavit, COS. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order Exhibit A, # 3 Affidavit Exhibit B, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 01/29/2016) |
| 02/02/2016 | 1370 | NOTICE of Change of Address by PAUL NOVAK (Attachments: # 1 Certificate of Service)(NOVAK, PAUL) (Entered: 02/02/2016) |
| 02/03/2016 | 1371 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/2/2016. 2/3/2016 ENTERED AND COPIES |

| | | E-MAILED TO LIASION COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 02/03/2016) |
|---|---|---|
| 02/03/2016 | 1372 | MEMORANDUM AND/OR OPINION ORDER THAT THE FOLLOWING CLASS OF SHALL EGG PURCHASERS IS HEREBY CERTIFIED PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 23(a) and 23 (b)(3); ETC. THE FOLLOWING ENTITIES ARE HEREBY APPOINTED AS CLASS REPRESENTATIVES: T.K. RIBBING'S FAMILY RESTAURANT, LLC; JOHN A. LISCIANDRO d/b/a LISCIANDRO'S RESTAURANT; EBY-BROWN COMPANY LLC; AND KARETAS FOODS, INC. THE FOLLOWING INDIVIDUALS ARE APPOINTED AS CLASS COUNSEL TO THE SHELL EGG CLASS: MINDEE J. REUBEN, LITE DEPALMA GREENBERG, LLC; MICHAEL D. HAUSFELD, HAUSFELD LLP; STANLEY D. BERNSTEIN, BERNSTEIN LIEBHARD LLP; AND STEPHEN D. SUSMAN, SUSMAN GODFREY LLP. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/2/2016. 2/3/2016 ENTERED AND COPIES E-MAILED TO LIASION COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 02/03/2016) |
| 02/09/2016 | 1373 | STIPULATION re 1236 MOTION for Summary Judgment *Moark, LLC and Norco Ranch, Inc.s Motion for Summary Judgment on IPPs Sherman Act Claim for Injunctive Relief and IPPs Massachusetts Consumer Protection Claim* by MOARK LLC, NORCO RANCH, INC.. (Attachments: # 1 Text of Proposed Order) **(COPY SENT TO CHAMBERS FOR APPROVAL)** (JACOBSEN, VANESSA) Modified on 2/10/2016 (ems). (Entered: 02/09/2016) |
| 02/17/2016 | 1374 | MOTION to Stay *Named Indirect Purchaser Plaintiffs' Individual Damages Claims* filed by PLAINTIFF(S).Memorandum. (Attachments: # 1 Memorandum in support of motion to stay named plaintiffs' individual damages claims, # 2 Text of Proposed Order, # 3 Certificate of Service)(LE, CHRISTOPHER) (Entered: 02/17/2016) |
| 02/23/2016 | 1375 | ORDER THAT MORAK, LLC AND NORCO RANCH, INC.'S MOTION FOR SUMMARY JUDGMENT (DOC. NO. 1236) IS GRANTED IN PART AS TO THE IPP'S SHERMAN ACT CLAIMS FOR INJUNCTIVE RELIEF; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/22/2016. 2/23/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 02/23/2016) |
| 03/07/2016 | 1376 | RESPONSE to Motion re 1374 MOTION to Stay *Named Indirect Purchaser Plaintiffs' Individual Damages Claims* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (ROBISON, BRIAN) (Entered: 03/07/2016) |
| 04/04/2016 | 1377 | DIRECT ACTION PLAINTIFFS' POST-HEARING SUBMISSION IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON DAMAGES by PLAINTIFF(S). (APPLIES |

| | | |
|---|---|---|
| | | TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 04/04/2016) |
| 04/04/2016 | 1378 | DAPS' POST-ARGUMENT MEMORANDUM IN OPPOSITON TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON LIABILITY by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 04/04/2016) |
| 04/04/2016 | 1379 | Memorandum re 1238 MOTION for Summary Judgment , 1227 MOTION for Summary Judgment , 1228 MOTION for Summary Judgment , 1230 MOTION for Summary Judgment *and Certificate of Service [INDIVIDUAL MOVING DEFENDANTS' JOINT POST-HEARING BRIEF REGARDING COMMON LEGAL ISSUES]* filed by MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (GREENE, WILLIAM) (Entered: 04/04/2016) |
| 04/04/2016 | 1380 | Memorandum re 1233 MOTION for Summary Judgment *[POST-HEARING MEMORANDUM IN SUPPORT OF CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL DAMAGES CLAIMS BASED ON SALES OF EGG PRODUCTS] (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES)* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (GREENE, WILLIAM) (Entered: 04/04/2016) |
| 04/04/2016 | 1381 | INDIRECT PURCHASER PLAINTIFFS' POST-HEARING MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON LIABILITY by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/04/2016) |
| 04/04/2016 | 1382 | Memorandum re 1228 MOTION for Summary Judgment *[MICHAEL FOODS, INC.'S POST-HEARING MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT]* filed by MICHAEL FOODS INC.. (GREENE, WILLIAM) (Entered: 04/04/2016) |
| 04/04/2016 | 1383 | Memorandum re 1230 MOTION for Summary Judgment *and Certificate of Service Post-Hearing Brief in Further Support of Motion for Summary Judgment* filed by R.W. SAUDER, INC.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit)(LEVIN, CHRISTINE) (Entered: 04/04/2016) |
| 04/04/2016 | 1384 | Memorandum re 1245 MOTION for Summary Judgment, 1246 MOTION for Summary Judgment *[Certain Defendants' Post-Hearing Brief in Support of Their Motion for Summary Judgment on Liability]* filed by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (ROBISON, BRIAN) (Entered: 04/04/2016) |
| 04/04/2016 | 1385 | RESPONSE in Support re 1238 MOTION for Summary Judgment *Post-Hearing Memorandum by Rose Acre Farms* filed by ROSE ACRE FARMS, |

| | | |
|---|---|---|
| | | INC.. (Attachments: # 1 Certificate of Service)(LEVINE, JAY) (Entered: 04/04/2016) |
| 04/04/2016 | 1386 | RESPONSE in Opposition re 1249 MOTION for Summary Judgment filed by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 04/04/2016) |
| 04/04/2016 | 1387 | DEFENDANT OHIO FRESH EGGS, LLC'S POST-HEARING MEMORANDUM IN FURTHER SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (DOC. NO. 1227) by OHIO FRESH EGGS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1388 | CERTAIN DEFENDANTS' POST-HEARING BRIEF IN SUPPORT OF THEIR MOTION FOR PARTIAL SUMMARY JUDGMENT ON DAMAGES by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1389 | DIRECT ACTION PLAINTIFFS' POST-HEARING MEMORANDUM OPPOSING CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON CLAIMS BASED ON PURCHASES OF EGG PRODUCTS (DOC. NO. 1233) by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1390 | DIRECT PURCHASER PLAINTIFFS' POST-ARGUMENT BRIEF IN FURTHER OPPOSITION (DOC. NO. 1281) TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS (DOC. NO. 1233) by PLAINTIFF(S). (APPLIES TO DIRECT PURCHASER PLAINTIFFS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1391 | DIRECT PURCHASER PLAINTIFFS' POST-HEARING SUBMISSION REGARDING PER SE LIABILITY by PLAINTIFF(S). (APPLIES TO DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1392 | PLAINTIFFS' POST-ARGUMENT BRIEF IN SUPPORT OF THEIR JOINT MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES (DOC. NO. 1239) by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1393 | PLAINTIFFS' POST-HEARING MEMORANDUM OPPOSING ROSE ACRE'S MOTION FOR SUMMARY JUDGMENT (DOC. NO. 1238) by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1394 | PLAINTIFFS' POST-ARGUMENT BRIEF IN FURTHER SUPPORT OF THEIR OPPOSITION (DOC. NO. 1282) TO THE MOTION OF DEFENDANT OHIO FRESH EGG, LLC FOR SUMMARY JUDGMENT |

| | | |
|---|---|---|
| | | (DOC. NO. 1227) by PLAINTIFF(S). (APPLIES TO ALL CASES) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1395 | ALL PLAINTIFFS' POST-HEARING SUBMISSION ON MICHAEL FOODS' MOTION FOR SUMMARY JUDGMENT (DOC. NO. 1228) by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1396 | PLAINTIFFS' POST-ARGUMENT BRIEF IN FURTHER SUPPORT OF THEIR OPPOSITION (DOC. NO. 1281) TO THE MOTION FOR SUMMARY JUDGMENT OF DEFENDANT R.W. SAUDER, INC. (DOC. NOS. 1230-31) by PLAINTIFF(S). (APPLIES TO ALL CASES) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/12/2016 | 1397 | MOTION for Leave to File *To File a Sur-Reply* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..Memorandum in Support, Certificate of Service. (Attachments: # 1 Exhibit 1 - Part 1, # 2 Exhibit 1 - Part 2, # 3 Exhibit 1- Part 3, # 4 Exhibit 1- Part 4)(LEVINE, JAN) (Entered: 04/12/2016) |
| 04/26/2016 | 1398 | RESPONSE to Motion re 1397 MOTION for Leave to File *To File a Sur-Reply* filed by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(LE, CHRISTOPHER) (Entered: 04/26/2016) |
| 05/03/2016 | 1399 | ORDER THAT DEFENDANTS' MOTION FOR LEAVE TO FILE A SUR-REPLY IN OPPOSITION TO THE INDIRECT PURCHASER PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION (DOC. NO. 1397) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/3/2016. 5/3/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 05/03/2016) |
| 05/10/2016 | 1400 | ORDER THAT AMONG THE MOTIONS IDENTIFIED BY THE PARITES IN THEIR CORRESPONDENCE ARE TWO MOTIONS FOR FINAL CERTIFICATION OF SETTLEMENT CLASSES RELATED TO CLAIMS AGAINST TWO GROUPS OF DEFENDANTS (1) A MOTION FOR FINAL APPROVAL OF SETTLEMENTS WITH NATIONAL FOOD CORPORATION, MIDWEST POULTRY, UNITED EGG PRODUCERS, AND UNITED STATES EGG MARKETERS (DOC. NO. 1144); AND (2) A MOTION FOR FINAL APPROVAL OF SETTLEMENTS WITH HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P. AND NUCAL FOODS (DOC. NO. 1199); ETC. THE PARTIES SHALL SUBMIT AND FILE THIS BRIEFING ON OR BEFORE 6/6/2016; ETC. ON OR BEFORE 6/6/2016, THE PARTIES TO THE MOTION FOR FINAL APPROVAL OF THE SECOND SPARBOE SETTLEMENT (DOC. NO. 1145) SHALL SUBMIT AND FILE ADDITIONAL BRIEFING ADDRESSING WHETHER THAT MOTION IS, OR IS NOT, MOOT IN LIGHT OF THE COURT'S ORDER CERIFYING A LITIGATION CLASS. A HEARING TO DISCUSS THE ISSUES OUTLINED IN THIS ORDER IS SCHEDULED FOR 6/13/2016 AT 3:00 P.M. BEFORE THE HONORABLE |

| | | |
|---|---|---|
| | | GENE E.K. PRATTER AND WILL TAKE PLACE IN COURTROOM 10B, JAMES A. BYRNE UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/10/2016. 5/10/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 05/10/2016) |
| 05/11/2016 | 1401 | ALLOCATION ORDER THAT THE PROPOSED ALLOCATION OF THE SETTLEMENT FUND AMONG THE SETTLEMENT SUBCLASSES IS ADJUDGED TO BE FAIR, REASONABLE, AND ADEQUATE AND IN THE BEST INTERESTS OF DIRECT PURCHASER PLAINTIFFS AND THE SETTLEMENT CLASS AS A WHOLE, AS WELL AS EACH SETTLEMENT SUBCLASS INDIVIDUALLY AND THE SETTLEMENT CLASS MEMBERS; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/10/2016. 5/11/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 05/11/2016) |
| 05/11/2016 | 1402 | ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' MOTION IS GRANTED AND CONSIDERATION OF THE FOLLOWING MOTIONS FOR SUMMARY JUDGMENT ARE STAYED UNTIL THE INDIRECT PURCHASER PLAINTIFFS' 23(f) PETITION OF THIS COURT'S 9/18/2015 ORDER DENYING CERTIFICATION TO STATE LAW DAMAGES CLASSES UNDER RULE 23(b)(3) IS RESOLVED: (1) CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES (DOC. NOS. 1241, 1266, 1285, 1286, 1287, 1307); (2) INDIRECT PURCHASER PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON DEFENDANTS' COOPERATIVE AND AGRICULTURAL MARKETING AFFIRMATIVE DEFENSES PLED UNDER STATE LAW (DOC. NOS. 1240, 1247, 1248, 1259, 1311); (3) DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON COUNT XIV OF THE FIFTH AMENDED COMPLAINT (CLAIMS UNDER NEW YORK LAW) (DOC. NOS. 1237, 1261, 1297); (4) DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON COUNT III OF THE FIFTH AMENDED COMPLAINT (CLAIMS UNDER CALIFORNIA LAW) (DOC. NOS. 1235, 1260, 1296); AND (5) THE MOARK MASSACHUSETTS MOTION (NO PRE-SUIT NOTICE) (DOC. NOS. 1236, 1264, 1298) (COLLECTIVELY, THE "STATE LAW MOTIONS"). THIS ORDER WILL NOT STAY OR OTHERWISE AFFECT INDIRECT PURCHASERS' CLAIMS FOR INJUNCTIVE RELIEF UNDER THE SHERMAN ACT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/10/2016. 5/11/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 05/11/2016) |
| 05/13/2016 | 1403 | Transcript of Summary Judgment Motions held on 2/22/2016, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 05/13/2016) |
| 05/13/2016 | 1404 | |

| | | |
|---|---|---|
| | | Transcript of Summary Judgment Motions held on 2/23/2016, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 05/13/2016) |
| 05/17/2016 | 1405 | NOTICE by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., ROSE ACRE FARMS, INC. re 1207 Memorandum, *Notice of Supplemental Authority in Support of Certain Defendants' Opposition to Plaintiffs' Motion to Exclude the Opinions and Testimony of Dr. Jonathan Walker* (Attachments: # 1 Exhibit Exhibit A - In re Pool Products Decision)(SANDIN, JETTA) (Entered: 05/17/2016) |
| 05/23/2016 | 1406 | MOTION to Strike *or Alternative, for Leave to Respond to Part D of Rose Acre Foods' Post-Hearing Memorandum by DPPs and DAPs* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Exhibit 1, Filed Under Seal, # 3 Text of Proposed Order, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 05/23/2016) |
| 05/24/2016 | 1407 | EXHIBIT 1 TO PLAINTIFFS' MOTION TO STRIKE PART D OF ROSE ACRE FOODS' POST-HEARING MEMORANDUM (DOC. NO. 1385) OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE A RESPONSE TO PART D OF THAT MEMORANDUM by PLAINTIFF(S).. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/24/2016) |
| 05/25/2016 | 1408 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiffs' Second Notice of Supplemental Authority in Support of Their Memorandum of Law in Opposition to Certain Defendants' Motion for Summary Judgment Against Direct Action Plaintiffs on Liability* (BLECHMAN, WILLIAM) (Entered: 05/25/2016) |
| 05/25/2016 | 1409 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiffs Second Notice of Supplemental Authority in Support of Their Memorandum Of Law In Opposition To Certain Defendants Motion For Summary Judgment Against Direct Action Plaintiffs on Liability with Attachment* (Attachments: # 1 Exhibit A: Gelboim v. Bank of America)(BLECHMAN, WILLIAM) (Entered: 05/25/2016) |
| 06/01/2016 | 1410 | NOTICE by PLAINTIFF(S) re 1405 Notice (Other), *Response to Certain Defendants Supplemental Authority re Motion to Exclude Walker* (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/01/2016) |
| 06/06/2016 | 1411 | RESPONSE in Support re 1144 MOTION for Approval *(FINAL) of NFC, MPS and UEP/USEM Settlements with Direct Purchasers,* 1199 MOTION for Approval *(FINAL) of NuCal and Hillandale Settlements with Direct Purchaser Plaintiffs* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/06/2016) |
| 06/06/2016 | 1412 | Memorandum Supplemental Brief of the Settling Defendants on Final Approval of their Settlements with Direct Purchaser Plaintiffs by HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., |

| | | |
|---|---|---|
| | | MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (MAXSON, CATHERINE) (Entered: 06/06/2016) |
| 06/07/2016 | 1413 | NOTICE by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. re 1409 Notice (Other), *Certain Defendants' Response to Direct Action Plaintiffs' Second Notice of Supplemental Authority in Opposition to the Motions for Summary Judgment on Liability* (ROBISON, BRIAN) (Entered: 06/07/2016) |
| 06/08/2016 | 1414 | RESPONSE in Opposition re 1406 MOTION to Strike *or Alternative, for Leave to Respond to Part D of Rose Acre Foods' Post-Hearing Memorandum by DPPs and DAPs and Cross-Motion to Strike Plaintiffs' Motion to Strike* filed by ROSE ACRE FARMS, INC.. (Attachments: # 1 Text of Proposed Order)(SANDIN, JETTA) (Entered: 06/08/2016) |
| 06/17/2016 | 1415 | Praecipe to Withdraw Motion for Final Approval of Second Amendment to Sparboe Agreement *with DPPs* by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) Modified on 6/17/2016 (ems). (Entered: 06/17/2016) |
| 06/27/2016 | 1416 | Transcript of Argument for Final Settlement held on 6/13/2016, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 06/27/2016) |
| 06/30/2016 | 1417 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/30/2016. 7/1/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 07/01/2016) |
| 06/30/2016 | 1418 | MEMORANDUM AND/OR OPINION ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION FOR FINAL APPROVAL OF THE CLASS ACTION SETTLEMENTS (DOC. NO. 1199) IS GRANTED AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/30/2016. 7/1/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 07/01/2016) |
| 06/30/2016 | 1419 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION FOR FINAL APPROVAL OF THE CLASS ACTION SETTLEMENT (DOC. NO. 1144) IS GRANTED AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/30/2016. 7/1/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 07/01/2016) |
| 07/05/2016 | 1420 | ORDER THAT DIRECT PURCHASER PLAINTIFFS ARE AWARDED REIMBURSEMENT OF EXPENSES IN THE AMOUNT OF $1,314,552.62 AND EACH INDIVIDUAL CLASS REPRESENTATIVE OF THE DIRECT PURCHASER PLAINTIFFS SHALL BE AWARDED $25,000 FOR THEIR EFFORTS IN THIS LITIGATION ON BEHALF OF THE CLASS AS |

| | | |
|---|---|---|
| | | DETAILED IN THE PLAINTIFF'S MEMORANDUM, FOR A TOTAL OF $225,000. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/5/2016. 7/5/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 07/05/2016) |
| 07/05/2016 | 1421 | ORDER THAT THE DIRECT PURCHASE PLAINTIFFS ARE AWARDED REIMBURSEMENT OF EXPENSES IN THE AMOUNT OF $1,694,796.24. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/5/2016. 7/5/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 07/05/2016) |
| 07/19/2016 | 1422 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/18/2016. 7/19/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER CASES) (ems) (Entered: 07/19/2016) |
| 07/19/2016 | 1423 | MEMORANDUM AND/OR OPINION ORDER THAT PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. JESSE DAVID (DOC. NO. 1193) IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/18/2016. 7/19/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER CASES) (ems) (Entered: 07/19/2016) |
| 07/26/2016 | 1424 | NOTICE of Appearance by WILLIAM J. BLECHMAN on behalf of ROUNDY'S SUPERMARKETS, INC. (BLECHMAN, WILLIAM) (Entered: 07/26/2016) |
| 08/03/2016 | 1425 | NOTICE of Withdrawal of Appearance by WILLIAM M. GOODMAN on behalf of NUCAL FOODS, INC.(GOODMAN, WILLIAM) (Entered: 08/03/2016) |
| 08/15/2016 | 1426 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/11/2016. 8/15/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 08/15/2016) |
| 08/15/2016 | 1427 | MEMORANDUM AND/OR OPINION ORDER THAT PLAINTIFFS' MOTION TO EXCLUDE THE TESIMONY OF DR. MICHELLE BURTIS IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/11/2016. 8/15/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 08/15/2016) |
| 08/16/2016 | 1428 | ORDER THAT DEFENDANTS' MOTION TO EXCLUDE CERTAIN OPINIONS AND TESTIMONY OF DR. GORDON RAUSSER (DOC. NO. 1190) IS DENIED WITHOUT PREJUDICE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/16/2016. 8/16/2016 ENTERED AND COPIES |

| | | |
|---|---|---|
| | | E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 08/16/2016) |
| 08/31/2016 | 1429 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/30/2016. 8/31/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 08/31/2016) |
| 08/31/2016 | 1430 | MEMORANDUM AND/OR OPINION ORDER THAT ALL PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. MICHAEL DARRE (DOC. NO. 1198) IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/30/2016. 8/31/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 08/31/2016) |
| 09/01/2016 | 1431 | MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/1/2016. 9/1/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (aeg) (Entered: 09/01/2016) |
| 09/01/2016 | 1432 | ORDER THAT PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. JONATHAN WALKER (DOC. NO. 1196) IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/1/2016. 9/1/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (aeg) (Entered: 09/01/2016) |
| 09/02/2016 | 1433 | MOTION to Certify Class *Defendants' Motion to Decertify the Direct Purchaser Plaintiffs' Class* filed by MICHAEL FOODS INC., OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC..Certificate of Service. (Attachments: # 1 Text of Proposed Order Proposed Order)(SANDIN, JETTA) (Entered: 09/02/2016) |
| 09/02/2016 | 1434 | CERTAIN DEFENDANTS' MEMORANDUM AND EXHIBITS IN SUPPORT OF MOTION TO DECERTIFY THE DIRECT PURCHASER PLAINTIFFS' CLASS BY MICHAEL FOODS INC., OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC.. (APPLIES TO DIRECT PURCHASER ACTION) (FILED UNDER SEAL) (ems) (Entered: 09/02/2016) |
| 09/06/2016 | 1435 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/6/2016. 9/6/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL DIRECT PURCHASER CASES) (ems) (Entered: 09/06/2016) |
| 09/06/2016 | 1436 | MEMORANDUM AND/OR OPINION ORDER THAT CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS (DOC. NO. 1233) IS GRANTED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS ARE DISMISSED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/6/2016. 9/6/2016 ENTERED |

| | | |
|---|---|---|
| | | AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL DIRECT PURCHASER CASES) (ems) (Entered: 09/06/2016) |
| 09/09/2016 | 1437 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/8/2016. 9/12/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER CASES) (ems) (Entered: 09/12/2016) |
| 09/09/2016 | 1438 | MEMORANDUM AND/OR OPINION ORDER THAT CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ("DAPS") ON LIABILITY (DOC. NO. 1245), AND CERTAIN DEFENDANTS MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ("IPPS") ON LIABILITY (DOC. NO. 1246) ARE GRANTED IN PART AND DENIED IN PART AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/8/2016. 9/12/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER CASES) (ems) (Entered: 09/12/2016) |
| 09/12/2016 | 1439 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/12/2016. 9/12/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL DIRECT PURCHASER CASES) (ems) (Entered: 09/12/2016) |
| 09/12/2016 | 1440 | MEMORANDUM AND/OR OPINION ORDER THAT CERTAIN DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (DAPS) AND DIRECT PURCHASER PLAINTIFFS (DPPS) ON DAMAGES (DOC. NO. 1244) IS GRANTED IN PART AND DENIED IN PART AS OUTLINED HEREIN. IT IS FURTHER ORDERED THAT BY 10/17/2016, THE DPPS AND DAPS SHALL PRODUCE AND EXCHANGE WITH OPPOSING COUNSEL, SUPPLEMENTAL DAMAGES CALCULATIONS THAT INCORPORATE THE HOLDINGS IN THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/12/2016. 9/12/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL DIRECT PURCHASER CASES) (ems) (Entered: 09/12/2016) |
| 09/13/2016 | 1441 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/13/2016. 9/13/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/13/2016) |
| 09/13/2016 | 1442 | MEMORANDUM AND/OR OPINION ORDER THAT PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT RELATED TO AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS (DOC. NO. 1239) IS GRANTED IN PART AS TO THE DEFENDANTS' AFFIRMATIVE DEFENSES REGARDING AGRICULTURAL |

| | | |
|---|---|---|
| | | COOPERATIVE ANTITRUST EXEMPTIONS FOR UEP AND DENIED IN PART AS TO THE DEFENDANTS' AFFIRMATIVE DEFENSES REGARDING AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS FOR USEM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/13/2016. 9/13/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/13/2016) |
| 09/16/2016 | 1443 | ORDER THAT DIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR RESPONSE TO THE MOTION TO DECERTIFY BY DECEMBER 1, 2016; MOVING DEFENDANTS MAY FILE A REPLY IN FURTHER SUPPORT BY FEBRUARY 1, 2017, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/15/2016; 9/16/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 09/16/2016) |
| 09/28/2016 | 1444 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2016. 9/28/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/28/2016) |
| 09/28/2016 | 1445 | MEMORANDUM AND/OR OPINION ORDER THAT OHIO FRESH EGGS, LLC'S MOTION FOR SUMMARY JUDGMENT (DOC. NOS. 1227, 1232), MICHAEL FOODS INC.'S MOTION FOR SUMMARY JUDGMENT (DOC. NOS. 1228, 1234), R.W. SAUDER, INC.'S MOTION FOR SUMMARY JUDGMENT (DOC. NOS. 1230, 1231), ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT (DOC. NOS. 1238, 1242) MOTIONS ARE DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2016. 9/28/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCASER CASES) (ems) (Entered: 09/28/2016) |
| 10/04/2016 | 1446 | NOTICE OF APPEAL by PLAINTIFF(S). Copies to Judge, Clerk USCA, Appeals Clerk and Counsel of Record. (CAMPBELL, RICHARD) Modified on 10/12/2016 (ems). (Entered: 10/04/2016) |
| 10/06/2016 | | USCA Appeal Fees received $ 505 receipt number PPE148111 re 1446 Notice of Appeal filed by PLAINTIFF(S) (ems) (Entered: 10/06/2016) |
| 10/06/2016 | | NOTICE of Docketing Record on Appeal from USCA re 1446 Notice of Appeal filed by PLAINTIFF(S). USCA Case Number 16-3795 (ems) (Entered: 10/07/2016) |
| 10/14/2016 | 1447 | MOTION for Approval *by DPPs and DAPs for 2 Week Extension of Deadline Set in 9/16/2016 Order (Doc. No. 1440)* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service) (REUBEN, MINDEE) (Entered: 10/14/2016) |
| 10/24/2016 | 1448 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' AND DIRECT ACTION PLAINTIFFS' MOTION FOR TWO WEEK EXTENSION OF DEADLINE SET IN 9/12/2016 ORDER (DOC. NO. 1440) IS GRANTED. |

| | | |
|---|---|---|
| | | THE DEADLINE SET IN THIS COURT'S ORDER OF 9/12/2016 IS EXTENDED BY TWO WEEKS, UNTIL 10/31/2016. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/24/2016. 10/24/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 10/24/2016) |
| 10/26/2016 | 1449 | MOTION to Certify *Order for Interlocutory Appeal* filed by MICHAEL FOODS INC..Motion. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(ANDERSON, CARRIE) (Entered: 10/26/2016) |
| 10/31/2016 | 1450 | MOTION to Certify *Order for Interlocutory Appeal* filed by R.W. SAUDER, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum Memorandum in Support of Motion by Defendant R.W. Sauder, Inc. to Certify Order for Interlocutory Appeal, # 2 Text of Proposed Order, # 3 Certificate of Service)(LEVIN, CHRISTINE) (Entered: 10/31/2016) |
| 11/01/2016 | 1451 | MOTION for Certificate of Appealability *Motion to Certify for Interlocutory Appeal the Court's Sept. 28, 2016 Order Denying Rose Acre Farms, Inc.'s Motion for Summary Judgment* filed by ROSE ACRE FARMS, INC..Memorandum, Certificate of Service, Proposed Order. (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Memorandum Rose Acre Farms, Inc.'s Memorandum in Support of Its Motion to Certify the Court's Order for Interlocutory Appeal)(LEVINE, JAY) (Entered: 11/01/2016) |
| 11/04/2016 | 1452 | MOTION FOR CERTIFICATION OF AN INTERLOCUTORY APPEAL filed by OHIO FRESH EGGS, INC.. (Attachments: # 1 Memorandum Memorandum in Support, # 2 Text of Proposed Order Proposed Order)(CALLOW, JOSEPH) Modified on 11/4/2016 (ems). (Entered: 11/04/2016) |
| 11/18/2016 | 1453 | ORDER THAT PLAINTIFFS SHALL FILE THEIR OPPOSITION PAPERS ON OR BEFORE 11/21/2016. MOVING DEFENDANTS SHALL FILE REPLIES IN FURTHER SUPPORT OF THEIR MOTIONS FOR INTERLOCUTORY APPEAL ON OR BEFORE 12/6/2016. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/18/2016. 11/18/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 11/18/2016) |
| 11/21/2016 | 1454 | RESPONSE in Opposition re 1449 MOTION to Certify *Order for Interlocutory Appeal*, 1451 MOTION for Certificate of Appealability *Motion to Certify for Interlocutory Appeal the Court's Sept. 28, 2016 Order Denying Rose Acre Farms, Inc.'s Motion for Summary Judgment*, 1452 MOTION for Order , 1450 MOTION to Certify *Order for Interlocutory Appeal by All Plaintiffs* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service) (REUBEN, MINDEE) (Entered: 11/21/2016) |
| 11/22/2016 | 1455 | MOTION for Case Management Conference filed by PLAINTIFF(S).for Case Management Conference.Motions referred to TIMOTHY R. RICE. (BLECHMAN, WILLIAM) (Entered: 11/22/2016) |
| 12/01/2016 | 1456 | DIRECT PURCHASER PLAINTIFFS CLASS' OPPOSITION TO DEFENDANTS' MOTION TO DECERTIFY THE CLASS by PLAINTIFF |

| | | |
|---|---|---|
| | | (S). (APPLIES TO DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems) (Entered: 12/05/2016) |
| 12/06/2016 | 1457 | Memorandum in Support re 1450 MOTION to Certify *Order for Interlocutory Appeal Reply Memorandum in Further Support of Motion by Defendant R.W. Sauder, Inc. to Certify Order for Interlocutory Appeal* filed by R.W. SAUDER, INC.. (Attachments: # 1 Certificate of Service)(LEVIN, CHRISTINE) (Entered: 12/06/2016) |
| 12/06/2016 | 1458 | REPLY to Response to Motion re 1449 MOTION to Certify *Order for Interlocutory Appeal* filed by MICHAEL FOODS INC.. (Attachments: # 1 Certificate of Service Certificate of Service)(GREENE, WILLIAM) (Entered: 12/06/2016) |
| 12/06/2016 | 1459 | STIPULATION AND ORDER THAT THE CLAIMS ALLEGED AND SOUGHT IN THIS MATTER BY DIRECT PURCHASER PLAINTIFFS AGAINST UEP AND USEM ARE HEREBY DISMISSED WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/6/2016. 12/6/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/06/2016) |
| 12/06/2016 | 1460 | STIPULATION AND ORDER THAT THE CLAIMS ALLEGED AND SOUGHT IN THIS MATTER BY DIRECT PURCHASER PLAINTIFFS AGAINST NATIONAL FOOD CORPORATION ARE HEREBY DISMISSED WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/6/2016. 12/6/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/06/2016) |
| 12/06/2016 | 1461 | STIPULATION AND ORDER THAT THE CLAIMS ALLEGED AND SOUGHT IN THIS MATTER BY DIRECT PURCHASER PLAINTIFFS AGAINST MIDWEST POULTRY ARE HEREBY DISMISSED WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/6/2016. 12/6/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/06/2016) |
| 12/06/2016 | 1462 | STIPULATION AND ORDER THAT THE CLAIMS ALLEGED AND SOUGHT IN THIS MATTER BY DIRECT PURCHASER PLAINTIFFS AGAINST NUCAL FOODS, INC. ARE HEREBY DISMISSED WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/6/2016. 12/6/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/06/2016) |
| 12/06/2016 | 1463 | STIPULATION AND ORDER THAT THE CLAIMS ALLEGED AND SOUGHT IN THIS MATTER BY DIRECT PURCHASER PLAINTIFFS AGAINST HILLANDALE ARE HEREBY DISMISSED WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/6/2016. 12/6/2016 ENTERED AND COPIES E-MAILED TO LIAISON |

| | | |
|---|---|---|
| | | COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/06/2016) |
| 12/06/2016 | 1464 | REPLY to Response to Motion re 1451 MOTION for Certificate of Appealability *Motion to Certify for Interlocutory Appeal the Court's Sept. 28, 2016 Order Denying Rose Acre Farms, Inc.'s Motion for Summary Judgment* filed by ROSE ACRE FARMS, INC.. (LEVINE, JAY) (Entered: 12/06/2016) |
| 12/06/2016 | 1465 | RESPONSE in Support re 1452 MOTION for Order filed by OHIO FRESH EGGS, INC.. (CALLOW, JOSEPH) (Entered: 12/06/2016) |
| 12/07/2016 | 1466 | ORDER THAT THE MOTION TO STRIKE (DOC. NO. 1406) IS DEEMED MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/6/2016. 12/7/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/07/2016) |
| 12/09/2016 | 1467 | RESPONSE to Motion re 1455 MOTION for Case Management Conference filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK EGG CORPORATION, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 12/09/2016) |
| 12/09/2016 | 1468 | RESPONSE in Support re 1455 MOTION for Case Management Conference *DPP and IPP Joint Response to DAP Motion for CMC to Set Trial Schedule* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 12/09/2016) |
| 12/09/2016 | 1469 | NOTICE of Withdrawal of Appearance by ROBERT N. FELTOON on behalf of All Plaintiffs (FELTOON, ROBERT) (Entered: 12/09/2016) |
| 12/09/2016 | 1470 | NOTICE of Withdrawal of Appearance by JONATHAN K.M. CRAWFORD on behalf of All Plaintiffs (CRAWFORD, JONATHAN) (Entered: 12/09/2016) |
| 12/20/2016 | 1471 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS TAKE NOTHING FROM DEFENDANTS UEP AND USEM EXCEPT AS PROVIDED IN THE PARTIES' SETTLEMENT AGREEMENT, AND THAT UEP AND USEM BE FINALLY DISMISSED FROM THE ACTION WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/19/2016. 12/20/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/20/2016) |
| 12/20/2016 | 1472 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS TAKE NOTHING FROM DEFENDANT NATIONAL FOOD CORPORATION EXCEPT AS PROVIDED IN THE PARTIES' SETTLEMENT AGREEMENT, AND THAT NATIONAL FOOD CORPORATION BE FINALLY DISMISSED FROM THE ACTION WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/19/2016. 12/20/2016 ENTERED AND COPIES E-MAILED TO LIAISON |

| | | |
|---|---|---|
| | | COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/20/2016) |
| 12/20/2016 | 1473 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS TAKE NOTHING FROM DEFENDANT MIDWEST POULTRY SERVICES, L.P. EXCEPT AS PROVIDED IN THE PARTIES' SETTLEMENT AGREEMENT, AND THAT MIDWEST POULTRY SERVICES, L.P. BE FINALLY DISMISSED FROM THE ACTION WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/19/2016. 12/20/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/20/2016) |
| 12/20/2016 | 1474 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS TAKE NOTHING FROM DEFENDANT NUCAL FOODS, INC. EXCEPT AS PROVIDED IN THE PARTIES' SETTLEMENT AGREEMENT, AND THAT NUCAL FOODS, INC. BE FINALLY DISMISSED FROM THE ACTION WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/19/2016. 12/20/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/20/2016) |
| 12/20/2016 | 1475 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS TAKE NOTHING FROM THE HILLANDALE FARMS OF PA., INC. AND HILLANDALE-GETTYSBURG L.P. EXCEPT AS PROVIDED IN THE PARTIES' SETTLEMENT AGREEMENT, AND THAT HILLANDALE FARMS OF PA., INC. AND HILLANDALE-GETTYSBURG L.P. BE FINALLY DISMISSED FROM THE ACTION WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/19/2016. 12/20/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/20/2016) |
| 12/20/2016 | 1476 | STIPULATION *and Proposed Order to Stay Direct Purchaser Plaintiffs' Case Against Michael Foods, Inc.* by MICHAEL FOODS INC.. **(COPY SENT TO CHAMBERS FOR APPROVAL)** (ANDERSON, CARRIE) Modified on 12/20/2016 (ems). (Entered: 12/20/2016) |
| 12/21/2016 | 1477 | STIPULATION AND ORDER THAT ALL CASE DEADLINES THAT ARE OR MAY BE APPLICABLE TO MICHAEL FOODS IN THE DIRECT PURCHASER PLAINTIFFS' ACTION ARE STAYED; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/21/2016. 12/21/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/21/2016) |
| 12/21/2016 | 1478 | ORDER THAT DIRECT ACTION PLAINTIFFS' MOTION FOR A CASE MANAGEMENT CONFERENCE (DOC. NO. 1455) IS GRANTED. A CASE MANAGEMENT CONFERENCE TO ADDRESS SCHEDULING AND RELATED MATTERS WILL BE HELD ON 2/3/2017, BEGINNING AT 2:00 P.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/21/2016. |

| | | 12/21/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 12/21/2016) |
|---|---|---|
| 12/21/2016 | 1479 | ORDER THAT A HEARING REGARDING INDIRECT PURCHASER PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION (DOC. NO. 1335) WILL BE HELD ON 3/7/2017, BEGINNING AT 10:00 A.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/21/2016. 12/21/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO INDIRECT AND DIRECT PURCHASER ACTIONS) (ems) (Entered: 12/21/2016) |
| 01/04/2017 | 1480 | NOTICE by PLAINTIFF(S) *KARETAS FOODS AND SOMERSET INDUSTRIES* (ARANOFF, RONALD) (Entered: 01/04/2017) |
| 01/05/2017 | 1481 | MOTION for Approval *(Preliminary Approval) of Settlement between Direct Purchaser Plaintiffs and Defendant Michael Foods, Inc.* filed by PLAINTIFF (S).Memorandum, Order, Declaration, COS. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Text of Proposed Order, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 01/05/2017) |
| 01/10/2017 | 1482 | STIPULATION AND ORDER THAT PLAINTIFFS' DEADLINE FOR FILING THEIR PROPOSED PLAN FOR NOTICE IS EXTENDED UNTIL 2/16/2017 (30 BUSINESS DAYS FROM 1/5/2017). SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/10/2017. 1/10/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 01/10/2017) |
| 01/10/2017 | 1483 | ORDER THAT THE CASE MANAGEMENT CONFERENCE TO ADDRESS SCHEDULING AND RELATED MATTERS THAT IS CURRENTLY SCHEDULED FOR 2/3/2017 AT 2:00 P.M. HAS BEEN RESCHEDULED TO 2/9/2017 AT 2:00 P.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. PRIOR TO THE STATUS CONFERENCE, THE PARTIES SHALL MEET AND CONFER. ON OR BEFORE 2/2/2017, THE PARTIES SHALL SUBMIT A JOINT PROPOSED SCHEDULE TO THE COURT FOR CONSIDERATION IN SETTING DATES FOR ALL MATTERS THE PARTIES DEEM APPROPRIATE THROUGH THE COMPLETION OF THIS MATTER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/10/2017. 1/10/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 01/10/2017) |
| 01/27/2017 | 1484 | MOTION for Leave to File Excess Pages *Certain Defendants' Motion for Leave to File a Reply Brief in Excess of 15 pages* filed by OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC..Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Text of Proposed Order Proposed Order)(SANDIN, JETTA) (Entered: 01/27/2017) |
| 01/30/2017 | 1485 | ORDER THAT DEFENDANTS' MOTION FOR LEAVE TO FILE A REPLY BRIEF IN EXCESS OF 15 PAGES (DOC. NO. 1484) IS |

| | | |
|---|---|---|
| | | GRANTED, SO THAT DEFENDANTS ARE GRANTED LEAVE TO FILE A REPLY BRIEF THAT CONTAINS UP TO 30 PAGES OF SUBSTANTIVE ARGUMENT; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/30/2017. 1/30/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT PURCHASER PLAINTIFFS) (ems) (Entered: 01/30/2017) |
| 01/31/2017 | 1486 | NOTICE by PLAINTIFF(S) *of Change of Law Firm Affiliation* (NARINE, KRISHNA) (Entered: 01/31/2017) |
| 02/01/2017 | 1487 | CERTAIN DEFENDANTS' REPLY MEMORANDUM IN SUPPORT OF THEIR MOTION TO DECERTIFY THE DIRECT PURCHASER PLAINTIFF CLASS AND SUPPORTING EXHIBITS by OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC.. (APPLIES TO DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Additional attachment(s) added on 2/2/2017: # 1 Sealed Documents - Part 2, # 2 Sealed Documents - Part 3, # 3 Sealed Documents - Part 4, # 4 Sealed Documents - Part 5, # 5 Sealed Documents - Part 6, # 6 Sealed Documents - Part 7, # 7 Sealed Documents - Part 8, # 8 Sealed Documents - Part 9) (ems). (Entered: 02/02/2017) |
| 02/02/2017 | 1488 | Proposed Case Management Plan by PLAINTIFF(S). (NARINE, KRISHNA) (Entered: 02/02/2017) |
| 02/02/2017 | 1489 | STATUS REPORT */UEPS AND USEMS SUBMISSION RE: TRIAL SCHEDULE* by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. ** (FILED IN ERROR; WRONG ATTORNEY FILER)** (LEVINE, JAMES) Modified on 2/3/2017 (ems). (Entered: 02/02/2017) |
| 02/02/2017 | 1490 | STATUS REPORT */UEPS AND USEMS SUBMISSION RE: TRIAL SCHEDULE* by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 02/02/2017) |
| 02/02/2017 | 1491 | Proposed Case Management Plan *Certain Non-DPP Defendants' Submission re: Trial Setting* by MOARK LLC, NORCO RANCH, INC., CAL-MAINE FOODS, INC.. Certificate of Service. (LEWIS, VERONICA) Modified on 2/3/2017 (ems). (Entered: 02/02/2017) |
| 02/02/2017 | 1492 | Proposed Case Management Plan *Direct Action Plaintiffs' Submission for Case Management Order No. 23* by PLAINTIFF(S). (Attachments: # 1 Exhibit Proposed Pretrial Milestones)(BLECHMAN, WILLIAM) (Entered: 02/02/2017) |
| 02/02/2017 | 1493 | Proposed Case Management Plan -*DPP Position Statement and Proposed Trial Schedule* by PLAINTIFF(S). (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/02/2017) |
| 02/02/2017 | 1494 | STATUS REPORT *of Rose Acre Farms, R.W. Sauder, Ohio Fresh Eggs LLC and Michael Foods Inc.* by OHIO FRESH EGGS, INC., MICHAEL FOODS INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. Certificate of Service. (CALLOW, JOSEPH) Modified on 2/3/2017 (ems). (Entered: 02/02/2017) |

| | | |
|---|---|---|
| 02/08/2017 | 1495 | STIPULATION of Dismissal *with Prejudice of Plaintiffs' Claims Against Defendant Michael Foods* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order) **(COPY SENT TO CHAMBERS FOR APPROVAL)** (BLECHMAN, WILLIAM) Modified on 2/8/2017 (ems). (Entered: 02/08/2017) |
| 02/08/2017 | 1496 | STIPULATION of Dismissal *with Prejudice of Plaintiff Heinz Company, L.P.'s Shell Egg Claims Against Defendant Michael Foods, Inc.* by H.J. HEINZ COMPANY, L.P.. (Attachments: # 1 Text of Proposed Order) **(COPY SENT TO CHAMBERS FOR APPROVAL)** (BLECHMAN, WILLIAM) Modified on 2/8/2017 (ems). (Entered: 02/08/2017) |
| 02/14/2017 | 1497 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Case Management Conference held on 2/9/2017. Court Reporter: ESR. (ems) (Entered: 02/14/2017) |
| 02/16/2017 | 1498 | Declaration *of CAFA Compliance* by MICHAEL FOODS INC.. (ANDERSON, CARRIE) (Entered: 02/16/2017) |
| 02/16/2017 | 1499 | MOTION for Approval *of DPPs' Notice Plan for Litigation Class, MFI Settlement Class, and for Claims Process for Previously-Approved Settlements* filed by PLAINTIFF(S).Memorandum, Order, Affidavit, COS. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Affidavit, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/16/2017) |
| 02/17/2017 | 1500 | CERTIFICATE OF SERVICE by PLAINTIFF(S) re 1499 MOTION for Approval *of DPPs' Notice Plan for Litigation Class, MFI Settlement Class, and for Claims Process for Previously-Approved Settlements Amended Certificate of Service* (REUBEN, MINDEE) (Entered: 02/17/2017) |
| 02/21/2017 | 1501 | Transcript of Status Conference held on 2/9/2017, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 02/21/2017) |
| 03/03/2017 | 1502 | ORDER THAT THE CLAIMS OF HEINZ AGAINST DEFENDANT MICHAEL FOODS, INC. ARISING FROM HEINZ'S PURCHASE OF SHELL EGGS BE AND THE SAME ARE DISMISSED, WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/3/2017. 3/3/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (ems) (Entered: 03/03/2017) |
| 03/03/2017 | 1503 | ORDER THAT THE PLAINTIFFS' CLAIMS AGAINST DEFENDANT MICHAEL FOODS, INC. BE AND THE SAME ARE DISMISSED, WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/3/2017. 3/3/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (ems) (Entered: 03/03/2017) |
| 03/13/2017 | 1504 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Motion Hearing held on 3/7/2017 re 1433 MOTION to Certify Class *Defendants' Motion to Decertify the Direct Purchaser Plaintiffs' Class* |

| | | |
|---|---|---|
| | | filed by MICHAEL FOODS INC., OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC. Court Reporter: K. FELDMAN. (ems) (Entered: 03/13/2017) |
| 03/13/2017 | 1505 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Motion Hearing held on 3/7/2017 re 1335 MOTION to Certify Class *Renewed, Memo Filed Under Seal* filed by PLAINTIFF(S) Court Reporter: K. FELDMAN. (ems) (Entered: 03/13/2017) |
| 03/16/2017 | 1506 | AMENDED DOCUMENT by PLAINTIFF(S). Amendment to 1499 MOTION for Approval *of DPPs' Notice Plan for Litigation Class, MFI Settlement Class, and for Claims Process for Previously-Approved Settlements - Amended Long Form Notice (Ex C to 1499-3) and Amended Claim Form (Ex D to 1499-3).* (Attachments: # 1 Certificate of Service) (REUBEN, MINDEE) (Entered: 03/16/2017) |
| 03/17/2017 | 1507 | RESPONSE in Support re 1433 MOTION to Certify Class *Defendants' Motion to Decertify the Direct Purchaser Plaintiffs' Class* filed by OHIO FRESH EGGS, INC., ROSE ACRE FARMS, INC.. (LEVINE, JAY) (Entered: 03/17/2017) |
| 03/17/2017 | 1508 | REPLY to Response to Motion re 1335 MOTION to Certify Class *Renewed, Memo Filed Under Seal Post-Hearing Submission* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(LE, CHRISTOPHER) (Entered: 03/17/2017) |
| 03/17/2017 | 1509 | RESPONSE in Opposition re 1335 MOTION to Certify Class *Renewed, Memo Filed Under Seal Defendants' Post-Hearing Brief in Further Opposition to IPPs' Renewed Motion for Class Certification* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (ROBISON, BRIAN) (Entered: 03/17/2017) |
| 03/17/2017 | 1510 | THE DIRECT PURCHASER CLASS' SUPPLEMENTAL BRIEF FOLLOWING HEARING ON MOTION TO DECERTIFY THE DIRECT PURCHASER CLASS by PLAINTIFF(S). (APPLIES TO DIRECT PURCHASER CLASS ACTION) (FILED UNDER SEAL) (ems) (ems). (UNSEALED PER DOC. NO. 1513) Modified on 3/29/2017 (ems). (Entered: 03/20/2017) |
| 03/24/2017 | 1511 | NOTICE OF WITHDRAW OF APPEARANCE filed by R.W. SAUDER, INC.. Certificate of Service. (DURAND, JENNINGS) Modified on 3/24/2017 (ems). (Entered: 03/24/2017) |
| 03/28/2017 | 1512 | NOTICE by NUCAL FOODS, INC. */ Notice of Change of Firm Name* (TAKENOUCHI, JASON) (Entered: 03/28/2017) |
| 03/29/2017 | 1513 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' SUPPLEMENTAL BRIEF FOLLOWING HEARING ON MOTION TO DECERTIFY THE DIRECT PURCHASER CLASS (DOC. NO. 1510) IS UNSEALED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/29/2017. 3/29/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. |

| | | |
|---|---|---|
| | | (APPLIES TO DIRECT PURCHASER CLASS ACTION) (ems) (Entered: 03/29/2017) |
| 03/30/2017 | 1514 | Transcript of Motions Hearing - Morning Session held on 3/7/2017, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 03/30/2017) |
| 03/30/2017 | 1515 | Transcript of Motions Hearing - Afternoon Session held on 3/7/2017, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 03/30/2017) |
| 04/07/2017 | 1516 | NOTICE of Withdrawal of Appearance by ARIN C. ARAGONA on behalf of MOARK LLC, NORCO RANCH, INC.(ARAGONA, ARIN) (Entered: 04/07/2017) |
| 04/10/2017 | 1517 | NOTICE of Withdrawal of Appearance by PAUL NOVAK on behalf of All Plaintiffs (NOVAK, PAUL) (Entered: 04/10/2017) |
| 04/11/2017 | 1518 | NOTICE of Withdrawal of Appearance by DIANA GJONAJ on behalf of All Plaintiffs (GJONAJ, DIANA) (Entered: 04/11/2017) |
| 06/05/2017 | 1519 | MOTION to Amend/Correct 1401 Order, *Direct Purchaser Plaintiff Class Motion to Amend the Cal-Maine Allocation Order and Permit Dutch Farms, Inc. to Participate in the Cal-Maine Settlement* filed by PLAINTIFF (S).Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Text of Proposed Order, # 5 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/05/2017) |
| 06/20/2017 | 1520 | AMENDED DOCUMENT by PLAINTIFF(S). Amendment to 1481 MOTION for Approval *(Prelimnary Approval) of Settlement between Direct Purchaser Plaintiffs and Defendant Michael Foods, Inc. Amended Proposed Order*. (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/20/2017) |
| 06/20/2017 | 1521 | AMENDED DOCUMENT by PLAINTIFF(S). Amendment to 1499 MOTION for Approval *of DPPs' Notice Plan for Litigation Class, MFI Settlement Class, and for Claims Process for Previously-Approved Settlements Amended Proposed Order*. (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/20/2017) |
| 06/23/2017 | 1522 | NOTICE by PLAINTIFF(S) *Notice of Change of Firm Name, Spector Roseman & Kodroff P.C.* (SPECTOR, EUGENE) (Entered: 06/23/2017) |
| 06/26/2017 | 1523 | ORDER AND DECREED THAT DIRECT PURCHASER PLAINTIFFS' MOTION FOR PRELIMINARY APPROVAL OF CLASS ACTION SETTLEMENT BETWEEN DIRECT PURCHASER PLAINTIFFS AND DEFENDANT MICHAEL FOODS, INC. AND FOR LEAVE TO FILE MOTION FOR AWARD OF ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES FROM THE MICHAEL FOODS, INC. SETTLEMENT FUND (DOC. NO. 1481) IS HEREBY GRANTED. DIRECT PURCHASER PLAINTIFFS' REQUEST FOR LEAVE TO FILE A MOTION FOR ATTORNEYS' FEES AND LITIGATION EXPENSES IS HEREBY GRANTED. DIRECT PURCHASER PLAINTIFFS' MOTION |

|  |  | FOR APPROVAL OF COMBINED NOTICE PLAN (DOC. NO. 1499) IS HEREBY GRANTED AND APPROVED. THE NOTICE PLAN AND THE PROPOSED MICHAEL FOODS SETTLEMENT SHALL PROCEED IN THE FOLLOWING MANNER AND ON THE FOLLOWING SCHEDULE AS OUTLINED HEREIN. THE COURT WILL HOLD A FAIRNESS HEARING FOR THE MICHAEL FOODS SETTLEMENT AT 10:00 A.M. ON 11/6/2017 IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/26/2017. 6/26/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 06/26/2017) |
| 06/27/2017 | 1524 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/27/2017. 6/27/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER CASES) (ems) (Entered: 06/27/2017) |
| 06/27/2017 | 1525 | MEMORANDUM AND/OR OPINION ORDER THAT INDIRECT PURCHASER PLAINTIFFS' RENEWED MOTION TO CERTIFY CLASS (DOC. NO. 1335) IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/27/2017. 6/27/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER CASES) (ems) (Entered: 06/27/2017) |
| 07/06/2017 | 1526 | STIPULATION of Dismissal by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order) **(COPY SENT TO CHAMBERS FOR APPROVAL)** (NARINE, KRISHNA) Modified on 7/7/2017 (ems). (Entered: 07/06/2017) |
| 07/12/2017 | 1527 | NOTICE of Docketing Record on Appeal from USCA re: Petition for Leave to Appeal filed by Indirect Purchaser Plaintiffs. USCA Case Number 17-8032. (ems) (Entered: 07/13/2017) |
| 07/25/2017 | 1528 | ORDER THAT PLAINTIFFS' CLAIMS AGAINST DEFENDANT NATIONAL FOOD ARE DISMISSED WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN COSTS; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/25/2017. 7/25/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 07/25/2017) |
| 08/11/2017 | 1529 | MOTION in Limine *TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS* filed by CAL-MAINE FOODS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC... (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(LEVINE, JAN) (Entered: 08/11/2017) |
| 08/11/2017 | 1530 | MEMORANDUM OF LAW IN SUPPORT OF CERTAIN DEFENDANTS' MOTION IN LIMINE TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS, THE EXHIBITS THERETO, AND THE F.R.C.P. RULE 26(A)(2)(B) DECLARATIONS OF JONATHAN WALKER IN SUPPORT THEREOF by CAL-MAINE FOODS, INC., R.W. SAUDER, INC., ROSE |

| | | |
|---|---|---|
| | | ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS) (FILED UNDER SEAL) (aeg) (Additional attachment(s) added on 8/16/2017: # 1 Sealed Document, # 2 Sealed Document) (ems). Modified on 8/16/2017 (ems). (Entered: 08/14/2017) |
| 08/14/2017 | 1531 | MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/14/2017. 8/14/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (aeg) (Entered: 08/14/2017) |
| 08/14/2017 | 1532 | ORDER THAT DEFENDANTS' MOTION TO DECERTIFY THE DIRECT PURCHASER PLAINTIFFS' CLASS (DOC. NO. 1433 ) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/14/2017. 8/14/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (aeg) (Entered: 08/14/2017) |
| 08/16/2017 | 1533 | APPENDIX TO THE F.R.C.P. RULE 26(A)(2)(B) DECLARATION OF JONATHAN WALKER IN SUPPORT OF CERTAIN DEFENDANTS' MOTION IN LIMINE TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS by CAL-MAINE FOODS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO PLAINTIFF ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 08/17/2017) |
| 08/25/2017 | 1534 | MOTION to Strike 1529 MOTION in Limine *TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS*, 1530 Memorandum,, *and Declaration of Dr. Walker* filed by PLAINTIFF(S).Certificate of Service.(RANDALL, SAMUEL) (Entered: 08/25/2017) |
| 08/25/2017 | 1535 | MOTION to Seal Document *Containing Information Designated for Protection under the Protective Order* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order)(RANDALL, SAMUEL) (Entered: 08/25/2017) |
| 08/28/2017 | 1536 | DAP'S MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION TO STRIKE DEFENDANTS' UNTIMELY DAUBERT MOTION AND UNTIMELY EXPERT REPORT by PLAINTIFF(S). (APPLIES TO ALL DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (ems). (Entered: 08/28/2017) |
| 09/08/2017 | 1537 | MOTION for Attorney Fees filed by PLAINTIFF(S).Memorandum, Declarations, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Declaration of Mindee J. Reuben with Exhibits A-H, # 3 Declaration of Shandarese Garr, # 4 Exhibit A to Declaration of Shandarese Garr, # 5 Exhibit B to Declaration of Shandarese Garr, # 6 Exhibit C to Declaration of Shandarese Garr, # 7 Exhibit D to Declaration of Shandarese Garr, # 8 Text of Proposed Order, # 9 Certificate of Service)(REUBEN, MINDEE) (Entered: 09/08/2017) |
| 09/08/2017 | 1538 | |

| | | |
|---|---|---|
| | | RESPONSE in Opposition re 1534 MOTION to Strike 1529 MOTION in Limine *TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS*, 1530 Memorandum,, *and Declaration of Dr. Walker* filed by CAL-MAINE FOODS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (ROBISON, BRIAN) (Entered: 09/08/2017) |
| 09/13/2017 | 1539 | MOTION for Order *for In Camera Review of Chart of Attorney Agreements in Further Support of DPP Motion for Award of Attorneys' Fees and for Reimbursement of Expenses* filed by PLAINTIFF(S).COS. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(REUBEN, MINDEE) (Entered: 09/13/2017) |
| 09/13/2017 | 1540 | DIRECT PURCHASER CLASS' MOTION FOR AN AWARD OF ATTORNEYS' FEES AND FOR REIMBURSEMENT OF EXPENSES by PLAINTIFF(S) (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) Modified on 9/13/2017 (ems). (Entered: 09/13/2017) |
| 09/13/2017 | 1541 | MOTION for Extension of Time to File Response/Reply *in Support of DAPs' Motion to Strike* filed by PLAINTIFF(S)..(GERMAINE, DAVID) (Entered: 09/13/2017) |
| 09/19/2017 | 1542 | ORDER THAT THE UNOPPOSED DIRECT ACTION PLAINTIFF'S MOTION FOR EXTENSION OF TIME TO FILE A REPLY BRIEF IN SUPPORT OF THEIR MOTION TO STRIKE (DOC. NO. 1541) IS GRANTED, AND THE DEADLINE FOR THE PLAINTIFFS TO FILE A REPLY TO THE DEFENDANTS' RESPONSE IN OPPOSITION (DOC. NO. 1534) IS EXTENDED UNTIL 9/22/2017. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/18/2017.9/19/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DAP ACTIONS) (ems) (Entered: 09/19/2017) |
| 09/20/2017 | 1543 | CASE MANAGEMENT ORDER NO. 23 THAT THE PARTIES SHALL FILE ANY MOTIONS IN LIMINE ON OR BEFORE 4/11/2018. A FINAL PRETRIAL CONFERENCE WILL BE HELD ON 4/25/2018 AT 10:00 A.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. THE DPP LIABILITY PHASE IS SCHEDULED FOR A JURY TRIAL BEGINNING 5/2/2018 AT 9:30 A.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. THE DPP DAMAGES PHASE (IF ANY) WILL BE HELD BEFORE THE SAME JURY ON 5/21/2018 AT 9:30 A.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/19/2017. 9/20/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/20/2017) |
| 09/21/2017 | 1544 | ORDER THAT DIRECT ACTION PLAINTIFFS' MOTION FOR LEAVE TO FILE UNDER SEAL DAPS' MEMORANDUM IN SUPPORT OF DAPS' MOTION TO STRIKE DEFENDANTS' UNTIMELY MOTION AND EXPERT REPORT (DOC. NO. 1535 ) IS GRANTED. SIGNED BY |

| | | |
|---|---|---|
| | | HONORABLE GENE E.K. PRATTER ON 9/20/2017. 9/21/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PLAINTIFFS' CASES) (aeg) (Entered: 09/21/2017) |
| 09/22/2017 | 1545 | REPLY to Response to Motion re 1534 MOTION to Strike 1529 MOTION in Limine *TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS*, 1530 Memorandum,, *and Declaration of Dr. Walker REDACTED* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit)(BJORK, JOHN) (Entered: 09/22/2017) |
| 09/25/2017 | 1546 | DAPS' REPLY IN SUPPORT OF THEIR MOTION TO STRIKE DEFENDANTS' UNTIMELY DAUBERT MOTION AND EXPERT REPORT by PLAINTIFF(S). (APPLIES TO ALL DIRECT ACTION PLAINTIFFS' CASES - REF. MOTION 1536) (FILED UNDER SEAL) (ems) (ems). (Entered: 09/25/2017) |
| 09/25/2017 | 1547 | NOTICE by PLAINTIFF(S) - *DPP Notice of Compliance with Court Order (ECF 1523) Regarding Notice Plan* (Attachments: # 1 Certificate of Service) (REUBEN, MINDEE) (Entered: 09/25/2017) |
| 09/26/2017 | 1548 | MOTION to Withdraw as Attorney *Scott M. Dinner* filed by PLAINTIFF (S).Motion. (Attachments: # 1 Text of Proposed Order)(LE, CHRISTOPHER) (Entered: 09/26/2017) |
| 09/29/2017 | 1549 | ORDER THAT ORAL ARGUMENT ON THE ABOVE MOTIONS (DOC. NOS. 1529 AND 1534) WILL BE HELD ON 10/25/2017, BEGINNING AT 3:00 P.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2017. 9/29/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFF CASES) (ems) (Entered: 09/29/2017) |
| 09/29/2017 | 1550 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2017. 9/29/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/29/2017) |
| 09/29/2017 | 1551 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTIONS (DOC. NOS. 1449, 1450, 1451, AND 1452) ARE DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2017. 9/29/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/29/2017) |
| 10/02/2017 | 1552 | CERTFIED COPY OF ORDER FROM USCA THAT THE FOREGOING PETITION FOR LEAVE TO APPEAL IS HEREBY DENIED. (ems) (Entered: 10/02/2017) |
| 10/03/2017 | 1553 | ORDER THAT THE MOTION FOR LEAVE FOR IN CAMERA REVIEW OF CHART OF ATTORNEY AGREEMENTS IS GRANTED; THE DIRECT PURCHASER CLASS SHALL SUBMIT ITS CHART TO THE COURT WITHIN 3 BUSINESS DAYS OF ENTRY OF THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/3/2017;10/4/2017 ENTERED AND COPIES E-MAILED TO LIAISON |

| | | |
|---|---|---|
| | | COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) Modified on 10/4/2017 (tjd). (Entered: 10/04/2017) |
| 10/05/2017 | 1554 | ORDER THAT 1548 MOTION TO WITHDRAW AS ATTORNEY IS GRANTED; THE CLERK SHALL REMOVE MR. DINNER AS COUNSEL OF RECORD FROM THE DOCKET. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/5/2017;10/5/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/05/2017) |
| 10/11/2017 | 1555 | NOTICE by PLAINTIFF(S) re 1519 MOTION to Amend/Correct 1401 Order, *Direct Purchaser Plaintiff Class Motion to Amend the Cal-Maine Allocation Order and Permit Dutch Farms, Inc. to Participate in the Cal-Maine Settlement -Correcting Paragraph 16 of Motion* (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 10/11/2017) |
| 10/11/2017 | 1556 | NOTICE of Appearance by JULIA CHAPMAN on behalf of R.W. SAUDER, INC. with Certificate of Service(CHAPMAN, JULIA) (Entered: 10/11/2017) |
| 10/11/2017 | 1557 | ORDER THAT THE DIRECT PURCHASER CLASS' MOTION TO AMEND THE CAL-MAINE ALLOCATION ORDER AND PERMIT DUTCH FARMS, INC. TO PARTICIPATE IN THE CAL-MAINE SETTLEMENT (DOC. NO. 1519) IS GRANTED. DUTCH FARMS, INC. IS PERMITTED TO JOIN IN THE CAL-MAINE SETTLEMENT CLASS AND ASSERT A CLAIM IN THE CAL-MAINE SETTLEMENT. AN AMENDED ALLOCATION ORDER FOLLOWS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/11/2017. 10/11/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 10/11/2017) |
| 10/11/2017 | 1558 | AMENDED ALLOCATION ORDER AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/11/2017. 10/11/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 10/11/2017) |
| 10/13/2017 | 1559 | MOTION to Stay re 1345 Order on Motion to Stay,, *Unopposed Motion to Lift Stay* filed by PLAINTIFF(S).Memorandum, Declarations. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Declaration, # 4 Declaration)(NARINE, KRISHNA) (Entered: 10/13/2017) |
| 10/19/2017 | 1560 | CASE MANAGEMENT ORDER NO. 24 THAT THE PARTIES SHALL FILE ANY MOTIONS IN LIMINE ON OR BEFORE 2/16/2018. ORAL ARGUMENT ON THE MOTIONS IN LIMINE WILL BE HELD ON 3/13/2018 AT 10:00 A.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. A FINAL PRETRIAL CONFERENCE WILL BE HELD ON 4/25/2018 AT 10:00 A.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA, 19106. THE DPP LIABILITY PHASE IS SCHEDULED FOR A JURY TRIAL BEGINNING 5/2/2018 AT 9:30 A.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. THE DPP |

| | | |
|---|---|---|
| | | DAMAGES PHASE (IF ANY) WILL BE HELD BEFORE THE SAME JURY ON 5/22/2018 AT 9:30 A.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/18/2017. 10/19/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 10/19/2017) |
| 10/19/2017 | 1561 | MOTION for Approval - *Direct Purchaser Class Plaintiffs' Motion for Final Approval of Settlement with Defendant Michael Foods, Inc.* filed by PLAINTIFF(S).Memorandum, Order, Declaration, COS. (Attachments: # 1 Memorandum, # 2 Declaration of Shandarese Garr, # 3 Text of Proposed Order, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 10/19/2017) |
| 10/23/2017 | 1562 | NOTICE of Appearance by STEVEN E. BIZAR on behalf of R.W. SAUDER, INC. with Certificate of Service(BIZAR, STEVEN) (Entered: 10/23/2017) |
| 10/23/2017 | 1563 | ORDER THAT THE UNOPPOSED MOTION TO LIFT THE STAY (DOC. NO. 1559 ) IS DENIED AS WITHDRAWN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/23/207. 10/23/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (aeg) (Entered: 10/23/2017) |
| 10/23/2017 | 1564 | ORDER THAT THE FOLLOWING MOTIONS FOR SUMMARY JUDGMENT ARE DENIED WITHOUT PREJUDICE: (1) CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES (DOC. NO. 1241 ); (2) INDIRECT PURCHASER PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON DEFENDANTS' COOPERATIVE AND AGRICULTURAL MARKETING AFFIRMATIVE DEFENSES PLED UNDER STATE LAW (DOC. NO. 1240 ); (3) DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON COUNT XIV OF THE FIFTH AMENDED COMPLAINT (CLAIMS UNDER NEW YORK LAW) (DOC. NO. 1237 ); (4) DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON COUNT III OF THE FIFTH AMENDED COMPLAINT (CLAIMS UNDER CALIFORNIA LAW) (DOC. NO. 1235 ); AND (5) THE MOARK MASSACHUSETTS MOTION (NO PRE-SUIT NOTICE) (DOC. NO. 1236 ). THE PARTIES MAY REFILE IPP SUMMARY JUDGMENT MOTIONS WITH LEAVE OF COURT AFTER THE RESOLUTION OF DPP AND DAP CASES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/23/2017. 10/23/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (aeg) (Entered: 10/23/2017) |
| 10/26/2017 | 1565 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Motion Hearing on Motion in Limine / Motion to Strike held on 10/25/2017. Court Reporter: K. FELDMAN. (aeg) (Entered: 10/26/2017) |
| 11/06/2017 | 1566 | NOTICE of Change of Address by CARRIE M. ANDERSON(ANDERSON, CARRIE) (Entered: 11/06/2017) |
| | | |

| | | |
|---|---|---|
| 11/06/2017 | 1567 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Fairness Hearing held on 11/6/2017. Court Reporter: K. FELDMAN. (ems) (Entered: 11/06/2017) |
| 11/07/2017 | 1568 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/7/2017. 11/8/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES) (ems) (Entered: 11/08/2017) |
| 11/07/2017 | 1569 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION IN LIMINE TO EXCLUDE DR. BAYE'S DAMAGE CALCULATIONS (DOC. NO. 1529) IS GRANTED IN PART AND DENIED IN PART AND THE MOTION TO STRIKE THE MOTION IN LIMINE (DOC. NO. 1534) IS GRANTED IN PART AND DENIED IN PART AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/7/2017. 11/8/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES) (ems) (Entered: 11/08/2017) |
| 11/20/2017 | 1570 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND REIMBURSEMENT OF EXPENSES (DOC. NOS. 1537 AND 1540) ARE GRANTED. IT IS FURTHER ORDERED THAT COUNSEL FOR THE DIRECT PURCHASER PLAINTIFFS ARE AWARDED ATTORNEYS' FEES IN THE AMOUNT OF $24,750,000, WITH ACCRUED INTEREST. COUNSEL FOR THE DIRECT PURCHASER PLAINTIFFS ARE AWARDED REIMBURSEMENT OF LITIGATION AND INDIVIDUAL FIRM EXPENSES IN THE AMOUNT OF $2,613,674,80 WITH ACCRUED INTEREST; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/17/2017. 11/20/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 11/20/2017) |
| 11/20/2017 | 1571 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/17/2017. 11/20/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 11/20/2017) |
| 11/20/2017 | 1572 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION FOR FINAL APPROVAL OF SETTLEMENT BETWEEN PLAINTIFFS AND DEFENDANT MICHAEL FOODS, INC. (DOC. NO. 1561) IS GRANTED AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/17/2017. 11/20/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 11/20/2017) |
| 11/21/2017 | 1573 | Transcript of Fairness Hearing held on 11/6/2017, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 11/21/2017) |
| 01/08/2018 | 1574 | MOTION for Confirmation *of Application of Per Se Rule & for Expedited Review of This Motion* filed by PLAINTIFF(S).Memorandum, Order, Cert of |

| | | Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 01/08/2018) |
|---|---|---|
| 01/10/2018 | 1575 | NOTICE of Hearing on Motion 1574 MOTION for Confirmation *of Application of Per Se Rule & for Expedited Review of This Motion* : MOTION HEARING SET FOR 2/2/2018 AT 10:00 A.M. IN COURTROOM 10B BEFORE HONORABLE GENE E.K. PRATTER. (ems) (Entered: 01/10/2018) |
| 01/11/2018 | 1576 | NOTICE of Appearance by WILLIAM A. DESTEFANO on behalf of ROSE ACRE FARMS, INC. with Certificate of Service(DESTEFANO, WILLIAM) (Entered: 01/11/2018) |
| 01/11/2018 | 1577 | NOTICE of Appearance by TERRI A. PAWELSKI on behalf of ROSE ACRE FARMS, INC. with Certificate of Service(PAWELSKI, TERRI) (Entered: 01/11/2018) |
| 01/11/2018 | 1578 | APPLICATION for Admission Pro Hac Vice of James A. King by ROSE ACRE FARMS, INC... (DESTEFANO, WILLIAM) (Entered: 01/11/2018) |
| 01/17/2018 | 1579 | ORDER THAT JAMES A. KING'S APPLICATION FOR ADMISSION PRO HAC VICE (DOC. NO. 1578) IS DENIED WITHOUT PREJUDICE FOR FAILURE TO COMPLY WITH SECTION I.F OF THE COURT'S GENERAL PRETRIAL AND TRIAL PROCEDURES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/16/2018. 1/17/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 01/17/2018) |
| 01/18/2018 | 1580 | Transcript of Oral Argument held on 10/25/2017, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 01/18/2018) |
| 01/22/2018 | 1581 | RESPONSE in Opposition re 1574 MOTION for Confirmation *of Application of Per Se Rule & for Expedited Review of This Motion* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (Attachments: # 1 Exhibit Ex. 1- Ltr to Judge Pratter from J. Levine, # 2 Exhibit Ex. 2- Excerpt from Status Conference Tr., # 3 Exhibit Ex. 3- Excerpt from Hearing Tr., # 4 Text of Proposed Order, # 5 Certificate of Service) (SANDIN, JETTA) (Entered: 01/22/2018) |
| 01/23/2018 | 1582 | APPLICATION for Admission Pro Hac Vice of James A. King by ROSE ACRE FARMS, INC... (Attachments: # 1 Declaration, # 2 Certificate of Service)(DESTEFANO, WILLIAM) (Entered: 01/23/2018) |
| 01/24/2018 | 1583 | REPLY to Response to Motion re 1574 MOTION for Confirmation *of Application of Per Se Rule & for Expedited Review of This Motion* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 01/24/2018) |
| 02/02/2018 | 1584 | ORDER THAT JAMES A. KING'S APPLICATION FOR ADMISSION PRO HAC VICE (DOC. NO. 1582) IS GRANTED AND MR. KING IS ADMITTED IN THIS CASE PRO HAC VICE FOR DEFENDANT ROSE ACRE FARMS, INC; ETC. SIGNED BY HONORABLE GENE E.K. |

| | | |
|---|---|---|
| | | PRATTER ON 2/2/2018. 2/2/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 02/02/2018) |
| 02/07/2018 | 1585 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Motion Hearing held on 2/2/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 02/07/2018) |
| 02/09/2018 | 1586 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/9/2018. 2/9/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 02/09/2018) |
| 02/09/2018 | 1587 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION FOR CONFIRMATION (DOC. NO. 1574) IS DENIED AS OUTLINED IN THIS COURT'S 2/9/2018 MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/9/2018. 2/9/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 02/09/2018) |
| 02/14/2018 | 1588 | STIPULATION AND ORDER MODIFYING CASE MANAGEMENT ORDER NO. 24 (DOC. NO. 1560) AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/13/2018. 2/14/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 02/14/2018) |
| 02/16/2018 | 1589 | MOTION in Limine *(DPP MIL 01) to Preclude Defendants From (1) Referencing The Capper-Volstead Act With Regard To UEP Or Its Members Activities Or (2) Asserting A Good Faith Belief That Their Actions, Or Those Of UEP And USEM, Are Insulated From Liability* filed by PLAINTIFF (S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1590 | MOTION in Limine *(DPP MIL 02) to Exclude Argument or Evidence Intended to Suggest, Directly or Indirectly, that Class Members Passed Through Overcharges to their Own Customers, or Otherwise Offset the Overcharges* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1591 | MOTION in Limine *(DPP MIL 03) to Preclude Defendants from Arguing that the Class Must Prove the Existence of a Separate Additional Agreement not to Increase Supply of Eggs to Offset Supply Reductions* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service) (REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1592 | MOTION in Limine *(DPP MIL 04) to Preclude Defendants from Arguing That They Are Not Liable Because their Participation in the Conspiracy Was Limited* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1593 | MOTION in Limine *to Exclude Evidence and Argument Related to Alleged Harm to Retail Egg Consumers* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC... (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service) (LEVIN, CHRISTINE) (Entered: 02/16/2018) |
| 02/16/2018 | 1594 | MOTION in Limine *(DPP MIL 05) To Preclude Defendants From Presenting Evidence Concerning The Alleged Welfare Benefits Of The UEP Certified Program Or Pressures To Join It* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1595 | MOTION in Limine *(DPP MIL 06) to Exclude References to Dr. Raussers Former Relationship with Cascade Settlement Services* filed by PLAINTIFF (S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1596 | MOTION in Limine *(DPP MIL 07) to Preclude Reference to the Parties Financial Conditions* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1597 | MOTION in Limine *to Preclude Plaintiffs' Expert from Offering Opinions Outside His Expertise* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC... (Attachments: # 1 Memorandum, # 2 Certificate of Service)(LEVIN, CHRISTINE) (Entered: 02/16/2018) |
| 02/16/2018 | 1598 | MOTION in Limine *(DPP MIL 08) to Preclude Reference to Settlements Between Former Defendants and Direct Purchaser Class Plaintiffs* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service) (REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1599 | MOTION in Limine *(DPP MIL 09) to Preclude Reference to How Plaintiffs or the Lawyers Became Involved in this Litigation, to Plaintiffs Knowledge of this Case, and to this Case Being Lawyer Driven* filed by PLAINTIFF (S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1600 | MOTION in Limine *(DPP MIL 10) to Preclude Any Reference to the Failure of Any Federal or State Antitrust Agency to Initiate an Enforcement Action* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service) (REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1601 | MOTION in Limine *to Seat Twelve Jurors* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC... (Attachments: # 1 Memorandum, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 |

| | | |
|---|---|---|
| | | Text of Proposed Order, # 7 Certificate of Service)(LEVIN, CHRISTINE) (Entered: 02/16/2018) |
| 02/16/2018 | 1602 | MOTION in Limine *(DPP MIL 11) to Preclude Defendants from Presenting Evidence Concerning the Negative Effects of a Damages Award* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service) (REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1603 | MOTION in Limine *to Preclude Evidence of Amount of Damages During the Liability Phase of Bifurcated Trial* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC... (Attachments: # 1 Memorandum, # 2 Exhibit A, # 3 Exhibit B, # 4 Text of Proposed Order, # 5 Certificate of Service)(LEVIN, CHRISTINE) (Entered: 02/16/2018) |
| 02/16/2018 | 1604 | MOTION in Limine *(DPP MIL 12) to Preclude Defendants from Presenting Evidence Concerning the UEP Certified Programs Alleged Compliance with Later-Enacted State Laws* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 02/16/2018) |
| 02/16/2018 | 1605 | MOTION in Limine *to Exclude Certain Evidence Regarding Unrelated Facilities* filed by OHIO FRESH EGGS, INC... (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service) (CALLOW, JOSEPH) (Entered: 02/16/2018) |
| 02/16/2018 | 1606 | MOTION in Limine *to Preclude Direct Purchaser Plaintiffs' Expert, Gordon Rausser, from offering "Book Report" Testimony at Trial* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC... (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(CALLOW, JOSEPH) (Entered: 02/16/2018) |
| 02/16/2018 | 1607 | EXHIBITS A AND B TO DEFENDANTS' MOTION IN LIMINE TO PRECLUDE EVIDENCE OF AMOUNT OF DAMAGES DURING THE LIABILITY PHASE OF BIFURCATED TRIAL by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (APPLIES TO DIRECT PURCHASER PLAINTIFF CLASS ACTION) (FILED UNDER SEAL) (ems) (Additional attachment(s) added on 2/20/2018: # 1 Sealed Document) (ems). (Entered: 02/20/2018) |
| 02/16/2018 | 1608 | DEFENDANTS' MOTION IN LIMINE TO EXCLUDE CERTAIN DOCUMENTS OF SETTLING DEFENDANTS filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (APPLIES TO DIRECT PURCHASER PLAINTIFFS) (FILED UNDER SEAL) (ems) (ems). (Entered: 02/20/2018) |
| 02/16/2018 | 1609 | DEFENDANTS' MOTION IN LIMINE TO EXCLUDE CERTAIN EVIDENCE REGARDING DONALD D. BELL filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (APPLIES TO DIRECT PURCHASER PLAINTIFFS) (FILED UNDER SEAL) (ems) (ems). (Entered: 02/20/2018) |
| 02/16/2018 | 1610 | |

| | | |
|---|---|---|
| | | DEFENDANTS' MOTION IN LIMINE TO EXCLUDE COMPLAINTS FILED BY COMPASSION OVER KILLING AND RELATED PROCEEDINGS filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (APPLIES TO DIRECT PURCHASER PLAINTIFFS) (FILED UNDER SEAL) (ems) (ems). (Entered: 02/20/2018) |
| 02/23/2018 | 1611 | MOTION FOR ADMISSION OF NATHANIEL C. GIDDINGS by PLAINTIFF(S).. (Attachments: # 1 Declaration, # 2 Certificate of Service) (KENNEY, JEANNINE) Modified on 2/26/2018 (ems). (Entered: 02/23/2018) |
| 02/28/2018 | 1612 | ORDER of USCA as to 1446 Notice of Appeal filed by PLAINTIFF(S) THAT THE JUDGMENT OF THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA ENTERED 9/6/2016, BE THE SAME IS HEREBY REVERSED, AND THIS CASE IS REMANDED. ALL OF THE ABOVE IN ACCORDANCE WITH THE OPINION OF THIS COURT. NO COSTS SHALL BE TAXED. (ems) (Entered: 02/28/2018) |
| 03/01/2018 | 1613 | SECOND STIPULATION AND ORDER MODIFYING CASE MANAGEMENT ORDER NO. 24 (DOC. NO. 1560) AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/1/2018. 3/1/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/01/2018) |
| 03/01/2018 | 1614 | ORDER THAT THE MOTION FOR ADMISSION PRO HAC VICE OF NATHANIEL C. GIDDINGS (DOC. NO. 1611) IS GRANTED AND MR. GIDDINGS IS ADMITTED IN THIS CASE PRO HAC VICE FOR T.K. RIBBING'S FAMILY RESTAURANT, LLC AND DIRECT PURCHASER PLAINTIFFS; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/1/2018. 3/1/2018 ENTERED AND COPIES MAILED AND E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/01/2018) |
| 03/02/2018 | 1615 | TRIAL AGREEMENT STIPULATION AND ORDER NO. 1 AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/1/2018. 3/2/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/02/2018) |
| 03/02/2018 | 1616 | RESPONSE in Opposition re 1597 MOTION in Limine *to Preclude Plaintiffs' Expert from Offering Opinions Outside His Expertise* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 03/02/2018) |
| 03/02/2018 | 1617 | RESPONSE in Opposition re 1601 MOTION in Limine *to Seat Twelve Jurors* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 03/02/2018) |
| 03/02/2018 | 1618 | RESPONSE in Opposition re 1603 MOTION in Limine *to Preclude Evidence of Amount of Damages During the Liability Phase of Bifurcated Trial* filed by |

| | | |
|---|---|---|
| | | PLAINTIFF(S). (Attachments: # 1 Civil Cover Sheet)(REUBEN, MINDEE) (Entered: 03/02/2018) |
| 03/02/2018 | 1619 | RESPONSE in Opposition re 1605 MOTION in Limine *to Exclude Certain Evidence Regarding Unrelated Facilities* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 03/02/2018) |
| 03/02/2018 | 1620 | RESPONSE in Opposition re 1606 MOTION in Limine *to Preclude Direct Purchaser Plaintiffs' Expert, Gordon Rausser, from offering "Book Report" Testimony at Trial* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 03/02/2018) |
| 03/02/2018 | 1621 | RESPONSE in Opposition re 1608 MOTION in Limine *to Exclude Certain Documents of Settling Defendants* filed by PLAINTIFF(S). (Attachments: # 1 Civil Cover Sheet)(REUBEN, MINDEE) (Entered: 03/02/2018) |
| 03/02/2018 | 1622 | RESPONSE in Opposition re 1609 MOTION in Limine *to Exclude Certain Evidence Regarding Don Bell* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 03/02/2018) |
| 03/02/2018 | 1623 | RESPONSE in Opposition re 1610 MOTION in Limine *to Exclude Complaints Filed by Compassion Over Killing and Related Proceedings* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 03/02/2018) |
| 03/02/2018 | 1624 | RESPONSE in Opposition re 1599 MOTION in Limine *(DPP MIL 09) to Preclude Reference to How Plaintiffs or the Lawyers Became Involved in this Litigation, to Plaintiffs Knowledge of this Case, and to this Case Being Lawyer Driven* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (SANDIN, JETTA) (Entered: 03/02/2018) |
| 03/02/2018 | 1625 | RESPONSE in Opposition re 1600 MOTION in Limine *(DPP MIL 10) to Preclude Any Reference to the Failure of Any Federal or State Antitrust Agency to Initiate an Enforcement Action* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (SANDIN, JETTA) (Entered: 03/02/2018) |
| 03/02/2018 | 1626 | RESPONSE in Opposition re 1604 MOTION in Limine *(DPP MIL 12) to Preclude Defendants from Presenting Evidence Concerning the UEP Certified Programs Alleged Compliance with Later-Enacted State Laws* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (SANDIN, JETTA) (Entered: 03/02/2018) |
| 03/02/2018 | 1627 | RESPONSE in Opposition re 1591 MOTION in Limine *(DPP MIL 03) to Preclude Defendants from Arguing that the Class Must Prove the Existence of a Separate Additional Agreement not to Increase Supply of Eggs to Offset Supply Reductions* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(CHAPMAN, JULIA) (Entered: 03/02/2018) |
| 03/02/2018 | 1628 | RESPONSE in Opposition re 1594 MOTION in Limine *(DPP MIL 05) To Preclude Defendants From Presenting Evidence Concerning The Alleged* |

| | | |
|---|---|---|
| | | *Welfare Benefits Of The UEP Certified Program Or Pressures To Join It* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(CHAPMAN, JULIA) (Entered: 03/02/2018) |
| 03/02/2018 | 1629 | RESPONSE in Opposition re 1595 MOTION in Limine *(DPP MIL 06) to Exclude References to Dr. Raussers Former Relationship with Cascade Settlement Services* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (Attachments: # 1 Certificate of Service) (CALLOW, JOSEPH) (Entered: 03/02/2018) |
| 03/02/2018 | 1630 | RESPONSE in Opposition re 1589 MOTION in Limine *(DPP MIL 01) to Preclude Defendants From (1) Referencing The Capper-Volstead Act With Regard To UEP Or Its Members Activities Or (2) Asserting A Good Faith Belief That Their Actions, Or Those Of UEP And USEM, Are Insulated From Li* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (SANDIN, JETTA) (Entered: 03/02/2018) |
| 03/02/2018 | 1631 | RESPONSE in Opposition re 1598 MOTION in Limine *(DPP MIL 08) to Preclude Reference to Settlements Between Former Defendants and Direct Purchaser Class Plaintiffs* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (Attachments: # 1 Certificate of Service)(CALLOW, JOSEPH) (Entered: 03/02/2018) |
| 03/02/2018 | 1632 | RESPONSE in Opposition re 1596 MOTION in Limine *(DPP MIL 07) to Preclude Reference to the Parties Financial Conditions,* 1590 MOTION in Limine *(DPP MIL 02) to Exclude Argument or Evidence Intended to Suggest, Directly or Indirectly, that Class Members Passed Through Overcharges to their Own Customers, or Otherwise Offset the Overcharges* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (SANDIN, JETTA) (Entered: 03/02/2018) |
| 03/02/2018 | 1633 | RESPONSE in Opposition re 1592 MOTION in Limine *(DPP MIL 04) to Preclude Defendants from Arguing That They Are Not Liable Because their Participation in the Conspiracy Was Limited* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (SANDIN, JETTA) (Entered: 03/02/2018) |
| 03/02/2018 | 1634 | RESPONSE in Opposition re 1602 MOTION in Limine *(DPP MIL 11) to Preclude Defendants from Presenting Evidence Concerning the Negative Effects of a Damages Award* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (SANDIN, JETTA) (Entered: 03/02/2018) |
| 03/02/2018 | 1635 | EXHIBITS A, B, and C Filed Under Seal to 1624 Response in Opposition to Motion in Limine filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC. (Applies to All Direct Purchaser Plaintiffs). (FILED UNDER SEAL). (tjd) (tjd, ). (Entered: 03/05/2018) |
| 03/02/2018 | 1636 | EXHIBITS A, B, C and D Filed Under Seal to 1632 Response in Opposition to Motion in Limine filed by OHIO FRESH EGGS, INC., R.W. SAUDER, |

| | | INC., ROSE ACRE FARMS, INC. (Applies to All Direct Purchaser Plaintiffs). (FILED UNDER SEAL). (tjd) (tjd, ). (Entered: 03/05/2018) |
|---|---|---|
| 03/05/2018 | 1637 | MOTION for Leave to File *Motion for Summary Judgment in Light of Remand Guidance from Third Circuit* filed by MICHAEL FOODS INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum of Law in Support of Motion, # 2 Text of Proposed Order)(ANDERSON, CARRIE) (Entered: 03/05/2018) |
| 03/06/2018 | 1638 | THE DIRECT PURCHASER CLASS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION IN LIMINE TO PRECLUDE PLAINTIFF'S EXPERT FROM OFFERING OPINIONS OUTSIDE HIS AREA OF EXPERTISE by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 03/06/2018) |
| 03/06/2018 | 1639 | THE DIRECT PURCHASER CLASS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION IN LIMINE TO PRECLUDE EVIDENCE OF AMOUNT OF DAMAGES DURING THE LIABILITY PHASE OF BIFURCATED TRIAL by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 03/06/2018) |
| 03/06/2018 | 1640 | THE DIRECT PURCHASER CLASS' OPPOSITION TO DEFENDANT OHIO FRESH EGGS, LLC'S MOTION IN LIMINE TO EXCLUDE CERTAIN EVIDENCE REGARDING UNRELATED FACILITIES by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Additional attachment(s) added on 3/6/2018: # 1 Sealed Document, # 2 Sealed Document) (ems). (Entered: 03/06/2018) |
| 03/06/2018 | 1641 | THE DIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION IN LIMINE TO PRECLUDE PLAINTIFFS' EXPERT, GORDON RAUSSER, FROM OFFERING "BOOK REPORT" TESTIMONY AT TRIAL by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 03/06/2018) |
| 03/06/2018 | 1642 | THE DIRECT PURCHASER CLASS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION IN LIMINE TO EXCLUDE CERTAIN DOCUMENTS OF SETTLING DEFENDANTS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 03/06/2018) |
| 03/06/2018 | 1643 | THE DIRECT PURCHASER CLASS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION IN LIMINE TO EXCLUDE CERTAIN EVIDENCE REGARDING DONALD D. BELL by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 03/06/2018) |
| 03/06/2018 | 1644 | THE DIRECT PURCHASER CLASS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION IN LIMINE TO EXCLUDE COMPLAINTS FILED BY COMPASSION OVER KILLING AND RELATED |

| | | |
|---|---|---|
| | | PROCEEDINGS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Additional attachment(s) added on 3/6/2018: # 1 Sealed Document) (ems). (Entered: 03/06/2018) |
| 03/06/2018 | 1645 | ORDER THAT ORAL ARGUMENT ON 3/13/2018 REGARDING MOTIONS IN LIMINE WILL ADDRESS THE MOTIONS DOCKETED AT THE FOLLOWING DOCKET ENTRIES: 1589, 1591, 1592, 1594, 1596, 1597, 1599, 1603, 1604, 1606, 1608, 1609, AND 1610. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/6/2018. 3/6/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/06/2018) |
| 03/14/2018 | 1646 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Motion Hearing held on 3/13/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 03/14/2018) |
| 03/14/2018 | 1647 | Transcript of Motion Hearing held on 2/2/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 03/14/2018) |
| 03/15/2018 | 1648 | ORDER THAT 1593 MOTION IN LIMINE TO EXCLUDE EVIDENCE RELATED TO HARM TO RETAIL EGG CONSUMERS IS GRANTED AS UNOPPOSED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/15/2018;3/15/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 03/15/2018) |
| 03/15/2018 | 1649 | ORDER THAT BY NO LATER THAN MARCH 21, 2018 THE PARTIES SHALL FILE WITH THE COURT: BRIEFING REGARDING PRE-2004 CAPPER-VOLSTEAD PROTECTION (MOTION IN LIMINE 1589 ), ETC.; BRIEFING FROM DDP'S REGARDING UNRELATED FACILITIES (MOTION IN LIMINE 1605 ), ETC.; ANY OTHER BRIEFING ALLOWED BY THE COURT DURING THE MARCH 13, 2018 ORAL ARGUMENT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/14/2018; 3/15/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 03/15/2018) |
| 03/16/2018 | 1650 | APPLICATION for Admission Pro Hac Vice of Eric B. Gallon by ROSE ACRE FARMS, INC... (DESTEFANO, WILLIAM) (Entered: 03/16/2018) |
| 03/16/2018 | 1651 | THIRD STIPULATION AND ORDER MODIFYING CASE MANAGEMENT ORDER NO. 24 (DOC. NO. 1560) AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/16/2018. 3/16/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/16/2018) |
| 03/16/2018 | 1652 | ORDER THAT ERIC B. GALLON'S APPLICATION FOR ADMISSION PRO HAC VICE (DOC. NO. 1650) IS GRANTED AND MR. GALLON IS ADMITTED IN THIS CASE PRO HAC VICE FOR DEFENDANT ROSE |

| | | |
|---|---|---|
| | | ACRE FARMS, INC; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/16/2018. 3/16/2018 ENTERED AND COPIES MAILED AND E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/16/2018) |
| 03/19/2018 | 1653 | RESPONSE in Opposition re 1637 MOTION for Leave to File *Motion for Summary Judgment in Light of Remand Guidance from Third Circuit / DIRECT ACTION PLAINTIFFS MEMORANDUM OPPOSING DEFENDANTS MOTION FOR LEAVE TO FILE AN UNTIMELY SUMMARY JUDGMENT MOTION ON CAUSATION AND DAMAGES* filed by PLAINTIFF(S). (CAMPBELL, RICHARD) (Entered: 03/19/2018) |
| 03/21/2018 | 1654 | Memorandum re 1594 MOTION in Limine *(DPP MIL 05) To Preclude Defendants From Presenting Evidence Concerning The Alleged Welfare Benefits Of The UEP Certified Program Or Pressures To Join It -Supplemental Submission* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 03/21/2018) |
| 03/21/2018 | 1655 | RESPONSE in Opposition re 1589 MOTION in Limine *(DPP MIL 01) to Preclude Defendants From (1) Referencing The Capper-Volstead Act With Regard To UEP Or Its Members Activities Or (2) Asserting A Good Faith Belief That Their Actions, Or Those Of UEP And USEM, Are Insulated From Li Defendants' Post-Hearing Brief* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (SANDIN, JETTA) *(Entered: 03/21/2018)* |
| 03/22/2018 | 1656 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1590) IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/22/2018 | 1657 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1591) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/22/2018 | 1658 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1594) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/22/2018 | 1659 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1595) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/22/2018 | 1660 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1598) IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON |

| | | |
|---|---|---|
| | | 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/22/2018 | 1661 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1600) IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/22/2018 | 1662 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1601) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/22/2018 | 1663 | THE DIRECT PURCHASER CLASS' SUPPLEMENTAL SUBMISSION IN RESPONSE TO THE COURT'S 3/14/2018 ORDER (DOC. NO. 1649) AND IN FURTHER SUPPORT OF PLAINTIFFS' OPPOSITION (DOC. NOS. 1619, 1640) TO DEFENDANT OHIO FRESH EGGS, LLC'S MOTION IN LIMINE TO EXCLUDE CERTAIN EVIDENCE REGARDING "UNRELATED FACILITIES by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 03/22/2018) |
| 03/22/2018 | 1664 | DIRECT PURCHASER CLASS' SUPPLEMENTAL SUBMISSION IN RESPONSE TO THE COURT'S 3/14/2018 ORDER AND IN FURTHER SUPPORT OF THEIR MOTION IN LIMINE TO PRECLUDE DEFENDANTS FROM (1) REFERENCING THE CAPPER-VOLSTEAD ACT WITH REGARD TO UEP OR ITS MEMBERS' ACTIVITIES OR (2) ASSERTING A "GOOD FAITH" BELIEF THAT THEIR ACTIONS, OR THOSE OF UEP AND USEM, ARE INSULATED FROM LIABILITY (DOC. NO. 1589) by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 03/22/2018) |
| 03/22/2018 | 1665 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1596) IS GRANTED IN PART AND DENIED IN PART. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/22/2018 | 1666 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1599) IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/22/2018 | 1667 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1603) IS GRANTED IN PART AND DENIED IN PART. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED |

| | | |
|---|---|---|
| | | AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018 |
| 03/22/2018 | 1668 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1606) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/22/2018. 3/22/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/22/2018) |
| 03/26/2018 | 1669 | RESPONSE in Support re 1637 MOTION for Leave to File *Motion for Summary Judgment in Light of Remand Guidance from Third Circuit* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 03/26/2018) |
| 03/28/2018 | 1670 | STIPULATION of Dismissal *with Prejudice of Direct Action Plaintiffs' Claims Against Defendant Cal-Maine Foods, Inc.* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order) **(COPY SENT TO CHAMBERS FOR APPROVAL)** (BLECHMAN, WILLIAM) Modified on 3/28/2018 (ems). (Entered: 03/28/2018) |
| 03/29/2018 | 1671 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1605) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/29/2018. 3/29/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/29/2018) |
| 03/29/2018 | 1672 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1604) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/29/2018. 3/29/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/29/2018) |
| 03/29/2018 | 1673 | ORDER THAT A PRETRIAL CONFERENCE IS SCHEDULED FOR 4/9/2018 AT 10:30 A.M. IN COURTROOM 10B TO ADDRESS THE FOLLOWING TRIAL-RELATED ISSUES AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/29/2018. 3/29/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 03/29/2018) |
| 04/04/2018 | 1674 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1602) IS GRANTED IN PART AND DENIED IN PART. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/3/2018. 4/4/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/04/2018) |
| 04/04/2018 | 1675 | STIPULATION AND ORDER THAT PLAINTIFFS' CLAIMS AGAINST DEFENDANT CAL-MAINE FOODS, INC. ARE DISMISSED WITH PREJUDICE; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/4/2018. 4/4/2018 ENTERED AND COPIES E-MAILED TO LIAISON |

| | | |
|---|---|---|
| | | COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (ems) (Entered: 04/04/2018) |
| 04/05/2018 | 1676 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/5/2018. 4/5/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/05/2018) |
| 04/05/2018 | 1677 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION IN LIMINE TO PRECLUDE REFERENCE TO CAPPER-VOLSTEAD (DOC. NO. 1589) AND THE MOTION IN LIMINE TO PRECLUDE ARGUING LIMITED LIABILITY (DOC. NO. 1592) IS GRANTED IN PART AND DENIED IN PART AS OUTLINED IN THIS COURT'S 4/5/2018 MEMORANDUM OPINION. THE MOTION IN LIMINE TO PRECLUDE PLAINTIFFS' EXPERT FROM OFFERING OPINIONS OUTSIDE HIS EXPERTISE (DOC. NO. 1597) IS DENIED AS OUTLINED IN THIS COURT'S 4/5/2018 MEMORANDUM OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/5/2018. 4/5/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/05/2018) |
| 04/09/2018 | 1678 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/6/2018. 4/9/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/09/2018) |
| 04/09/2018 | 1679 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION IN LIMINE TO EXCLUDE DOCUMENTS OF SETTLING DEFENDANTS (DOC. NO. 1608) IS GRANTED AS OUTLINED IN THIS COURT'S 4/6/2018 MEMORANDUM OPINION. THE MOTION IN LIMINE TO EXCLUDE CERTAIN EVIDENCE REGARDING DONALD BELL (DOC. NO 1609) IS DENIED AS OUTLINED IN THIS COURT'S 4/6/2018 MEMORANDUM OPINION. THE MOTION IN LIMINE TO EXCLUDE COMPLAINTS BY COMPASSION OVER KILLING AND RELATED PROCEEDINGS (DOC. NO. 1610) IS GRANTED IN PART AND DENIED IN PART AS OUTLINED IN THIS COURT'S 4/6/2018 MEMORANDUM OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/6/2018. 4/9/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/09/2018) |
| 04/10/2018 | 1680 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Pretrial Conference held on 4/9/2018 Court Reporter: K. FELDMAN. (ems) (Entered: 04/10/2018) |
| 04/13/2018 | 1681 | Proposed Jury Instructions by PLAINTIFF(S). Certificate of Service (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 04/13/2018) |
| 04/13/2018 | 1682 | Proposed Jury Instructions by PLAINTIFF(S). Certificate of Service (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 04/13/2018) |

| 04/13/2018 | 1683 | Proposed Verdict Sheet by PLAINTIFF(S).. Certificate of Service (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 04/13/2018) |
| 04/13/2018 | 1684 | MOTION EXEMPT MARCUS RUST FROM SEQUESTRATION filed by ROSE ACRE FARMS, INC..Memorandum, Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Memorandum Memorandum in Support, # 2 Certificate of Service)(SANDIN, JETTA) (Entered: 04/13/2018) |
| 04/13/2018 | 1685 | Proposed Verdict Sheet by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC... Certificate of Service (Attachments: # 1 Certificate of Service)(SANDIN, JETTA) (Entered: 04/13/2018) |
| 04/13/2018 | 1686 | Proposed Jury Instructions by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. Certificate of Service (Attachments: # 1 Certificate of Service)(SANDIN, JETTA) (Entered: 04/13/2018) |
| 04/13/2018 | 1687 | Proposed Jury Instructions by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. Certificate of Service (Attachments: # 1 Certificate of Service)(SANDIN, JETTA) (Entered: 04/13/2018) |
| 04/17/2018 | 1688 | FOURTH STIPULATION AND ORDER MODIFYING CASE MANAGEMENT ORDER NO. 24 (DOC. NO. 1560) AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/17/2018. 4/17/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/17/2018) |
| 04/18/2018 | 1689 | MOTION in Limine *to Preclude Plaintiffs from Referring to RAF's April 2018 Voluntary Egg Recall* filed by ROSE ACRE FARMS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Certificate of Service)(SANDIN, JETTA) (Entered: 04/18/2018) |
| 04/19/2018 | 1690 | ORDER THAT THE FOLLOWING ITEMS WILL BE ADDRESSED DURING THE 4/25/2018 PRETRIAL CONFERENCE AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/19/2018. 4/19/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/19/2018) |
| 04/20/2018 | 1691 | RESPONSE in Opposition re 1684 MOTION EXEMPT MARCUS RUST FROM SEQUESTRATION filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 04/20/2018) |
| 04/20/2018 | 1692 | Proposed Voir Dire by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. Certificate of Service (SANDIN, JETTA) (Entered: 04/20/2018) |
| 04/20/2018 | 1693 | Proposed Voir Dire by PLAINTIFF(S). Certificate of Service (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 04/20/2018) |
| 04/20/2018 | 1694 | Proposed Pretrial Order *JOINT FINAL PRETRIAL BY DEFENDANT AND* by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # |

| | | |
|---|---|---|
| | | 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Certificate of Service) (REUBEN, MINDEE) (Entered: 04/20/2018) |
| 04/20/2018 | 1695 | THE DIRECT PURCHASER CLASS' MEMORANDUM IN OPPOSITION TO ROSE ACRE'S MOTION TO EXEMPT MARCUS RUST FROM SEQUESTRATION by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 04/23/2018) |
| 04/23/2018 | 1696 | Transcript of Motions Hearing held on 3/13/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 04/23/2018) |
| 04/23/2018 | 1697 | Transcript of Hearing held on 4/9/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 04/23/2018) |
| 04/23/2018 | 1698 | RESPONSE in Support re 1684 MOTION EXEMPT MARCUS RUST FROM SEQUESTRATION filed by ROSE ACRE FARMS, INC.. (CRABTREE, MOLLY) (Entered: 04/23/2018) |
| 04/23/2018 | 1699 | RESPONSE in Opposition re 1689 MOTION in Limine *to Preclude Plaintiffs from Referring to RAF's April 2018 Voluntary Egg Recall* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Certificate of Service) (REUBEN, MINDEE) (Entered: 04/23/2018) |
| 04/24/2018 | 1700 | THE DIRECT PURCHASER CLASS' MOTION TO CONFIRM ADMISSIBILITY OF EVIDENCE AND FOR EXPEDITED REVIEW filed by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Additional attachment(s) added on 4/27/2018: # 1 Sealed Document, # 2 Sealed Document, # 3 Sealed Document, # 4 Sealed Document, # 5 Sealed Document, # 6 Sealed Document, # 7 Sealed Document, # 8 Sealed Document, # 9 Sealed Document, # 10 Sealed Document, # 11 Sealed Document, # 12 Sealed Document, # 13 Sealed Document, # 14 Sealed Document, # 15 Sealed Document) (ems). (Entered: 04/24/2018) |
| 04/24/2018 | 1701 | AMENDED DOCUMENT by PLAINTIFF(S). Amendment to 1694 Proposed Pretrial Order, *Amended Attachment C (Plaintiffs' Exhibit List) and Amended Attachment F (Plaintiffs' Exhibit List)*. (Attachments: # 1 Exhibit Amended Attachment C, # 2 Exhibit Amended Attachment F, # 3 Certificate of Service) (REUBEN, MINDEE) (Entered: 04/24/2018) |
| 04/24/2018 | 1702 | RESPONSE in Support re 1689 MOTION in Limine *to Preclude Plaintiffs from Referring to RAF's April 2018 Voluntary Egg Recall* filed by ROSE ACRE FARMS, INC.. (CRABTREE, MOLLY) (Entered: 04/24/2018) |
| 04/26/2018 | 1703 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Final Pretrial Conference held on 4/9/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 04/26/2018) |
| 04/26/2018 | 1704 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1684) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/26/2018. |

| | | 4/26/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/26/2018) |
|---|---|---|
| 04/26/2018 | 1705 | ORDER THAT THE MOTION IN LIMINE (DOC. NO. 1689) IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/26/2018. 4/26/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/26/2018) |
| 04/27/2018 | 1706 | RESPONSE TO THE DIRECT PURCHASER CLASS' MOTION TO CONFIRM ADMISSIBILITY OF EVIDENCE AND FOR EXPEDITED REVIEW by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (FILED UNDER SEAL) (ems) (ems). (Entered: 04/27/2018) |
| 04/30/2018 | 1707 | ORDER THAT THE MOTION TO CONFIRM (DOC. NO. 1700) IS GRANTED IN PART AND DENIED IN PART AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/30/2018. 4/30/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 04/30/2018) |
| 05/01/2018 | 1708 | Transcript of Pretrial Hearing held on April 25, 2018 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 05/01/2018) |
| 05/07/2018 | 1709 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 1 held on 5/2/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/07/2018) |
| 05/07/2018 | 1710 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 2 held on 5/3/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/07/2018) |
| 05/07/2018 | 1711 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 3 held on 5/4/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/07/2018) |
| 05/10/2018 | 1712 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 4 held on 5/7/2018. Court Reporter: K. Feldman. (tjd) (Entered: 05/10/2018) |
| 05/10/2018 | 1713 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 5 held on 5/8/2018. Court Reporter: K. Feldman. (tjd) (Entered: 05/10/2018) |
| 05/15/2018 | 1714 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 6 held on 5/9/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/15/2018) |
| 05/15/2018 | 1715 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 7 held on 5/10/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/15/2018) |
| | | |

| | | |
|---|---|---|
| 05/16/2018 | 1716 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 8 held on 5/11/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/16/2018) |
| 05/16/2018 | 1717 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 9 held on 5/14/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/16/2018) |
| 05/16/2018 | 1718 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 10 held on 5/15/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/16/2018) |
| 05/17/2018 | 1719 | DEFENDANT ROSE ACRE FARMS' MOTION FOR JUDGMENT AS A MATTER OF LAW filed by ROSE ACRE FARMS, INC.. Memorandum, Certificate of Service. (APPLIES TO DIRECT PURCHASER PLAINTIFFS) (ems) (Entered: 05/17/2018) |
| 05/17/2018 | 1720 | RESPONSE in Opposition re 1719 MOTION for Judgment *for Directed Verdict* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service) (REUBEN, MINDEE) (Entered: 05/17/2018) |
| 05/17/2018 | 1721 | MOTION for Judgment as a Matter of Law *Pursuant to Rule 50(a)* filed by R.W. SAUDER, INC... (Attachments: # 1 Text of Proposed Order)(LEVIN, CHRISTINE) (Entered: 05/17/2018) |
| 05/17/2018 | 1722 | EXHIBITS TO DIRECT PURCHASER CLASS PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' MOTION FOR A DIRECT VERDICT by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Additional attachment(s) added on 5/18/2018: # 1 Part 2, # 2 Part 3, # 3 Part 4, # 4 Part 5, # 5 Part 6, # 6 Part 7, # 7 Part 8, # 8 Part 9, # 9 Part 10, # 10 Part 11, # 11 Part 12, # 12 Part 13, # 13 Part 14, # 14 Part 15, # 15 Part 16, # 16 Part 17, # 17 Part 18, # 18 Part 19, # 19 Part 20, # 20 Part 21, # 21 Part 22, # 22 Part 23, # 24 Part 24, # 25 Part 25, # 26 Part 26, # 27 Part 27, # 28 Part 28, # 29 Part 29, # 30 Part 30, # 31 Part 31, # 32 Part 32, # 33 Part 33, # 34 Part 34, # 35 Part 35, # 36 Part 36, # 37 Part 37, # 38 Part 38, # 39 Part 39, # 40 Part 40, # 41 Part 41) (ems). (Entered: 05/18/2018) |
| 05/18/2018 | 1723 | MOTION for Pro Hac Vice *Sarah Vonderbrink Geiger* filed by OHIO FRESH EGGS, INC... (Attachments: # 1 Declaration, # 2 Application, # 3 Certificate of Service)(CALLOW, JOSEPH) (Entered: 05/18/2018) |
| 05/18/2018 | 1724 | MOTION for Judgment as a Matter of Law *and Motion to Strike and/or Reconsider* filed by OHIO FRESH EGGS, INC... (Attachments: # 1 Memorandum, # 2 Text of Proposed Order JMOL, # 3 Text of Proposed Order Reconsider P15)(CALLOW, JOSEPH) (Entered: 05/18/2018) |
| 05/21/2018 | 1725 | ORDER THAT SARAH VONDERBRINK GEIGER'S APPLICATION FOR ADMISSION PRO HAC VICE (DOC. NO. 1723) IS GRANTED AND MS. GEIGER IS ADMITTED IN THIS CASE PRO HAC VICE FOR DEFENDANT OHIO FRESH EGGS; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/21/2018. 5/21/2018 ENTERED AND COPIES |

| | | |
|---|---|---|
| | | MAILED AND E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 05/21/2018) |
| 05/22/2018 | 1726 | REPLY to Response to Motion re 1721 MOTION for Judgment as a Matter of Law *Pursuant to Rule 50(a)* filed by R.W. SAUDER, INC.. (LEVIN, CHRISTINE) (Entered: 05/22/2018) |
| 05/22/2018 | 1727 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 11 held on 5/16/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/22/2018) |
| 05/22/2018 | 1728 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 12 held on 5/17/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/22/2018) |
| 05/22/2018 | 1729 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 13 held on 5/18/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/22/2018) |
| 05/22/2018 | 1730 | RESPONSE in Opposition re 1724 MOTION for Judgment as a Matter of Law *and Motion to Strike and/or Reconsider Plaintiffs' Exhibit 15* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 05/22/2018) |
| 05/24/2018 | 1731 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND SHE IS HEREBY DIRECTED TO FURNISH MORNING REFRESHMENTS FOR 12 JURORS ENGAGED IN THE ABOVE ENTITLED CASE FROM 5/4/2018 THROUGH 5/23/2018. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/23/2018. 5/24/2018 ENTERED. (ems) (Entered: 05/24/2018) |
| 05/24/2018 | 1732 | RESPONSE in Support re 1724 MOTION for Judgment as a Matter of Law *and Motion to Strike and/or Reconsider* filed by OHIO FRESH EGGS, INC.. (CALLOW, JOSEPH) (Entered: 05/24/2018) |
| 05/29/2018 | 1733 | MOTION for Directed Verdict filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Exhibit A, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 05/29/2018) |
| 05/29/2018 | 1734 | MOTION to Permit *Admission of Without Limitation Exhibits in Evidence of UEP* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Exhibit A, # 3 Exhibit P-14, # 4 Exhibit P-20, # 5 Exhibit P-21, # 6 Exhibit P-40, # 7 Exhibit P-52, # 8 Exhibit P-81, # 9 Exhibit P-82, # 10 Exhibit P-102, # 11 Exhibit P-106, # 12 Exhibit P-113, # 13 Exhibit P-446, # 14 Certificate of Service)(REUBEN, MINDEE) (Entered: 05/29/2018) |
| 05/30/2018 | 1735 | TRIAL BRIEF *Defendants' Answers to Capper-Volstead Act Questions Raised by the Court on May 29, 2018* by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. Certificate of Service (SANDIN, JETTA) (Entered: 05/30/2018) |
| 05/30/2018 | 1736 | DEFENDANTS' OPPOSITION TO DIRECT PURCHASER PLAINTIFFS' MOTION TO ADMIT WITHOUT LIMITATION EXHIBITS IN |

| | | |
|---|---|---|
| | | EVIDENCE OF THE UNITED EGG PRODUCERS by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. Certificate of Service. (APPLIES TO DIRECT PURCHASER PLAINTIFFS) (ems) (Entered: 05/31/2018) |
| 05/30/2018 | 1737 | DEFENDANT ROSE ACRE FARMS' CROSS-MOTION FOR JUDGMENT AS A MATTER OF LAW ON THE CAPPER-VOLSTEAD ACT AFFIRMATIVE DEFENSE filed by ROSE ACRE FARMS, INC.. Memorandum, Exhibits, Certificate of Service. (APPLIES TO DIRECT PURCHASER PLAINTIFFS) (ems) (Entered: 05/31/2018) |
| 05/31/2018 | 1738 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 14 held on 5/22/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/31/2018) |
| 05/31/2018 | 1739 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 15 held on 5/23/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/31/2018) |
| 05/31/2018 | 1740 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 16 held on 5/29/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 05/31/2018) |
| 06/01/2018 | 1741 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 17 held on 5/30/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 06/01/2018) |
| 06/01/2018 | 1742 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 18 held on 5/31/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 06/01/2018) |
| 06/01/2018 | 1743 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/1/2018. 6/1/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 06/01/2018) |
| 06/01/2018 | 1744 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTIONS (DOC. NOS. 1733 AND 1737) ARE DENIED AS OUTLINED IN THIS COURT'S 6/1/2018 MEMORANDUM OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/1/2018. 6/1/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 06/01/2018) |
| 06/03/2018 | 1745 | MOTION for Directed Verdict *Renewed* filed by PLAINTIFF (S).Memorandum, COS. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(REUBEN, MINDEE) (Entered: 06/03/2018) |
| 06/03/2018 | 1746 | RESPONSE in Opposition re 1745 MOTION for Directed Verdict *Renewed* filed by ROSE ACRE FARMS, INC.. (Attachments: # 1 Exhibit Exhibit A, # 2 Certificate of Service Certificate of Service)(SANDIN, JETTA) (Entered: 06/03/2018) |
| 06/04/2018 | 1747 | |

| | | |
|---|---|---|
| | | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 19 held on 6/1/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 06/04/2018) |
| 06/04/2018 | 1748 | Statement - *Direct Purchaser Class Plaintiffs' Submission in Response to the Court's 5/31/2018 Questions Regarding Calculation of the Value of USEM's Dealings with Members and Non-Members* by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/04/2018) |
| 06/04/2018 | 1749 | ORDER THAT 1734 MOTION TO PERMIT ADMISSION OF UEP EXHIBITS WITHOUT LIMITATION IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/4/2018;6/5/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 06/05/2018) |
| 06/04/2018 | 1750 | ORDER THAT 1745 RENEWED MOTION FOR A DIRECTED VERDICT IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/4/2018;6/5/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 06/05/2018) |
| 06/07/2018 | 1751 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 20 held on 6/4/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 06/07/2018) |
| 06/07/2018 | 1752 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 21 held on 6/5/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 06/07/2018) |
| 06/08/2018 | 1753 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND SHE IS HEREBY DIRECTED TO FURNISH LUNCH FROM GIANFRANCO PIZZA RUSTICA, 6 NORTH 3RD STREET, PHILADELPHIA, PA FOR 11 JURORS ENGAGED IN THE ABOVE ENTITLED CASE ON 6/6/2018. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/6/2018. 6/8/2018 ENTERED. (ems) (Entered: 06/08/2018) |
| 06/08/2018 | 1754 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND IS HEREBY DIRECTED TO REIMBURSE JUROR #273 WHO IS ENGAGED IN THE ABOVE ENTITLED CASE, FOR CAB FARE ON 6/7/2018, FOR TRANSPORTATION TO THE UNITED STATES COURTHOUSE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/7/2018. 6/8/2018 ENTERED. (ems) (Entered: 06/08/2018) |
| 06/08/2018 | 1755 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 22 held on 6/6/2018. Court Reporter: K. Feldman. (tjd) (Entered: 06/11/2018) |
| 06/11/2018 | 1756 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PA BE AND SHE IS HEREBY DIRECTED TO FURNISH LUNCH FROM PAGANO'S MARKET FOR 11 JURORS ENGAGED IN THE |

| | | |
|---|---|---|
| | | ABOVE ENTITLED CASE ON 6/8/2018. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/8/2018; 6/11/2018 ENTERED.(tjd) (Entered: 06/11/2018) |
| 06/14/2018 | 1757 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND SHE IS HEREBY DIRECTED TO FURNISH MORNING REFRESHMENTS FOR 10 JURORS ENGAGED IN THE ABOVE ENTITLED CASE FROM 5/29/2018 THROUGH 6/13/2018. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/13/2018. 6/14/2018 ENTERED. (ems) (Entered: 06/14/2018) |
| 06/15/2018 | 1758 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 23 held on 6/7/2018. Court Reporter: K. Feldman. (tjd) (Entered: 06/15/2018) |
| 06/15/2018 | 1759 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 24 held on 6/8/2018. Court Reporter: K. Feldman. (tjd) (Entered: 06/15/2018) |
| 06/15/2018 | 1760 | Minute Sheet for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 25 held on 6/11/2018. Court Reporter: K. Feldman. (tjd) (Entered: 06/15/2018) |
| 06/15/2018 | 1761 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 26 held on 6/13/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 06/15/2018) |
| 06/15/2018 | 1762 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Jury Trial Day 27 held on 6/14/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 06/15/2018) |
| 06/15/2018 | 1763 | VERDICT FORM. (APPLIES TO DIRECT PURCHASER PLAINTIFF CLASS CLAIMS) (ems) (Entered: 06/15/2018) |
| 06/15/2018 | 1764 | ORDER THAT THE MOTIONS FOR JUDGMENT AS A MATTER OF LAW (DOC. NOS. 1719, 1721, AND 1724) ARE DENIED AS MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/15/2018. 6/15/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 06/15/2018) |
| 06/19/2018 | 1765 | ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND SHE IS HEREBY DIRECTED TO FURNISH MORNING REFRESHMENTS FOR 10 JURORS ENGAGED IN THE ABOVE ENTITLED CASE ON 6/14/2018. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/19/2018. 6/19/2018 ENTERED. (ems) (Entered: 06/19/2018) |
| 06/19/2018 | 1766 | AMENDED ORDER THAT THE CLERK OF COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA BE AND SHE IS HEREBY DIRECTED TO FURNISH LUNCH FROM PAGANO'S MARKET, 701 MARKET STREET, PHILADELPHIA, PA FOR 10 JURORS ENGAGED IN THE ABOVE ENTITLED CASE ON 6/8/2018, 6/11/2018, 6/13/2018, |

| | | |
|---|---|---|
| | | AND 6/14/2018. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/19/2018. 6/19/2018 ENTERED. (ems) (Entered: 06/19/2018) |
| 06/19/2018 | 1767 | ORDER THAT JUDGMENT BE AND THE SAME IS HEREBY ENTERED IN FAVOR OF DEFENDANTS OHIO FRESH EGGS, ROSE ACRE FARMS, AND R.W. SAUDER AND AGAINST DIRECT PURCHASER PLAINTIFFS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/14/2018. 6/19/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 06/19/2018) |
| 06/21/2018 | 1768 | NOTICE of Withdrawal of Appearance by AMY NICOLE HANSON on behalf of PLAINTIFF(S)(HANSON, AMY) (Entered: 06/21/2018) |
| 06/28/2018 | 1769 | Transcript of Trial - Day 1 held on 5/2/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 06/28/2018) |
| 06/28/2018 | 1770 | Transcript of Trial - Day 2 held on 5/3/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 06/28/2018) |
| 06/28/2018 | 1771 | Transcript of Trial - Day 3 held on 5/4/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 06/28/2018) |
| 06/28/2018 | 1772 | STIPULATION of Dismissal *and proposed order* by PLAINTIFF(S). (Attachments: # 1 Certificate of Service) **(COPY SENT TO CHAMBERS FOR APPROVAL)** (NARINE, KRISHNA) Modified on 6/29/2018 (ems). (Entered: 06/28/2018) |
| 06/29/2018 | 1773 | NOTICE by PLAINTIFF(S) *OF CHANGE OF FIRM NAME AND ADDRESS* (MCKENNA, ELIZABETH) (Entered: 06/29/2018) |
| 06/29/2018 | 1774 | NOTICE by PLAINTIFF(S) *of Withdrawal of Motions (Docket Nos. 1055, 1056, 1084, 1150, and 1151)* (Attachments: # 1 Certificate of Service) (NARINE, KRISHNA) (Entered: 06/29/2018) |
| 07/05/2018 | 1775 | NOTICE of Change of Address by JETTA C. SANDIN(SANDIN, JETTA) (Entered: 07/05/2018) |
| 07/12/2018 | 1776 | Transcript of Trial - Day 16 held on 5/29/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1777 | Transcript of Trial - Day 17 held on 5/30/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1778 | Transcript of Trial - Day 18 held on 5/31/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1779 | |

| | | |
|---|---|---|
| | | Transcript of Trial - Day 19 held on 6/1/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1780 | Transcript of Trial - Day 20 held on 6/4/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1781 | Transcript of Trial - Day 21 held on 6/5/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1782 | Transcript of Trial - Day 22 held on 6/6/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1783 | Transcript of Trial - Day 23 held on 6/7/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1784 | Transcript of Trial - Day 24 held on 6/8/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1785 | Transcript of Trial - Day 25 held on 6/11/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1786 | Transcript of Trial - Day 26 held on 6/13/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1787 | Transcript of Trial - Day 27 held on 6/14/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 07/12/2018) |
| 07/12/2018 | 1788 | MOTION to Alter Judgment filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(REUBEN, MINDEE) (Entered: 07/12/2018) |
| 07/16/2018 | 1789 | ORDER THAT 1637 MOTION FOR LEAVE TO FILE A MOTION FOR SUMMARY JUDGMENT IS GRANTED; THE DEFENDANTS MAY RE-FILE A MOTION FOR SUMMARY JUDGMENT NO LATER THAN AUGUST 17, 2018, ETC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/2018;.7/16/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS).(tjd) (Entered: 07/16/2018) |
| 07/16/2018 | 1790 | ORDER THAT A SCHEDULING CONFERENCE WILL BE SCHEDULED ON SEPTEMBER 20, 2018 AT 4:00 PM, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/2018; 7/16/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTIONS PLAINTIFFS).(tjd) (Entered: 07/16/2018) |
| | | |

| 07/17/2018 | 1791 | ORDER THAT THESE CLAIMS ARE DISMISSED AGAINST THE DEFENDANTS IDENTIFIED BELOW PURSUANT TO RULE 41 OF THE FEDERAL RULES OF CIVIL PROCEDURE WITH EACH SIDE BEARING ITS OWN COSTS. THIS ORDER APPLIES TO PLAINTIFFS' CLAIMS AGAINST DEFENDANTS UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., MICHAEL FOODS, INC., MOARK LLC, NORCO RANCH, INC., ROSE ACRE FARMS, INC., CAL-MAINE FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC., HILLANDALE FARMS OF PA, INC., HILLANDALE-GETTYSBURG, L.P., MIDWEST POULTRY SERVICES, L.P., AND NUCAL FOODS, INC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/17/2018. 7/17/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 07/17/2018) |
|---|---|---|
| 07/26/2018 | 1792 | RESPONSE in Opposition re 1788 MOTION to Alter Judgment filed by ROSE ACRE FARMS, INC.. (Attachments: # 1 Text of Proposed Order, # 2 Exhibit Exh. 1 - DPPs' Proposed Verdict Form, # 3 Exhibit Exh. 2 - DPPs Jury Instructions Redline)(SANDIN, JETTA) (Entered: 07/26/2018) |
| 07/27/2018 | 1793 | NOTICE of Hearing on Motion 1788 MOTION to Alter Judgment : MOTION HEARING SET FOR 10/26/2018 AT 10:30 A.M. IN COURTROOM 10B BEFORE HONORABLE GENE E.K. PRATTER. (ems) (Entered: 07/27/2018) |
| 08/02/2018 | 1794 | REPLY to Response to Motion re 1788 MOTION to Alter Judgment filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 08/02/2018) |
| 08/07/2018 | 1795 | Transcript of Trial - Day 4 held on 5/7/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/07/2018 | 1796 | Transcript of Trial - Day 5 held on 5/8/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/07/2018 | 1797 | Transcript of Trial - Day 6 held on 5/9/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/07/2018 | 1798 | Transcript of Trial - Day 7 held on 5/10/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/07/2018 | 1799 | Transcript of Trial - Day 8 held on 5/11/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/07/2018 | 1800 | Transcript of Trial - Day 10 held on 5/15/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |

| 08/07/2018 | 1801 | Transcript of Trial - Day 11 held on 5/16/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/07/2018 | 1802 | Transcript of Trial - Day 12 held on 5/17/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/07/2018 | 1803 | Transcript of Trial - Day 13 held on 5/18/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/07/2018 | 1804 | Transcript of Trial - Day 14 held on 5/22/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/07/2018 | 1805 | Transcript of Trial - Day 15 held on 5/23/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/07/2018) |
| 08/14/2018 | 1806 | ORDER THAT MOARK AND NORCO RANCH SHALL HAVE NO FURTHER RESPONSIBLITY FOR ANY PORTION OF THE FEES AND EXPENSES OF DEFENSE LIAISON COUNSEL INCURRED AFTER 7/17/2018. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/13/2018. 8/14/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 08/14/2018) |
| 08/17/2018 | 1807 | NOTICE of Appearance by ERIC S. MERIN on behalf of UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. with Certificate of Service(MERIN, ERIC) (Entered: 08/17/2018) |
| 08/17/2018 | 1808 | MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC... (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(CALLOW, JOSEPH) (Entered: 08/17/2018) |
| 08/17/2018 | 1809 | NOTICE of Withdrawal of Appearance by JOHN C. MONICA, JR on behalf of ROSE ACRE FARMS, INC.(MONICA, JOHN) (Entered: 08/17/2018) |
| 08/17/2018 | 1810 | NOTICE by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. re 1808 MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products , Notice of Joinder with Certificate of Service* (LEVINE, JAN) (Entered: 08/17/2018) |
| 08/17/2018 | 1811 | MOTION for Summary Judgment *on Egg Products Claims* filed by ROSE ACRE FARMS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service) (LEVINE, JAY) (Entered: 08/17/2018) |
| 08/17/2018 | 1812 | MOTION OF DEFENDANTS FOR SUMMARY JUDGMENT ORDER DISMISSING CLAIMS BASED ON PURCHASES OF EGG PRODUCTS filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG |

| | | |
|---|---|---|
| | | MARKETERS, INC.. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (FILED UNDER SEAL) (ems) (Additional attachment(s) added on 8/20/2018: # 1 Sealed Document, # 2 Sealed Document, # 3 Sealed Document, # 4 Sealed Document, # 5 Sealed Document, # 6 Sealed Document, # 7 Sealed Document, # 8 Sealed Document, # 9 Sealed Document, # 10 Sealed Document) (ems). (Additional attachment(s) added on 8/20/2018: # 11 Sealed Document, # 12 Sealed Document, # 13 Sealed Document, # 14 Sealed Document, # 15 Sealed Document, # 16 Sealed Document, # 17 Sealed Document, # 18 Sealed Document, # 19 Sealed Document, # 20 Sealed Document, # 21 Sealed Document, # 22 Sealed Document, # 23 Sealed Document, # 24 Sealed Document, # 25 Sealed Document, # 26 Sealed Document, # 27 Sealed Document, # 28 Sealed Document, # 29 Sealed Document, # 30 Sealed Document, # 31 Sealed Document, # 32 Sealed Document, # 33 Sealed Document, # 34 Sealed Document, # 35 Sealed Document, # 36 Sealed Document, # 37 Sealed Document, # 38 Sealed Document, # 39 Sealed Document, # 40 Sealed Document, # 42 Sealed Document, # 43 Sealed Document, # 44 Sealed Document, # 45 Sealed Document, # 46 Sealed Document, # 47 Sealed Document, # 48 Sealed Document) (ems). (Entered: 08/17/2018) |
| 08/17/2018 | 1813 | MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products* filed by CAL-MAINE FOODS, INC... (Attachments: # 1 Memorandum, # 2 Certificate of Service, # 3 Text of Proposed Order) (ROBISON, BRIAN) (Entered: 08/17/2018) |
| 08/23/2018 | 1814 | Transcript of Trial - Day 9 held on 5/14/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 08/23/2018) |
| 09/04/2018 | 1815 | STIPULATION *and [Proposed] Order Regarding The Schedule for Briefing Defendants' Motions for Summary Judgment as to Egg Products Claims (submitted on behalf of Direct Action Plaintiffs and Defendants)* by PLAINTIFF(S). **(COPY SENT TO CHAMBERS FOR APPROVAL)** (BLECHMAN, WILLIAM) Modified on 9/5/2018 (ems). (Entered: 09/04/2018) |
| 09/06/2018 | 1816 | STIPULATION AND ORDER THAT ON OR BEFORE 9/21/2018, DIRECT ACTION PLAINTIFFS WILL FILE A RESPONSE TO DEFENDANTS' SUMMARY JUDGMENT MOTIONS. ON OR BEFORE 10/12/2018, DEFENDANTS WILL FILE REPLY BRIEFS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/5/2018. 9/6/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (ems) (Entered: 09/06/2018) |
| 09/21/2018 | 1817 | DIRECT ACTION PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS filed by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL)(kp, ) (Additional attachment(s) added on 9/24/2018: # 1 Sealed Document, # 2 Sealed Document, # 3 Sealed Document, # 4 Sealed Document, # 5 Sealed Document) (ems). (Entered: 09/21/2018) |

| 09/21/2018 | 1818 | RESPONSE in Opposition re 1811 MOTION for Summary Judgment *on Egg Products Claims*, 1808 MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products*, 1813 MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products* filed by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order)(PATTON, DOUGLAS) (Entered: 09/21/2018) |
|---|---|---|
| 09/24/2018 | 1819 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Scheduling Conference held on 9/20/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 09/24/2018) |
| 09/24/2018 | 1820 | MOTION to Withdraw as Attorney filed by MICHAEL FOODS INC..Certificate of Service.(SHNIDER, RUTH) (Additional attachment(s) added on 9/24/2018: # 1 Text of Proposed Order) (ems). Modified on 9/24/2018 (ems). (Entered: 09/24/2018) |
| 10/05/2018 | 1821 | ORDER THAT MS. SHNIDER'S MOTION TO WITHDRAW AS ATTORNEY (DOC. NO. 1820) IS GRANTED AND THE CLERK OF COURT SHALL REMOVE MS. SHNIDER AS COUNSEL OF RECORD FROM THE DOCKET. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/5/2018. 10/9/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 10/09/2018) |
| 10/11/2018 | 1822 | ORDER THAT ORAL ARGUMENT ON THE ABOVE MOTIONS (DOC. NOS. 1808, 1811, 1812, AND 1813) WILL BE HELD ON 12/19/2018, BEGINNING AT 2:00 P.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/10/2018. 10/11/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFF CASES) (ems) (Entered: 10/11/2018) |
| 10/12/2018 | 1823 | RESPONSE in Support re 1811 MOTION for Summary Judgment *on Egg Products Claims*, 1808 MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products*, 1813 MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products* filed by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (Attachments: # 1 Certificate of Service) (CALLOW, JOSEPH) (Entered: 10/12/2018) |
| 10/15/2018 | 1824 | REPLY MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AS TO CLAIMS BASED ON PURCHASES OF EGG PRODUCTS. CERTIFICATE OF SERVICE.(FILED UNDER SEAL) (kp, ) (kp, ). (Entered: 10/15/2018) |
| 10/15/2018 | 1825 | DEFENDANTS' RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTER STATEMENT OF FACTS IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS. (FILED UNDER SEAL). (kp, ) (Additional attachment(s) added on 10/26/2018: # 1 |

| | | EXHIBIT 29, # 2 EXHIBIT 30, # 3 EXHIBIT 31, # 4 EXHIBIT 32, # 5 EXHIBIT 33, # 6 EXHIBIT 34, # 7 EXHIBIT 35, # 8 EXHIBIT 36, # 9 EXHIBIT 37, # 10 EXHIBIT 38, # 11 EXHIBIT 39, # 12 EXHIBIT 40, # 13 EXHIBIT 41, # 14 EXHIBIT 42) (kp, ). (Entered: 10/15/2018) |
|---|---|---|
| 10/19/2018 | 1826 | DIRECT ACTION PLAINTIFFS' SURREPLY IN SUPPORT OF OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS. (FILED UNDER SEAL) (kp, ) (kp, ). (Entered: 10/19/2018) |
| 10/19/2018 | 1827 | DIRECT ACTION PLAINTIFFS CONSOLIDATED SURREPLY IN OPPOSITION TO CERTAIN DEFENDANTS SEPARATE MOTIONS FOR SUMMARY JUDGMENT AS TO CLAIMS BASED ON PURCHASES OF EGG PRODUCTS filed by PLAINTIFF(S). (PATTON, DOUGLAS) Modified on 10/22/2018 (kp, ). (Entered: 10/19/2018) |
| 11/06/2018 | 1828 | NOTICE of Change of Address by SOLOMON B. CERA(CERA, SOLOMON) (Entered: 11/06/2018) |
| 11/07/2018 | 1829 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER Motion Hearing held on 10/26/2018 re 1788 MOTION to Alter Judgment filed by PLAINTIFF(S) Court Reporter: K. FELDMAN. (kp, ) (Entered: 11/07/2018) |
| 11/15/2018 | 1830 | STIPULATION of Dismissal *with Prejudice of Conopco, Inc.'s Claims Against Defendant Cal-Maine Foods, Inc.* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order Exhibit A) **(COPY SENT TO CHAMBERS FOR APPROVAL)** (BLECHMAN, WILLIAM) Modified on 11/16/2018 (ems). (Entered: 11/15/2018) |
| 11/21/2018 | 1831 | ORDER THAT THE CLAIMS IN THE ABOVE-CAPTIONED CASE OF PLAINTIFF CONOPCO, INC. AGAINST DEFENDANT CAL-MAINE FOODS, INC. BE AND THE SAME ARE DISMISSED, WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS; ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/21/2018. 11/21/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-CV-6705) (ems) (Entered: 11/21/2018) |
| 11/26/2018 | 1832 | Transcript of Status Conference held on 9/20/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 11/26/2018) |
| 11/26/2018 | 1833 | Transcript of Oral Argument on Motion to Alter or Amend Judgment held on 10/26/2018, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 11/26/2018) |
| 11/26/2018 | 1834 | NOTICE of Withdrawal of Appearance by ERIC S. MERIN on behalf of UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.(MERIN, ERIC) (Entered: 11/26/2018) |
| 12/14/2018 | 1835 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/13/2018. 12/14/2018 ENTERED AND COPIES |

|  |  | E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kp, ) (Entered: 12/14/2018) |
|---|---|---|
| 12/14/2018 | 1836 | ORDER THAT THE MOTION TO ALTER JUDGMENT IS DENIED.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/13/2018. 12/14/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kp, ) (Entered: 12/14/2018) |
| 01/03/2019 | 1837 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Motions for Summary Judgment Hearing held on 12/19/2018. Court Reporter: K. FELDMAN. (ems) (Entered: 01/03/2019) |
| 01/03/2019 | 1838 | NOTICE by PLAINTIFF(S) *of Change of Firm Affiliation* (VANEK, JOSEPH) (Entered: 01/03/2019) |
| 01/08/2019 | 1839 | NOTICE OF APPEAL by PLAINTIFF Direct Purchaser Plaintiffs T.K. Ribbings Family Restaurant, LLC, John A. Lisciandro d/b/a Lisciandros Restaurant, Eby-Brown Company LLC, and Karetas Foods, Inc. Copies to Judge, Clerk USCA, Appeals Clerk and (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of Service) (REUBEN, MINDEE) Modified on 1/9/2019 (nd, ). Modified on 1/9/2019 (nd, ). Modified on 1/9/2019 (nd, ). (Entered: 01/08/2019) |
| 01/11/2019 | 1840 | NOTICE of Docketing Record on Appeal from USCA re 1839 Notice of Appeal, filed by PLAINTIFF(S). USCA Case Number 19-1088 (dmc, ) (Entered: 01/14/2019) |
| 01/14/2019 |  | USCA Appeal Fees received $ 505 receipt number 190855 re 1839 Notice of Appeal, filed by PLAINTIFF(S). (kp, ) (Entered: 01/14/2019) |
| 01/16/2019 | 1841 | Joint Proposed Pre-trial Schedule by ROSE ACRE FARMS, INC.. (LEVINE, JAY) (Entered: 01/16/2019) |
| 01/22/2019 | 1842 | NOTICE OF CROSS APPEAL by ROSE ACRE FARMS, INC.. Filing fee $ 505, receipt number 0313-13299972. (SANDIN, JETTA) (Entered: 01/22/2019) |
| 01/23/2019 | 1843 | NOTICE of Change of Address by EUGENE A. SPECTOR(SPECTOR, EUGENE) (Entered: 01/23/2019) |
| 01/24/2019 | 1844 | CASE MANAGEMENT ORDER NO. 25 THAT THE PARTIES SHALL FILE ANY MOTIONS IN LIMINE ON OR BEFORE 7/12/2019, WITH RESPONSES DUE 8/9/2019. ORAL ARGUMENT ON THE MOTIONS IN LIMINE WILL BE HELD 9/5/2019 AT 10:00AM IN COURTROOM 10B. A PROPOSED FINAL PRETRIAL ORDER IS DUE ON OR BEFORE 10/11/2019. A FINAL PRETRIAL CONFERENCE WILL BE HELD 10/17/2019 AT 10:00 AM IN COURTROOM 10B. THE DPP LIABILITY PHASE IS SCHEDULED FOR A JURY TRIAL BEGINNING 10/28/2019 AT9:30AM IN COURTROOM 10B. THE DPP DAMAGES PHASE WILL BE HELD BEFORE THE SAME JURY ON 12/9/2019 AT 9:30AM IN COURTROOM 10B. FURTHER DEADLINES AND INSTRUCTIONS AS OUTLINED HEREIN.. SIGNED BY HONORABLE GENE E.K. PRATTER |

| | | |
|---|---|---|
| | | ON 1/23/2019. 1/23/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS)(kp, ) (Entered: 01/24/2019) |
| 01/24/2019 | 1845 | Transcript of Proceedings held on 12/19/2018, before Judge PRATTER. Court Reporter/Transcriber KATHLEEN FELDMAN.. (kp, ) (Entered: 01/25/2019) |
| 01/28/2019 | 1846 | NOTICE of Docketing Record on Appeal from USCA re 1842 Notice of Cross Appeal (Credit Card Payment) filed by ROSE ACRE FARMS, INC.. USCA Case Number 19-1188. (kp, ) (Entered: 01/28/2019) |
| 01/29/2019 | 1847 | Copy of TPO Form re 1839 Notice of Appeal. (kp, ) (Entered: 01/29/2019) |
| 02/07/2019 | 1848 | Transcript of Proceedings held on 3/10/2015, before Judge PRATTER. Court Reporter/Transcriber LYNN MCCLOSKEY.. (kp, ) (Entered: 02/08/2019) |
| 02/07/2019 | 1849 | TRANSCRIPT of Proceedings held on 3/10/2015 before Judge PRATTER. Court Reporter: LYNN MCCLOSKEY..(FILED UNDER SEAL) (kp, ) (Entered: 02/08/2019) |
| 02/07/2019 | 1850 | TRANSCRIPT of Proceedings held on 3/11/2015 before Judge PRATTER. Court Reporter: LYNN MCCLOSKEY.. (FILED UNDER SEAL)(kp, ) (Entered: 02/08/2019) |
| 02/12/2019 | 1851 | Copy of TPO Form re 1842 Notice of Cross Appeal (Credit Card Payment). (kp, ) (Entered: 02/12/2019) |
| 03/05/2019 | 1852 | AMENDED CASE MANAGEMENT ORDER NO. 25 THAT TRIAL FOR THE DIRECT ACTION PLAINTIFFS SHALL PROCEED PURSUANT TO THE SCHEDULE OUTLINED HEREIN. THE DAP LIABILITY PHASE IS SCHEDULED FOR JURY TRIAL IS SCHEDULED FOR 10/31/2019 AT 9:30AM IN COURTROOM 10B. THE DAP DAMAGES PHASE WILL BE HELD BEFORE THE SAME JURY ON 12/9/2019 AT 9:30AM IN COURTROOM 10B.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/4/2019. 3/5/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS)(kp, ) (Entered: 03/05/2019) |
| 03/13/2019 | 1853 | NOTICE of Withdrawal of Appearance by JAYNE ANN PEETERS on behalf of PLAINTIFF(S)(PEETERS, JAYNE) (Entered: 03/13/2019) |
| 03/27/2019 | 1854 | NOTICE of Change of Address by ALLAN STEYER(STEYER, ALLAN) (Entered: 03/27/2019) |
| 04/04/2019 | 1855 | Statement *Rule 1.12 letter* by ROSE ACRE FARMS, INC.. (LEVINE, JAY) (Entered: 04/04/2019) |
| 04/08/2019 | 1856 | STIPULATION of Dismissal *With Prejudice of Direct Action Plaintiffs' Claims Against Defendant Ohio Fresh Eggs, LLC* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order)(CAIN-MANNIX, MOIRA) (Entered: 04/08/2019) |
| 04/09/2019 | 1857 | Stipulation Modifying Case Management Order No. 25 [ECF 1852] filed by PLAINTIFF(S).Certificate of Service.(PATTON, DOUGLAS) Modified on |

| | | |
|---|---|---|
| | | 4/10/2019 (kp, ).(FORWARDED TO CHAMBERS FOR APPROVAL) (Entered: 04/09/2019) |
| 04/10/2019 | 1858 | MOTION for Hearing *Setting a Pretrial Hearing Regarding the Admissability of Coconspirator Statements* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order)(PATTON, DOUGLAS) (Entered: 04/10/2019) |
| 04/10/2019 | 1859 | Memorandum re 1858 MOTION for Hearing *Setting a Pretrial Hearing Regarding the Admissability of Coconspirator Statements in Support of* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (PATTON, DOUGLAS) (Entered: 04/10/2019) |
| 04/11/2019 | 1860 | STIPULATION AND ORDER MODIFYING CASE MANAGEMENT ORDER NO. 25 (DOC. NO. 1852) AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/11/2019. 4/11/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (ems) (Entered: 04/11/2019) |
| 04/17/2019 | 1861 | STIPULATION AND ORDER THAT DEFENDANT OHIO FRESH EGGS, INC. IS DISMISSED WITH PREJUDICE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/17/2019. 4/18/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES)(kp, ) (Entered: 04/18/2019) |
| 04/24/2019 | 1862 | RESPONSE in Opposition re 1858 MOTION for Hearing *Setting a Pretrial Hearing Regarding the Admissability of Coconspirator Statements* filed by MICHAEL FOODS INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (SANDIN, JETTA) (Entered: 04/24/2019) |
| 04/26/2019 | 1863 | REPLY to Response to Motion re 1858 MOTION for Hearing *Setting a Pretrial Hearing Regarding the Admissability of Coconspirator Statements* filed by PLAINTIFF(S). (PATTON, DOUGLAS) (Entered: 04/26/2019) |
| 05/02/2019 | 1864 | NOTICE by MICHAEL FOODS INC. *of NOTICE OF FIRM NAME CHANGE* (GREENE, WILLIAM) (Entered: 05/02/2019) |
| 05/14/2019 | 1865 | MOTION to Withdraw as Attorney *Jetta Sandin* filed by ROSE ACRE FARMS, INC..Certificate of Service. (Attachments: # 1 Text of Proposed Order Proposed Order)(SANDIN, JETTA) (Entered: 05/14/2019) |
| 05/16/2019 | 1866 | NOTICE of Appearance by ALLISON MEGHAN BROWN on behalf of MICHAEL FOODS INC. with Certificate of Service(BROWN, ALLISON) (Entered: 05/16/2019) |
| 05/24/2019 | 1867 | ORDER THAT THE 1865 MOTION TO WITHDRAW AS ATTORNEY OF JETTA C. SANDIN IS GRANTED AND THE CLERK SHALL REMOVE JETTA C. SANDIN AS COUNSEL OF RECORD FOR DEFENDANT ROSE ACRE FARMS INC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/23/2019.5/24/2019 ENTERED AND COPIES E-MAILED |

| | | |
|---|---|---|
| | | TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS)(kp, ) (Entered: 05/24/2019) |
| 06/11/2019 | 1868 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/11/2019. 6/11/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES)(kp, ) (Entered: 06/11/2019) |
| 06/11/2019 | 1869 | ORDER THAT THE MOTIONS OUTLINED HEREIN ARE DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/11/2019. 6/11/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES) (kp, ) (Entered: 06/11/2019) |
| 06/19/2019 | 1870 | STIPULATION of Dismissal *With Prejudice of Conopco, Inc.'s Claims Against Defendant R. W. Sauder, Inc.* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order Exhibit 1)(BLECHMAN, WILLIAM) (Entered: 06/19/2019) |
| 06/20/2019 | 1871 | ORDER THAT THE CONOPCO, INC.'S CLAIMS AGAINST R.W. SAUDER, INC. IN 10-CV-6705 ARE DISMISSED WITH PREJUDICE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/20/2019; 6/20/2019 ENTERED AND COPIES E-MAILED. (APPLIES TO 10-CV-6705).(tjd) (Entered: 06/20/2019) |
| 06/25/2019 | 1872 | ORDER THAT DIRECT ACTION PLAINTIFFS' 1858 MOTION FOR HEARING IS GRANTED. THE COURT ENTERS THE SUPPLEMENTAL DEADLINES AS OUTLINED HEREIN.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/24/2019.6/25/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES)(kp, ) (Entered: 06/25/2019) |
| 06/26/2019 | 1873 | STIPULATION of Dismissal *With Prejudice of Conopco, Inc.'s Claims Against Defendant Michael Foods, Inc.* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order Exhibit A)(BLECHMAN, WILLIAM) (FORWARDED TO JUDGE FOR APPROVAL, Modified on 6/27/2019 (kp, ). (Entered: 06/26/2019) |
| 07/03/2019 | 1874 | BILL OF COSTS by R.W. SAUDER, INC.. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(BIZAR, STEVEN) (Entered: 07/03/2019) |
| 07/03/2019 | 1875 | MOTION to Remand *Pursuant to 28 USC §1407(a) and Case Management Order 20 filed by GENERAL MILLS, INC., KRAFT FOODS GLOBAL, INC., NESTLE USA, INC., THE KELLOGG COMPANY.* filed by PLAINTIFF(S).. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(GALLEGOS, AMY) (Entered: 07/03/2019) |
| 07/08/2019 | 1876 | BILL OF COSTS by OHIO FRESH EGGS, INC.. (CALLOW, JOSEPH) (Entered: 07/08/2019) |
| 07/11/2019 | 1877 | |

| | | |
|---|---|---|
| | | ORDER THAT THE STIPULATION OF DISMISSAL WITH PREJUDICE OF PLAINTIFFS' CLAIMS AGAINST MICHAEL FOODS IS ACCEPTED. IT IS FURTHER ORDERED THAT THE CLAIMS OF CONOPCO INC. AGAINST MICHAEL FOODS INC. ARE DISMISSED WITH PREJUDICE, EACH PARTY TO BEAR ITS OWN COSTS AND FEES.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/10/2019. 7/11/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO CIVIL ACTION 10-6705)(kp, ) (Entered: 07/11/2019) |
| 07/12/2019 | 1878 | MOTION in LIMINE TO PRECLUDE REFERENCES TO DEFENDANTS' VOLUNTARY PARTICIPATION filed by DIRECT ACTION PLAINTIFF (S). MEMORANDUM. CERTIFICATE OF SERVICE. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS)(FILED UNDER SEAL)(kp,) (Additional attachment(s) added on 7/12/2019: # 1 MEMORANDUM) (kp, ). (Entered: 07/12/2019) |
| 07/12/2019 | 1879 | DIRECT ACTION PLAINTIFFS' MOTION IN LIMINE TO PRECLUDE REFERENCES TO LATER ENACTED LAWS filed by PLAINTIFF(S). MEMORANDUM. (APPLIES TO DIRECT ACTION PLAINTIFFS)(FILED UNDER SEAL)(kp, ) (Additional attachment(s) added on 7/12/2019: # 1 Memorandum) (kp, ). (Entered: 07/12/2019) |
| 07/12/2019 | 1880 | MOTION in Limine *to Preclude Any Reference to the Failure of Any Federal or State Antitrust Agency to Initiate an Enforcement Action* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(CAIN-MANNIX, MOIRA) (Entered: 07/12/2019) |
| 07/12/2019 | 1881 | MOTION in Limine *To Preclude Prior Settlements* filed by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..Memorandum in Support, Certificate of Service.(LEVINE, JAN) (Entered: 07/12/2019) |
| 07/12/2019 | 1882 | MOTION IN LIMINE TO ADMIT UEP AUDITS filed by DIRECT ACTION PLAINTIFF(S). MEMORANDUM IN SUPPORT. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS) (FILED UNDER SEAL) (kp, ) (Additional attachment(s) added on 7/17/2019: # 1 Memorandum, # 2 Certificate of Service, # 3 Declaration, # 4 EX 1, # 5 EX 2, # 6 EX 3, # 7 EX 4, # 8 EX 5, # 9 EX 6, # 10 EX 7, # 11 EX 8, # 12 EX 9, # 13 EX 10, # 14 EX 11, # 15 EX 12, # 16 EX 13, # 17 EX 14, # 18 EX 15, # 19 EX 16, # 20 EX 17, # 21 EX 18, # 22 EX 19, # 23 EX 20, # 24 EX 21, # 25 EX 22, # 26 EX 23, # 27 EX 24, # 28 EX 25, # 29 EX 26, # 30 EX 27, # 31 Text of Proposed Order) (kp, ). (Entered: 07/12/2019) |
| 07/12/2019 | 1883 | MOTION in Limine *to Preclude Defendants from Presenting Evidence Concerning Certain Financial Conditions* filed by PLAINTIFF (S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(HILL, BRIAN) (Entered: 07/12/2019) |
| 07/12/2019 | 1884 | DIRECT ACTION PLAINTIFFS' MOTION IN LIMINE TO PRECLUDE DEFENDANTS' EXPERT MICHAEL DARRE FROM ACTING AS |

| | | |
|---|---|---|
| | | CONDUIT FOR IMPERMISSABLE HEARSAY OR COMMINTING ON THE INTENT OR STATE OF MIND OF ANY INDIVIDUAL, ORGANIZATION OR PARTY filed by DIRECT ACTION PLAINTIFF(S). (APPLIES TO DIRECT ACITON PLAINTIFFS' CASES) (FILED UNDER SEAL)(kp, ) (Additional attachment(s) added on 7/12/2019: # 1 Text of Proposed Order, # 2 Memorandum, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3) (kp, ). (Entered: 07/12/2019) |
| 07/12/2019 | 1885 | DIRECT ACTION PLAINTIFFS' MOTION IN LIMINE TO PRECLUDE ROSE ACRE FROM SUBMITTING EVIDENCE OF ITS PURPORTED EXPANSION filed by PLAINTIFFS. (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL)(kp, ) (Additional attachment(s) added on 7/12/2019: # 1 Text of Proposed Order, # 2 Memorandum, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3) (kp, ). (Entered: 07/12/2019) |
| 07/12/2019 | 1886 | MOTION in Limine *to Preclude Defendants from Presenting Evidence Concerning the Negative Effects of a Damages Award* filed by PLAINTIFF (S).Memorandum, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(HILL, BRIAN) (Entered: 07/12/2019) |
| 07/12/2019 | 1887 | DIRECT ACTION PLAINTIFFS' MOTION IN LIMINE TO PRECLUDE DEFENDANTS FROM INTRODUCING EVIDENCE OF PURPORTED ANIMAL WELFARE BENEFITS OF THE UEP CERTIFIED PROGRAM filed by PLAINTIFF(S).(APPLIES TO DIRECT ACTION PLAINTIFFS' CASES)(FILED UNDER SEAL).(kp, ) (Additional attachment(s) added on 7/12/2019: # 1 Supplement, # 2 Memorandum, # 3 EX 1, # 4 EX 2, # 5 EX 3, # 6 EX 4, # 7 EX 5, # 8 EX 6, # 9 EX 7) (kp, ). (Entered: 07/12/2019) |
| 07/12/2019 | 1888 | MOTION in Limine *by DIRECT ACTION PLAINTIFFS TO PRECLUDE DEFENDANTS FROM REFERENCING (1) THE CAPPER-VOLSTEAD OR COOPERATIVE MARKETING ACTS WITH REGARD TO UEP OR ITS MEMBERS OR (2) A GOOD FAITH BELIEF THAT THEIR ACTIONS ARE IMMUNE FROM LIABILITY,* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum)(GERMAINE, DAVID) (Entered: 07/12/2019) |
| 07/12/2019 | 1889 | MOTION in Limine *by DIRECT ACTION PLAINTIFFS TO PRECLUDE DEFENDANTS FROM ARGUING OR INTRODUCING EVIDENCE REGARDING DIRECT ACTION PLAINTIFFS PREFERENCES, DEMANDS OR REQUIREMENTS FOR UEP CERTIFIED EGGS,* filed by PLAINTIFF (S).Memorandum, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum)(GERMAINE, DAVID) (Entered: 07/12/2019) |
| 07/12/2019 | 1890 | MOTION in Limine *by DIRECT ACTION PLAINTIFFS TO PRECLUDE DEFENDANTS FROM ARGUING THEY ARE NOT LIABLE BECAUSE THEIR PARTICIPATION IN THE CONSPIRACY WAS LIMITED,* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum)(GERMAINE, DAVID) (Entered: 07/12/2019) |
| 07/12/2019 | 1891 | |

| | | |
|---|---|---|
| | | MOTION in Limine *by DIRECT ACTION PLAINTIFFS TO PRECLUDE DEFENDANTS FROM INTRODUCING EVIDENCE NOT PRODUCED IN DISCOVERY AND ARGUING OR INTRODUCING EVIDENCE CONCERNING CONDUCT OR ISSUES TAKING PLACE AFTER 2012* filed by PLAINTIFF(S).Memorandum, Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Memorandum)(GERMAINE, DAVID) (Entered: 07/12/2019) |
| 07/12/2019 | 1892 | MOTION in Limine *DIRECT ACTION PLAINTIFFS' MOTION IN LIMINE TO PRECLUDE EVIDENCE OR TESTIMONY AT TRIAL REGARDING WITNESSES DISCUSSIONS WITH COUNSEL DURING TRIAL AND HOW WITNESSES PREPARED FOR DEPOSITION OR TRIAL* filed by PLAINTIFF(S).Memorandum. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(AHERN, PATRICK) (Entered: 07/12/2019) |
| 07/12/2019 | 1893 | MOTION in Limine *to Preclude Plaintiffs from Referring to Rose Acre's April 2018 Voluntary Recall of Shell Eggs* filed by ROSE ACRE FARMS, INC..(1) Memorandum (2) Certificate of Service. (Attachments: # 1 Memorandum Memorandum in Support)(CARTER, ALLEN) (Entered: 07/12/2019) |
| 07/12/2019 | 1894 | MOTION in Limine *To Exclude Argument or Evidence Intended to Suggest that Plaintiffs Passed-Through Overcharges to Their Own Customers, or Otherwise Offset The Overcharges* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order) (PATTON, DOUGLAS) (Entered: 07/12/2019) |
| 07/12/2019 | 1895 | MOTION in Limine *to Preclude Reference to a Deposition Taken Without Their Participation in a Separate Action* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order) (PATTON, DOUGLAS) (Entered: 07/12/2019) |
| 07/12/2019 | 1896 | MOTION in Limine *for an Order Permitting Admission of UEP Documents that are Authentic and Otherwise Admissible Without the Testimony at Trial of a Sponsoring Witness* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Memorandum, # 2 Exhibit A, # 3 Text of Proposed Order) (PATTON, DOUGLAS) (Entered: 07/12/2019) |
| 07/12/2019 | 1897 | MOTION in Limine *to Preclude Reference to Defendants' "Good" Corporate Conduct* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(PATTON, DOUGLAS) (Entered: 07/12/2019) |
| 07/12/2019 | 1898 | MOTION in Limine *to Preclude Reference to the Direct Purchaser Plaintiffs' Trial* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(PATTON, DOUGLAS) (Entered: 07/12/2019) |
| 07/12/2019 | 1899 | MOTION in Limine *to Preclude All Reference to Settlements Between Former Defendants and The Direct Action Plaintiffs* filed by PLAINTIFF (S).Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(PATTON, DOUGLAS) (Entered: 07/12/2019) |
| | | |

| 07/12/2019 | 1900 | MOTION in Limine *to Preclude Reference to (1) How Plaintiffs or the Lawyers Became Involved in This Litigation, (2) Plaintiffs' Motivation in Filing Suit, and (3) this Case Being "Lawyer Driven"* filed by PLAINTIFF (S).Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(PATTON, DOUGLAS) (Entered: 07/12/2019) |
|---|---|---|
| 07/12/2019 | 1901 | MOTION in Limine *to Preclude Reference to Prior Lawsuits* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(PATTON, DOUGLAS) (Entered: 07/12/2019) |
| 07/12/2019 | 1902 | MOTION in Limine *to Preclude References to the Relative Size of the Parties* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(PATTON, DOUGLAS) (Entered: 07/12/2019) |
| 07/12/2019 | 1903 | MOTION in Limine TO EXCLUDE COMPLAINTS FILED BY COMPASSION OVER KILLING AND RELATING PROCEEDINGS, filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., MICHAEL FOODS INC..MEMORANDUM. EXHIBITS. (FILED UNDER SEAL)(kp, ) Modified on 7/16/2019 (kp, ). (Additional attachment(s) added on 7/17/2019: # 1 Exhibit) (kp, ). (Entered: 07/15/2019) |
| 07/12/2019 | 1904 | MOTION in Limine TO PRECLUDE PLAINTIFFS' REBUTTAL EXPERT JAYSON L. LUSK filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.MICHAEL FOODS INC..MEMORANDUM. EXHIBITS. (FILED UNDER SEAL)(kp, ) Modified on 7/16/2019 (kp, ). (Additional attachment (s) added on 7/17/2019: # 1 Exhibit) (kp, ). (Entered: 07/15/2019) |
| 07/12/2019 | 1905 | MOTION in Limine TO PRECLUDE PLAINTIFFS FROM INTRODUCING EVIDENCE REGARDING THE ALLEGED CONSPIRATORS' COORDINATED EGG EXPORTS filed by ROSE ACRE FARMS, INC.,MICHAEL FOODS INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..MEMORANDUM. EXHIBITS. (FILED UNDER SEAL)(kp, ) Modified on 7/16/2019 (kp, ). (Additional attachment(s) added on 7/17/2019: # 1 Exhibit) (kp, ). (Entered: 07/15/2019) |
| 07/12/2019 | 1906 | MOTION in Limine TO EXCLUDE CERTAIN VIDEOS AND PHOTOGRAPHS filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. MICHAEL FOODS INC..MEMORANDUM, EXHIBITS.(FILED UNDER SEAL)(kp, ) Modified on 7/16/2019 (kp, ). (Additional attachment(s) added on 7/17/2019: # 1 Exhibit) (kp, ). (Entered: 07/15/2019) |
| 07/12/2019 | 1907 | MOTION in Limine TO EXCLUDE CERTAIN EVIDENCE PREDATING THE ALLEGED CONSPIRACY filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. MICHAEL FOODS INC..MEMORANDUM, EXHIBITS.(FILED UNDER SEAL)(kp, ) Modified on 7/16/2019 (kp, ). |

| | | |
|---|---|---|
| | | (Additional attachment(s) added on 7/17/2019: # 1 Exhibit) (kp, ). (Entered: 07/15/2019) |
| 07/12/2019 | 1908 | MOTION in Limine TO EXCLUDE EVIDENCE REGARDING ALLEGED "SIDE AGREEMENT" filed by ROSE ACRE FARMS, INC., MICHAEL FOODS INC.,UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..MEMORANDUM, EXHIBITS. (FILED UNDER SEAL)(kp, ) Modified on 7/16/2019 (kp, ). (Additional attachment(s) added on 7/17/2019: # 1 EX A, # 2 EX B, # 3 EX C, # 4 EX D, # 5 EX E, # 6 EX F, # 7 EX G, # 8 EX H, # 9 EX I, # 10 EX J, # 11 EX K, # 12 EX L, # 13 EX M, # 14 EX N, # 15 EX O, # 16 EX P, # 17 EX Q, # 18 EX R, # 19 EX S, # 20 EX T, # 21 EX U) (kp, ). (Entered: 07/15/2019) |
| 07/12/2019 | 1909 | MOTION in Limine TO PRECLUDE EVIDENCE OF AMOUNT OF DAMAGES DURING THE LIABILITY PHASE OF BIFURCATED TRIAL filed by ROSE ACRE FARMS, INC.,MICHAEL FOODS INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..MEMORANDUM, EXHIBITS.(FILED UNDER SEAL)(kp, ) Modified on 7/16/2019 (kp, ). (Additional attachment(s) added on 7/17/2019: # 1 Exhibit) (kp, ). (Entered: 07/15/2019) |
| 07/17/2019 | 1910 | STIPULATION AND ORDER THAT THE TIME FOR DIRECT PURCHASER PLAINTIFFS TO RESPOND TO BILLS OF COST IS APPROVED. DIRECT PURCHASER PLAINTIFFS SHALL HAVE UNTIL 8/14/2019 TO RESPOND TO SAUDER'S BILL OF COSTS, AND DIRECT PURCHASER PLAINTIFFS SHALL HAVE UNTIL 8/14/2019 TO RESPOND TO OFE'S BILL OF COSTS.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/17/2019. 7/17/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kp, ) (Entered: 07/17/2019) |
| 07/22/2019 | 1911 | STIPULATION of Dismissal *With Prejudice of Certain Direct Action Plaintiffs' Claims Against Defendant R.W. Dauder, Inc.* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order)(BLECHMAN, WILLIAM) (Entered: 07/22/2019) |
| 07/24/2019 | 1912 | STIPULATION AND ORDER THAT THE CLAIMS OF DIRECT ACTION PLAINTIFFS THE KROGER CO., SAFEWAY INC., WALGREEN CO., HY-VEE INC., ALBERTSONS LLC, THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC., H.E. BUTT GROCERY COMPANY, GIANT EAGLE, INC., SUPERVALU INC., PUBLIX SUPER MARKETS, INC., WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., H.J. HEINZ COMPANY, L.P., KRAFT FOODS GLOBAL, INC., GENERAL MILLS, INC., NESTLE USA, INC., AND THE KELLOGG COMPANY AGAINST R.W. SAUDER, INC. ARE DISMISSED WITH PREJUDICE, EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. THIS ORDER OF DISMISSAL IS WITHOUT PREJUDICE TO EACH DIRECT ACTION PLAINTIFF'S CLAIMS AGAINST ANY OTHER DEFENDANT OR ALLEGED CO-CONSPIRATOR IN THE ABOVE-CAPTIONED CASES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/23/2019. 7/25/2019 ENTERED AND COPIES E-MAILED |

| | | |
|---|---|---|
| | | TO LIAISON COUNSEL. (APPLIES TO CIVIL ACTIONS 10-6705, 10-1698, 10-6736, 10-6737, 11-510, 11-8808) (kp, ) (Entered: 07/25/2019) |
| 07/26/2019 | 1913 | STIPULATION of Dismissal *of Defendant Michael Foods, Inc.* by H.J. HEINZ COMPANY, L.P.. (Attachments: # 1 Text of Proposed Order) (AHERN, PATRICK) (Entered: 07/26/2019) |
| 07/29/2019 | 1914 | MOTION for Leave to File *Motion for Summary Judgment on an Expedited Basis* filed by UNITED STATES EGG MARKETERS, INC..Memorandum,Certificate of Service. (Attachments: # 1 Exhibit 1) (LEVINE, JAN) (Entered: 07/29/2019) |
| 07/29/2019 | 1915 | Joint MOTION for Judgment *Joint Motion for Entry of Judgment in Favor of Michael Foods, Inc.* filed by MICHAEL FOODS INC..Certificate of Service. (Attachments: # 1 Text of Proposed Order [Proposed Entry of Judgment in Favor of Michael Foods, Inc.])(ANDERSON, CARRIE) (Entered: 07/29/2019) |
| 08/02/2019 | 1916 | STIPULATION AND ORDER THAT PLAINTIFF H.J. HEINZ COMPANY LP CLAIMS AGAINST DEFENDANT MICHAEL FOODS INC. ARE DISMISSED WITH PREJUDICE.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/1/2019. 8/2/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO CIVIL ACTION NO 11-510)(kp, ) (Entered: 08/02/2019) |
| 08/07/2019 | 1917 | ORDER THAT THE UNDERSIGNED TRANSFEREE JUDGE SUGGESTS THAT THE MATTER OF CIVIL ACTION NO. 12-088 BE REMANDED TO THE NORTHERN DISTRICT OF ILLINOIS. THE CLERK OF COURT IS DIRECTED TO FORWARD A CERTIFIED COPY OF THIS SUGGESTION OF REMAND TO THE UNITED STATES JUDICIAL PANEL ON MULTIDISTRICT LITIGATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 08/7/2019. 8/7/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO CIVIL ACTION NO. 12-88)(kp, ) (Entered: 08/07/2019) |
| 08/07/2019 | 1918 | ORDER THAT THE CLAIMS AGAINST MICHAEL FOODS BY DIRECT PURCHASER PLAINTIFFS ARE DISMISSED WITH PREJUDICE. FINAL JUDGMENT AS TO DPP ACTION IS ENTERED IN FAVOR OF MICHAEL FOODS. FINAL JUDGMENT IS GRANTED IN FAVOR OF MICHAEL FOODS ON ANY CLAIM OF A CLASS MEMBER THAT DID NOT FILE A TIMELY NOTICE FOR EXCLUSION. EACH PARTY SHALL BEAR ITS OWN COSTS AND ATTORNEYS' FEES.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/7/2019. 8/7/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS)(kp, ) (Entered: 08/07/2019) |
| 08/07/2019 | 1919 | STIPULATION *and Proposed Order Regarding the Schedule for DAPS' Response to USEM's Motion for Leave to File a Motion for Summary Judgment on an Expedited Basis* by PLAINTIFF(S), UNITED STATES EGG MARKETERS, INC.. (GERMAINE, DAVID) (Entered: 08/07/2019) |
| 08/08/2019 | 1920 | |

| | | |
|---|---|---|
| | | STIPULATION *and Proposed Order Regarding Certain Motions in Limine* by PLAINTIFF(S), ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (PATTON, DOUGLAS) (Entered: 08/08/2019) |
| 08/09/2019 | 1921 | DIRECT ACTION PLAINTIFFS' RESPONSE in Opposition re 1907 MOTION in Limine TO EXCLUDE CERTAIN EVIDENCE PURPORTEDLY PREDATING THE ALLEGED CONSPIRACY filed by DIRECT ACTION PLAINTIFFS (FILED UNDER SEAL) (APPLIES TO DIRECT ACTION (NON CLASS) PLAINTIFFS' CASES) (kp, ) (kp, ). (Entered: 08/09/2019) |
| 08/09/2019 | 1922 | DIRECT ACTION PLAINTIFFS' RESPONSE in Opposition re 1903 MOTION in Limine TO EXCLUDE COMPLAINTS FILED BY COMPASSION OVER KILLING AND RELATED PROCEEDINGS filed by DIRECT ACTION PLAINTIFFS. (APPLIES TO DIRECT ACTION (NON-CLASS) PLAINTIFFS' CASES) (FILED UNDER SEAL)(kp, ) (kp, ). (Modified on 8/9/2019 as per atty phone call.) (va, ). (Entered: 08/09/2019) |
| 08/09/2019 | 1923 | RESPONSE in Opposition re 1882 MOTION in Limine filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 08/09/2019) |
| 08/09/2019 | 1924 | RESPONSE in Opposition re 1892 MOTION in Limine *DIRECT ACTION PLAINTIFFS' MOTION IN LIMINE TO PRECLUDE EVIDENCE OR TESTIMONY AT TRIAL REGARDING WITNESSES DISCUSSIONS WITH COUNSEL DURING TRIAL AND HOW WITNESSES PREPARED FOR DEPOSITION OR TRIAL* filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 08/09/2019) |
| 08/09/2019 | 1925 | RESPONSE in Opposition re 1896 MOTION in Limine *for an Order Permitting Admission of UEP Documents that are Authentic and Otherwise Admissible Without the Testimony at Trial of a Sponsoring Witness* filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 08/09/2019) |
| 08/09/2019 | 1926 | RESPONSE in Opposition re 1888 MOTION in Limine *by DIRECT ACTION PLAINTIFFS TO PRECLUDE DEFENDANTS FROM REFERENCING (1) THE CAPPER-VOLSTEAD OR COOPERATIVE MARKETING ACTS WITH REGARD TO UEP OR ITS MEMBERS OR (2) A GOOD FAITH BELIEF THAT THEIR ACTIONS ARE IMMUNE FROM LIABILITY,* filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 08/09/2019) |
| 08/09/2019 | 1927 | RESPONSE in Opposition re 1891 MOTION in Limine *by DIRECT ACTION PLAINTIFFS TO PRECLUDE DEFENDANTS FROM INTRODUCING EVIDENCE NOT PRODUCED IN DISCOVERY AND ARGUING OR INTRODUCING EVIDENCE CONCERNING CONDUCT OR ISSUES TAKING PLACE AFTER 2012* filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 08/09/2019) |

| 08/09/2019 | 1928 | RESPONSE in Opposition re 1890 MOTION in Limine *by DIRECT ACTION PLAINTIFFS TO PRECLUDE DEFENDANTS FROM ARGUING THEY ARE NOT LIABLE BECAUSE THEIR PARTICIPATION IN THE CONSPIRACY WAS LIMITED,* filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (CARTER, ALLEN) (Entered: 08/09/2019) |
|---|---|---|
| 08/09/2019 | 1929 | RESPONSE in Opposition re 1899 MOTION in Limine *to Preclude All Reference to Settlements Between Former Defendants and The Direct Action Plaintiffs* filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (CARTER, ALLEN) (Entered: 08/09/2019) |
| 08/09/2019 | 1930 | RESPONSE in Opposition re 1878 MOTION in Limine filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (CARTER, ALLEN) (Entered: 08/09/2019) |
| 08/09/2019 | 1931 | MOTION in Limine *to Preclude Plaintiffs from Arguing or Introducing Evidence Regarding UEP Supply Management Recommendations and USEM Exports* filed by ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC..Memorandum, Certificate of Service.(CARTER, ALLEN) (Entered: 08/09/2019) |
| 08/09/2019 | 1932 | RESPONSE in Opposition re 1909 MOTION in Limine *Direct Action Plaintiffs' Response in Opposition to Defendants' Motion in Limine to Preclude Evidence of Amount of Damages During the Liability Phase of the Bifurcated Trial* filed by PLAINTIFF(S). (SLATER, PAUL) (Entered: 08/09/2019) |
| 08/09/2019 | 1933 | DIRECT ACTION PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' 1906 MOTION in Limine TO PRECLUDE CERTAIN VIDEOS AND PHOTOGRAPHS. (APPLIES TO DIRECT ACTION PLAINTIFFS') (FILED UNDER SEAL) (kp, ) (Additional attachment(s) added on 8/9/2019: # 1 Declaration, # 2 Declaration, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit) (kp, ). (Entered: 08/09/2019) |
| 08/09/2019 | 1934 | DIRECT ACTION PLAINTIFFS' RESPONSE in Opposition TO DEFENDANTS' 1904 MOTION in Limine TO PRECLUDE PLAINTIFFS' REBUTTAL WITNESS DR. JAYSON L. LUSK (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL)(kp, ) (Additional attachment(s) added on 8/9/2019: # 1 Exhibit, # 2 Exhibit) (kp, ). (Entered: 08/09/2019) |
| 08/09/2019 | 1935 | DIRECT ACTION PLAINTIFFS' RESPONSE in Opposition TO DEFENDANTS' 1908 MOTION in Limine TO EXCLUDE EVIDENCE REGARDING ALLEGED "SIDE AGREEMENT". (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS) (FILED UNDER SEAL). (kp, ) (Additional attachment(s) added on 8/9/2019: # 1 Certificate of Service, # 2 Text of Proposed Order) (kp, ). (Entered: 08/09/2019) |

| 08/09/2019 | 1936 | DEFENDANTS' Memorandum IN OPPOSITION TO DIRECT ACTION PLAINTIFFS' 1889 MOTION in Limine *by DIRECT ACTION PLAINTIFFS TO PRECLUDE DEFENDANTS FROM ARGUING OR INTRODUCING EVIDENCE REGARDING DIRECT ACTION PLAINTIFFS PREFERENCES, DEMANDS OR REQUIREMENTS FOR UEP CERTIFIED EGGS,*. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (FILED UNDER SEAL)(kp, ) (kp, ). (Entered: 08/09/2019) |
|---|---|---|
| 08/09/2019 | 1937 | DEFENDANTS' CONSOLIDATED Memorandum IN OPPOSITION TO 1883 MOTION in Limine *to Preclude Defendants from Presenting Evidence Concerning Certain Financial Conditions* AND TO PRECLUDE REFERENCE TO THE RELATIVE SIZE OF THE PARTIES WITH EXHIBITS AND PROPOSED ORDER. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (FILED UNDER SEAL)(kp, ) (kp, ). (Entered: 08/09/2019) |
| 08/09/2019 | 1938 | ROSE ACRE FARMS' Memorandum IN OPPOSITION TO DIRECT ACTION PLAINTIFFS' 1885 MOTION in Limine TO PRECLUDE ROSE ACRE FROM SUBMITTING EVIDENCE OF ITS PURPORTED EXPANSION WITH EXHIBITS AND PROPOSED ORDER. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (FILED UNDER SEAL) (kp, ) (kp, ). (Entered: 08/09/2019) |
| 08/09/2019 | 1939 | DEFENDANTS' Memorandum IN OPPOSITION TO DIRECT ACTION PLAINTIFFS' 1895 MOTION in Limine *to Preclude Reference to a Deposition Taken Without Their Participation in a Separate Action* WITH EXHIBITS AND PROPOSED ORDER. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (FILED UNDER SEAL)(kp, ) (kp, ). (Entered: 08/09/2019) |
| 08/09/2019 | 1940 | DEFENDANTS' RESPONSE in Opposition TO DIRECT ACTION PLAINTIFFS' 1887 MOTION in Limine TO PRECLUDE DEFENDANTS FROM INTRODUCING EVIDENCE OF PURPORTED ANIMAL WELFARE BENEFITS OF THE UEP CERTIFIED PROPGRAM WITH EXHIBITS AND PROPOSED ORDER. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (FILED UNDER SEAL) (kp, ) (kp, ). (Entered: 08/09/2019) |
| 08/09/2019 | 1941 | DEFENDANTS' RESPONSE to e 1884 DIRECT ACTION PLAINTIFFS' MOTION IN LIMINE TO PRECLUDE DEFENDANTS' EXPERT MICHAEL DARRE FROM ACTING AS CONDUIT FOR IMPERMISSABLE HEARSAY OR COMMINTING ON THE INTENT OR STATE OF MIND OF ANY INDIVIDUAL, ORGANIZATION OR PARTY (APPLIES TO DIRECT ACITON PLAINTIFFS' CASES) (FILED UNDER SEAL)(kp, ) (kp, ). (Entered: 08/09/2019) |
| 08/09/2019 | 1942 | DEFENDANTS' RESPONSE in Opposition re 1604 MOTION in Limine *(DPP MIL 12) to Preclude Defendants from Presenting Evidence Concerning the UEP Certified Programs Alleged Compliance with Later-Enacted State Laws* (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (FILED UNDER SEAL)(kp, ) (kp, ). (Entered: 08/09/2019) |

| 08/12/2019 | 1943 | DAPS' MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANTS' 1905 MOTION in Limine TO PRECLUDE PLAINTIFFS FROM INTRODUCING EVIDENCE REGARDING THE ALLEGED CONSPIRATORS' COORDINATED EGG EXPORTS (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL). (kp, ) (Additional attachment(s) added on 8/12/2019: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit) (kp, ). (Entered: 08/12/2019) |
| --- | --- | --- |
| 08/13/2019 | 1944 | NOTICE by R.W. SAUDER, INC. re 1874 Bill of Costs *Withdrawal of Bill of Costs* (CHAPMAN, JULIA) (Entered: 08/13/2019) |
| 08/13/2019 | 1945 | NOTICE by OHIO FRESH EGGS, INC. re 1876 Bill of Costs *Withdrawal of Bill of Costs* (CALLOW, JOSEPH) (Entered: 08/13/2019) |
| 08/15/2019 | 1946 | STIPULATION AND ORDER THAT ON OR BEFORE 8/16/2019 DIRECT ACTION PLAINTIFFS WILL FILE A RESPONSE TO USEM'S SUMMARY JUDGMENT MOTIONS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/15/2019. 8/15/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS)(kp, ) (Entered: 08/15/2019) |
| 08/15/2019 | 1947 | STIPULATION AND ORDER THAT THE PARTIES AGREE TO THE RESOLUTION OF THE MOTIONS IN LIMINE AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/15/2019. 8/15/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS' CASES)(kp, ) (Entered: 08/15/2019) |
| 08/15/2019 | 1948 | DEFENDANTS' MOTION FOR CLARIFICATION AND OTHER RELIEF, MEMORANDUM IN SUPPORT, PROPOSED ORDER, EXHIBITS. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (FILED UNDER SEAL)(kp, ) (kp, ). (Entered: 08/15/2019) |
| 08/16/2019 | 1949 | DIRECT ACTION PLAINTIFFS' RESPONSE in Opposition TO USEM'S 1914 MOTION for Leave to File *Motion for Summary Judgment on an Expedited Basis.* (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL)(kp, ) (Additional attachment(s) added on 8/19/2019: # 1 Exhibit, # 2 Exhibit, # 3 Text of Proposed Order) (kp, ). (Entered: 08/16/2019) |
| 08/20/2019 | 1950 | ORDER THAT ORAL ARGUMENT ON 9/5/2019 REGARDING MOTIONS IN LIMINE WILL ADDRESS THE FOLLOWING MOTIONS: 1879, 1882, 1885, 1887, 1889, 1891, 1899, 1902, 1904, 1905, 1906, 1907, and 1931. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/16/2019. 8/20/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES) (kp, ) (Entered: 08/20/2019) |
| 08/22/2019 | 1951 | STIPULATION of Dismissal *With Prejudice of Conopco, Inc.'s Claims Against Defendant Rose Acre Farms, Inc.* by PLAINTIFF(S). (Attachments: # |

| | | |
|---|---|---|
| | | 1 Text of Proposed Order Exhibit 1)(BLECHMAN, WILLIAM) (Entered: 08/22/2019) |
| 08/23/2019 | 1952 | RESPONSE in Opposition re 1931 MOTION in Limine *to Preclude Plaintiffs from Arguing or Introducing Evidence Regarding UEP Supply Management Recommendations and USEM Exports* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A)(GERMAINE, DAVID) (Entered: 08/23/2019) |
| 08/27/2019 | 1953 | STIPULATION of Dismissal *with Prejudice of Conopco, Inc.'s Claims Against Defendants UEP and USEM* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order Exhibit 1)(BLECHMAN, WILLIAM) (Entered: 08/27/2019) |
| 08/27/2019 | 1954 | REPLY to Response to Motion re 1914 MOTION for Leave to File *Motion for Summary Judgment on an Expedited Basis* filed by UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 08/27/2019) |
| 08/29/2019 | 1955 | NOTICE of Appearance by ALEXANDER L. HARRIS on behalf of UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. with Certificate of Service(HARRIS, ALEXANDER) (Entered: 08/29/2019) |
| 08/29/2019 | 1956 | DIRECT ACTION PLAINTIFFS' RESPONSE in Opposition re 1948 MOTION for Clarification AND OTHER RELIEF filed by DIRECT ACTION PLAINTIFF(S).(APPLIES TO DIRECT ACTION PLAINTIFFS CASES) (FILED UNDER SEAL)(kp, ) (kp, ). (Entered: 08/29/2019) |
| 09/03/2019 | 1957 | ORDER THAT THE STIPULATION FOR DISMISSAL WITH PREJUDICE OF CONOCPCO'S CLAIMS AGAINST ROSE ACRE IN THE ABOVE CAPTIONED CASE IS APPROVED, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/28/2019. 9/3/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO CIVIL ACTION NO. 10-6705)(kp, ) (Entered: 09/03/2019) |
| 09/03/2019 | 1958 | STIPULATION AND ORDER THAT THE CLAIMS IN THE ABOVE-CAPTIONED CASE OF PLAINTIFF CONOPCO INC. AGAINST DEFENDANTS UNITED EGG PRODUCERS INC. AND UNITED STATES EGG MARKETERS INC BE AND THE SAME ARE DISMISSED WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/3/2019. 9/4/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO CIVIL ACTION NO. 10-6705)(kp, ) (Entered: 09/04/2019) |
| 09/03/2019 | 1959 | STIPULATION AND ORDER THAT DEFENDANT UNITED STATES EGG MARKETERS INC. WILL FILE A REPLY IN SUPPORT OF USEM'S MOTION FOR LEAVE ON OR BEFORE 8/27/2019. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/3/2019. 9/4/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS)(kp, ) (Entered: 09/04/2019) |
| 09/04/2019 | 1960 | |

| | | REPLY to Response to Motion re 1948 MOTION for Clarification filed by ROSE ACRE FARMS, INC.. (CARTER, ALLEN) (Entered: 09/04/2019) |
|---|---|---|
| 09/09/2019 | 1961 | ORDER THAT THE 1890 MOTION IN LIMINE IS WITHDRAWN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/6/2019.9/9/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES)(kp, ) (Entered: 09/09/2019) |
| 09/11/2019 | 1962 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER Motion Hearing held on 9/5/2019 Court Reporter: K. FELDMAN. (kp, ) (Entered: 09/11/2019) |
| 09/12/2019 | 1963 | DIRECT ACTION PLAINTIFFS' SUPPLEMENTAL MEMORANDUM IN SUPPORT re 1882 MOTION in Limine TO ADMIT UEP AUDITS filed by DIRECT ACTION PLAINTIFF(S). (FILED UNDER SEAL) (kp, ) (Additional attachment(s) added on 9/13/2019: # 1 Declaration, # 2 Certificate of Service, # 3 EX 23, # 4 EX 28A, # 5 EX 28B, # 6 EX 28C, # 7 EX 28D, # 8 EX 28E, # 9 EX 28F, # 10 EX 28G, # 11 EX 28H, # 12 EX 28I, # 13 EX 28J, # 14 EX 28K, # 15 EX 28L, # 16 EX 29) (kp, ). (Entered: 09/12/2019) |
| 09/12/2019 | 1964 | Supplemental MOTION in Limine *in Support of Motion to Preclude All References to Settlements Between Former Defendants and Direct Action Plaintiffs* filed by PLAINTIFF(S).Memorandum.(PATTON, DOUGLAS) (Entered: 09/12/2019) |
| 09/13/2019 | 1965 | DIRECT ACTION PLAINTIFFS' DISPUTED CO-CONSPIRATORS STATEMENT SUBMISSION by DIRECT ACTION PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES)(FILED UNDER SEAL) (kp, ) (Additional attachment(s) added on 9/13/2019: # 1 Exhibit EXHIBIT A, # 2 Appendix APPENDIX A) (kp, ). (Additional attachment(s) added on 9/13/2019: # 3 EX 1-20, # 4 EX 21-55, # 5 EX 56-77 A, # 6 56-77 B, # 7 78-98 A, # 8 78-98 B) (kp, ). (Entered: 09/13/2019) |
| 09/13/2019 | 1966 | NOTICE by ROSE ACRE FARMS, INC. *of the Parties' Joint Submission of Disputed Business Records* (CARTER, ALLEN) (Entered: 09/13/2019) |

| **PACER Service Center** | | |
|---|---|---|
| **Transaction Receipt** | | |
| 09/13/2019 16:48:25 | | |
| **PACER Login:** | astellm1:5135459:0 | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 2:08-md-02002-GEKP |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |