# EXHIBIT 1

## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| IN RE: PROCESSED EGG PRODUCTS ANTITRUST LITIGATION | Docket No.: 2:08-md-02002-GEKP MDL No. 2002 |
| **THIS DOCUMENT RELATES TO: Kraft Foods Global, Inc. et al v. United Egg Producers, Inc., et al., No. 2:12-cv-00088-GP** | |

### JOINT STIPULATION OF DESIGNATION OF REMAND RECORD PURSUANT TO JPML RULE 10.4(a)

Pursuant to Rule 10.4(a) of the Rules of Procedure of the United States Judicial Panel on Multidistrict Litigation ("JPML"), the parties hereby submit their joint stipulation of the contents of the record to be remanded to the United States District Court, Eastern District of Illinois, Eastern Division, and state as follows:

This case was initially filed in the United States District Court, Northern District of Illinois, Eastern Division, on December 12, 2011.  It was transferred by the JPML to this Court on January 12, 2012, for consolidated proceedings with other cases in *In re: Processed Egg Products Antitrust Litigation*, MDL No. 2002, Docket No.: 2:08-md-02002-GEKP. On August 7, 2019, this Court filed a Suggestion of Remand to the Northern District of Illinois. (Doc. No. 1917.) The Judicial Panel on Multidistrict Litigation entered a Conditional Remand Order on August 16, 2019.  (Doc. No. 71 in Case No. 2:12-cv-00088-GE KP.)

Pursuant to Rule 10.4(a) and the JPML's Conditional Remand Order, the parties hereby designate the following items for inclusion in the record on remand:

A.	As required by JPML Rule 10.4(b)(iii), all entries in this Court's individual case docket for this case, *Kraft Foods Global, Inc. et al v. United Egg Producers, Inc., et al.*,  Case No. 2:12-cv-00088-GP; and

B.    All documents from the Master MDL 2002 case file (Case No. 2:08-md-02002-GEKP) that are listed in Attachment 1 hereto.

The parties reserve the right to challenge the relevance of any document or filing designated herein upon remand and also the right to present to the transferor court any documents or filings that were inadvertently excluded from this designation.

Dated: October 15, 2019                    Respectfully Submitted,

                                           */s/ Amy M. Gallegos*
                                           Amy M. Gallegos
                                           Richard L. Stone
                                           Jenner & Block LLP
                                           633 West 5th Street, Suite 3600
                                           Los Angeles, CA 90071-2091
                                           Tel:    (213) 239-5100
                                           Fax:    (213) 239-5199
                                           Email:  agallegos@jenner.com
                                                   rstone@jenner.com


                                           James T. Malysiak
                                           Jenner & Block LLP
                                           353 N. Clark Street
                                           Chicago, IL 60654-3456
                                           Tel:    (312) 222-9350
                                           Fax:    (312) 527-0484
                                           Email:  jmalysiak@jenner.com


                                           ***Counsel for Plaintiffs Kraft Foods Global, Inc.,
                                           General Mills, Inc., Nestlé USA, Inc. and The
                                           Kellogg Company***

*/s/ Donald M. Barnes*
Donald M. Barnes
Porter, Wright, Morris & Arthur LLP
2020 K Street, N.W., Suite 600
Washington, D.C. 20006-1110
Tel:  (202) 778-3000
Email:  dbarnes@porterwright.com

**Counsel for Defendant Rose Acre Farms, Inc.**


*/s/ William L. Greene*
William L. Greene
Stinson LLP
50 South Sixth Street
Suite 2600
Minneapolis, MN  55402
Tel:  (612) 335-1568
Email:  william.greene@stinson.com

Carrie C. Mahan
Weil, Gotshal & Manges LLP
2001 M Street, N.W.
Washington, D.C.  20036
Tel:  (202) 682-7231
Email:  carrie.mahan@weil.com

**Counsel for Defendant Michael Foods, Inc.**


*/s/ Brian E. Robinson*
Brian E. Robinson
Gibson, Dunn & Crutcher
2100 McKinney Avenue
Suite 1100
Dallas, TX  75201-6912
Tel:  (214) 698-3370
Email:  brobison@gibsondunn.com

**Counsel for Defendant Cal-Maine Foods, Inc.**

*/s/ Jan P. Levine*
Jan P. Levine
Pepper Hamilton LLP
3000Two Logan Square
18th and Arch Streets
Philadelphia, PA 19103
Tel:  (215) 981-4000
Email:  levinej@pepperlaw.com

**Counsel for Defendants United Egg Producers,
Inc., and United States Egg Marketers, Inc.**

## ATTACHMENT 1

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 12/02/2008 | 1 | Certified Copy of Order from the Judicial Panel on Multidistrict Litigation that pursuant to 28 U.S.C. 1407 the actions listed on Schedule A are transferred to the Eastern District of PA and assigned to the Honorable Gene E.K. Pratter for coordinated or consolidated pretrial proceedings with the actions pending there. (Applies to C.A. 08-4653, 08-4676). tjd) (Additional attachment(s) added on 12/16/2008: # 1 Transfer Order) (tjd,). Entered: 12/03/2008) |
| 12/12/2008 | 3 | CASE MANAGEMENT ORDER NO. 1 THAT ANY PARTY NAMED IN THIS LITIGATION WHO HAS NOT YET FILED A STATEMENT OF AFFILIATES SHALL DO SO BY JANUARY 31, 2009, ETC.; PTO NOS. 1-8 IN C.A. 08-4653 ARE INCORPORATED IN THIS LITIGATION AS IF ENTERED HEREIN DIRECTLY; ON THE FIRST MONDAY OF EVERY MONTH THE PARTIES THROUGH LIAISON COUNSEL SHALL SUBMIT A LETTERS STATUS REPORT TO THE COURT, SUCH REPORT SHALL NOT BE FILED ON THE DOCKET, ETC.; STEVEN ASHER SHALL SERVE AS PLAINTIFFS' LIAISON COUNSEL AND ROBIN SUMNER AND JAN LEVINE SHALL SERVE AS DEFENSE LIAISON COUNSEL, ETC.; THE FOLLOWING COUNSEL HAVE BEEN APPOINTED PLAINTIFFS' DIRECT PURCHASERS INTERIM CO-LEAD COUNSEL: MICHAEL HAUSFELD, STANLEY D. BERSTEIN, STEPHEN SUSMAN AND STEVEN ASHER WITH THE RESPONSIBILITIES OUTLINED IN THIS ORDER, ETC.; THE |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | PARTIES SHALL PRESENT TO THE COURT BY JANUARY 12, 2009 A LIST OF ATTORNEYS FOR PURPOSES OF SERVICE, ETC.;THE DIRECT PURCHASERS CO-LEAD COUNSEL WILL FILE A CONSOLIDATED COMPLAINT ON BEHALF OF THE DIRECT PURCHASER PLAINTIFFS BY JANUARY 30, 2009; THE DEFENDANTS ARE GRANTED EXTENSIONS OF TIME FOR RESPONDING BY MOTION OR ANSWER TO ALL COMPLAINTS UNTIL APRIL 2, 2009; ALL PLEADINGS SHALL BE FILED ELECTRONICALLY THROUGH ECF AS OUTLINED IN THIS ORDER; UPON CONSIDERATION OF CORRESPONDENCE RECEIVED FROM COUNSEL THE FOLLOWING COUNSEL LISTED ON THIS ORDER ARE ADMITTED PRO HAC VICE FOR THIS LITIGATION; IN THE EVENT A CASE IS REMANDED THE PARTIES SHALL FURNISH TO THE CLERK OF COURT A STIPULATION OR DESIGNATION OF THE CONTENTS OF THE RECORD AND FURNISH ALL NECESSARY COPIES OF ANY PLEADINGS FILED SO AS TO ENABLE THE TRANSFEREE CLERK TO COMPLY WITH THE ORDER OF REMAND; THE PARTIES SHALL SUBMIT A JOINT PROPOSED PRESERVATION ORDER BY JANUARY 9, 2009; THE PARTIES SHALL A FILE A JOINT PROPOSED PROTECTIVE ORDER GOVERNING THE PRODUCTION OF CONFIDENTIAL INFORMATION AND DOCUMENTS BY JANUARY 16, 2009, ETC.; PLAINTIFFS SHALL FILE ANY CONSOLIDATED AMENDED COMPLAINT(S) BY JANUARY 30, 2009; DEFENDANTS SHALL ANSWER, PLEAD OR OTHERWISE RESPOND TO PLAINTIFFS' CONSOLIDATED AMENDED COMPLAINT(S) BY APRIL 2, 2009; THE NEXT STATUS |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | CONFERENCE WILL BE HELD ON JANUARY 20, 2009 AT 2:00 PM IN CHAMBERS (ROOM 7614). SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/12/08; 12/12/08 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/12/2008) |
| 12/24/2008 | 5 | CASE MANAGEMENT ORDER NO. 2 THAT THE DEADLINES SET FORTH IN CMO NO. 1 SHALL BE AMENDED AS FOLOWS: ANY PARTY NAMED IN THIS LITIGATION WHO HAS NOT YET FILED A STATEMENT OF AFFILIATES AS OF THE DATE OF THIS ORDER SHALL DO SO ON OR BEFORE JANUARY 30, 2009, ETC.; COUNSEL'S SUGGESTIONS AS TO THE SAMPLE E-DISCOVERY ORDER OR OTHER PROVISIONS SHALL BE ADDRESSED IN ONE OR MORE MOTIONS TO BE FILED BY LIAISON COUNSEL BY JANUARY 5, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/22/08; 12/24/08 ENTERED AND COPIES MAILED TO LIAISON COUNSEL AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/24/2008) |
| 01/05/2009 | 10 | CASE MANAGEMENT ORDER NO. 3 THAT ANY PARTY WHO WISHES TO FILE RESPONSE TO THE MOTION TO APPOINT LOVELL STEWART HALEBEIN LLP, MILBERG LLP, AND THE LAW OFFICE OF KRISHNA B. NARINE, P.C. AS INTERIM CO-LEAD COUNSEL SHALL DO SO BY JANUARY 12, 2009; A HEARING ON THE DESIGNATION OF INTERIM CO-LEAD COUNSEL FOR THE INDIRECT-PURCHASER CLASSES HAS BEEN SCHEDULED TO BE HELD ON JANUARY 16, 2009 AT 11:00 A.M. IN COURTROOM 13B; ANY PARTY WHO WISHES TO PARTICIPATE BY PHONE MAY DO SO AND LIAISON COUNSEL SHALL MAKE SUCH |

3

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | ARRANGEMENTS AS WILL FACILITATE TELEPHONE CONFERENCING CAPIBILITIES FOR THE HEARING. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/31/08; 1/5/08 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/05/2009) |
| 01/05/2009 | 11 | MOTION to Amend/Correct *Order Governing Electronic Discovery* filed by PLAINTIFF(S).Brief, Certificate of Service. (Attachments: # 1 Exhibit A: Proposed Order, # 2 Brief, # 3 Certificate of Service)(AXLER, NOAH) (Entered: 01/05/2009) |
| 01/05/2009 | 12 | Joint MOTION for Discovery *Order Governing Electronic Discovery* filed by UNITED EGG PRODUCERS, INC..Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Certificate of service)(SUMNER, ROBIN) (Entered: 01/05/2009) |
| 01/05/2009 | 13 | Certified Copy of Conditional Transfer Order (CTO-1) from the Judicial Panel on Multidistrict Litigation that the actions listed on this CTO are transferred to the EDPA for coordinated or consolidated pretrial proceedings assigned to the Honorable Gene E.K. Pratter: MN-D 0:08-5970, 0:08-6030, 0:08-6036, 0:08-6239; NJ-D, 2:08-5104. (tjd) (Entered: 01/06/2009) |
| 01/16/2009 | 16 | Joint MOTION for Order *Preserving Documents And Electronically Stored Information* filed by UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC..Certificate of Service,Memorandum.  (Attachments: # 1 Exhibit A-Proposed Order, # 2 Exhibit B-E, |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | # 3 Certificate Of Service)(BASSMAN, BARAK) (Entered: 01/16/2009) |
| 01/16/2009 | 18 | MOTION for Order *for Preservation of Documents and Electronically Stored Information* filed by PLAINTIFF(S).Brief, Certificate of Service. (Attachments: # 1 Exhibit Proposed Order, # 2 Exhibit Alternative Order, # 3 Exhibit Plaintiffs' Redline to Defendants' Proposed Order, # 4 Brief, # 5 Certificate of Service)(AXLER, NOAH) (Entered: 01/16/2009) |
| 01/16/2009 | 20 | CASE MANAGEMENT ORDER NO. 4 THAT THE MOTION TO APPOINT LOVELL STEWART HALEBIAN LLP, MILBERG LLP, AND THE LAW OFFICE OF KRISHNA B. NARINE, P.C. AS INTERIM CO-LEAD COUNSEL FOR THE INDIRECT PURCHASER CLASSES AND CERTAIN INDIRECT PURCHASER PLAINTIFFS' MOTION TO APPOINT STRAUS & BOIES, LLP AS ONE OF THREE INTERIM CO-LEAD COUNSEL ARE MOOT; THE FOLLOWING FOUR COUNSEL ARE APPOINTED AS INTERIM CO-LEAD COUNSEL FOR THE INDIRECT-PURCHASER PLAINTIFFS: LOVELL STEWART HALEBIAN LLP, MILLBERG LLP, THE LAW OFFICE OF KRISHNA B. NARINE, P.C., AND STRAUS & BOIES, LLP; KRISHNA B. NARINE IS APPOINTED LIAISON COUNSEL FOR THE INDIRECT-PURCHASER PLAINTIFFS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/16/09; 1/20/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/20/2009) |
| 01/21/2009 | 21 | Statement */Joint Submission of the Parties Reflecting Disputed Provisions of Proposed Order Governing Electronic Discovery* by PLAINTIFF(S). (Attachments: # 1 Exhibit Competing Provisions, # 2 Certificate of |

5

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | Service)(AXLER, NOAH) (Entered: 01/21/2009) |
| 01/21/2009 | 24 | CASE MANAGEMENT ORDER NO. 5 THAT THE PARTIES SHALL FILE A JOINT DOCUMENT REGARDING MODIFICATIONS TO THE COURT'S ELECTRONIC DISCOVERY ORDER BY JANUARY 22, 2009; THE PARTIES SHALL FILE A JOINT DOCUMENT REGARDING THE COURT'S PROTECTIVE ORDER GOVERNING THE PRODUCTION OF CONFIDENTIAL INFORMATION AND DOCUMENTS, ETC. BY FEBRUARY 6, 2009; THE PARTIES SHALL FILE A JOINT DOCUMENT REGARDING THE PRESERVATION OF DOCUMENTS, ETC. BY FEBRUARY 18, 2009; DEFENDANTS SHALL HAVE UNTIL FEBRUARY 6, 2009 TO AMEND THEIR MOTION TO ESTABLISH SEPARATE TRACKS; THE INDIRECT PURCHASER PLAINTIFFS SHALL FILE ONE OR MORE CONSOLIDATED AMENDED COMPLAINTS BY FEBRUARY 27, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/21/09; 1/22/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/22/2009) |
| 01/28/2009 | 27 | CASE MANAGEMENT ORDER NO. 6 RE: GOVERNING AND CONDUCTING ELECTRONIC DISCOVERY AS OUTLINED IN THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/28/09; 1/29/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/29/2009) |
| 01/29/2009 | 33 | Statement *of Corporate Disclosure* by CAL-MAINE FOODS, INC.. (BRAME, FRANK) (Entered: 01/29/2009) |
| 02/02/2009 | 42 | CASE MANAGEMENT ORDER NO. 7 THAT THE LIKELIHOOD OF DISPUTES ARISING |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | IN THIS CASE CONCERNING ELECTRONIC DISCOVERY MERITS THE APPOINTMENT AND AVAILABILITY OF A SPECIAL MASTER. ACCORDINGLY, THE COURT HEREBY NOTIFIES THE PARTIES THAT SANDRA A. JESKIE, ESQUIRE, IS A PROFESSIONAL WHO APPEARS TO BE APPROPRIATE TO SERVE IN THE PROPOSED CAPACITY. ON OR BEFORE FEBRUARY 20, 2009, THE PARTIES VIA LIAISON COUNSEL SHALL NOTIFY THE COURT OF THE FOLLOWING OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON ON 2/2/09. AFFIDAVIT. 2/2/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS). (ah) (Entered: 02/02/2009) |
| 02/02/2009 | 43 | CASE MANAGEMENT ORDER NO. 8 THAT THE PARTIES' STATEMENTS OF AFFILIATES, AS CONTEMPLATED IN CASE MANAGEMENT ORDERS NOS. 1 AND 2, SHALL INCLUDE A LIST OF ALL COMPANIES AFFILIATED WITH THE PARTY REPRESENTED BY THE COUNSEL SUBMITTING THE STATEMENTS OF AFFILIATES. IT IS FURTHER ORDERED THAT THE PARTIES MAY HAVE UNTIL FEBRUARY 13, 3009 TO SUPPLEMENT THEIR STATEMENTS OF AFFILIATES WITH THIS INFORMATION, AND FILE THEM WITH THE COURT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/2/09. 1/2/09 ENTERED AND COPIES MAILED, E-MAILED AND FAXED. (APPLIES TO ALL ACTIONS).  (ah) (Entered: 02/02/2009) |
| 02/06/2009 | 46 | Statement /Parties' Joint Submission on Protective Order by PLAINTIFF(S). (Attachments: # 1 Exhibit Proposed Order, # 2 Certificate of Service)(AXLER, NOAH) (Entered: 02/06/2009) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 02/09/2009 | 47 | ORDER THAT DEFENDANTS' MOTION TO ESTABLISH SEPARATE TRACKS FOR THE SHELL EGG CASES AND PROCESSED EGG PRODUCT CASES IS MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/9/09; 2/9/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/09/2009) |
| 02/12/2009 | 50 | CASE MANAGEMENT ORDER NO. 10 ISSUING A PROTECTIVE ORDER RE: DISCOVERY MATERIAL, "CONFIDENTIAL" MATERIAL, "HIGHLY CONFIDENTIAL" MATERIAL AS OUTLINED IN THIS ORDER, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/12/09; 2/12/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/12/2009) |
| 02/13/2009 | 51 | Statement Joint Submission on Preservation Order by Defendants and by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit A - Final Joint Proposed Order)(REUBEN, MINDEE) Modified on 2/17/2009 (tjd). (Entered: 02/13/2009) |
| 02/18/2009 | 55 | Statement *of Corporate Disclosure* by ROSE ACRE FARMS, INC.. (BARNES, DONALD) (Entered: 02/18/2009) |
| 02/19/2009 | 57 | Statement *of Corporate Disclosure* by CAL-MAINE FOODS, INC.. (BRAME, FRANK) (Entered: 02/19/2009) |
| 02/23/2009 | 61 | CASE MANAGEMENT ORDER NO. 11 THAT DEFENDANTS' JOINT MOTION FOR ENTRY OF A PRESERVATION ORDER AND THE DIRECT PURCHASER PLAINTIFFS' MOTION FOR ENTRY OF PROPOSED ORDER FOR THE PRESERVATION OF DOCUMENTS AND ELECTRONICALLY STORED INFORMATION |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | ARE MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/19/09; 2/23/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/23/2009) |
| 02/25/2009 | 62 | CASE MANAGEMENT ORDER NO. 12 THAT PURSUANT TO F.R.C.P. 53 SANDRA A. JESKIE, ESQUIRE IS APPOINTED AS A SPECIAL MASTER IN THIS LITIGATION TO EVALUATE AND RECOMMEND RESOLUTIONS TO DISPUTES INVOLVING ELECTRONIC DISCOVERY AS OUTLINED IN THIS ORDER, ETC.;  ANY PARTY AND/OR THE SPECIAL MASTER MAY APPLY TO THE COURT FOR AN AMENDMENT OF THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/24/09; 2/25/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/25/2009) |
| 02/25/2009 | 63 | CASE MANAGEMENT ORDER NO. 13 THAT THE SPECIAL MASTER IS DIRECTED TO REVIEW THE FOLLOWING FILINGS AND PROVIDE THE COURT THE SPECIAL MASTER'S RECOMMENDATION: CMO NO. 1, CMO NO. 6, CMO NO. 10, CONSOLIDATED AMENDED CLASS ACTION COMPLAINT AND THE JOINT SUBMISSION ON PRESERVATION ORDER ALONG WITH THE JOINT PROPOSED ORDER; THE SPECIAL MASTER'S WRITTEN RECOMMENDATION SHALL BE PROVIDED THE COURT ON OR BEFORE MARCH 9, 2009 WITH COPIES TO ALL LIAISON COUNSEL; THE PARTIES MAY SUBMIT TO THE COURT ANY WRITTEN OBJECTION TO THE SPECIAL MASTER'S RECOMMENDATION ON OR BEFORE MARCH 13, 2009. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/25/09; 2/25/09 ENTERED AND COPIES MAILED AND E- |

9

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/25/2009) |
| 02/25/2009 | 64 | Disclosure Statement Form pursuant to FRCP 7.1 including M-Foods Holdings, Inc. with Certificate of Service by MICHAEL FOODS INC..(ANDERSON, CARRIE) (Entered: 02/25/2009) |
| 03/09/2009 | 71 | Report Of Report and Recommendation of Special Master by SANDRA A. JESKIE. (JESKIE, SANDRA) (Entered: 03/09/2009) |
| 03/27/2009 | 83 | CASE MANAGEMENT ORDER NO. 14 THAT THE REPORT AND RECOMMENDATION OF THE SPECIAL MASTER 71 IS APPROVED AND ADOPTED; THE COURT'S ORDER FOR PRESERVATION OF DOCUMENTS AND ELECTRONICALLY STORED INFORMATION IS AS OUTLINED IN THIS ORDER, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/27/09; 27/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/27/2009) |
| 04/01/2009 | 87 | STIPULATION AND ORDER THAT BASED ON THE FOREGOING REPRESENTATION MADE BY DEFENDANT MICHAEL FOODS, INC. NO ENTITY NAMED "MICHAEL FOODS EGG PRODUCTS COMPANY" HAS BEEN NAMED AS A DEFENDANT IN THE CONSOLIDATED AMENDED COMPLAINT FILED BY DIRECT PURCHASER PLAINTIFFS AND PLAINTIFFS DO NOT CONTEND THAT ANY ENTITY BEARING THAT NAME IS A DEFENDANT IN THIS MDL 2002; NOTHING IN THIS STIPULATION SHALL BE CONSTRUED TO DISMISS DEFENDANT MICHAEL FOODS, INC. OR TO REDUCE, ALTER, MODIFY OR ELIMINATE THE CLAIMS AGAINST DEFENDANT MICHAEL FOODS, INC.. |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/1/09; 4/2/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(tjd) (Entered: 04/02/2009) |
| 04/21/2009 | 97 | ORDER THAT DEFENDANTS' JOINT MOTION FOR ENTRY OF AN ORDER GOVERNING ELECTRONIC DISCOVERY 12 IS MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/21/09; 4/21/09 ENTERED AND COPIES MAILED AND E-MAILED. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/21/2009) |
| 04/28/2009 | 102 | NOTICE of Voluntary Dismissal by PLAINTIFF(S) As To Michael Food Egg Products Co. (Attachments: # 1 Certificate of Service)(NARINE, KRISHNA) (Entered: 04/28/2009) |
| 06/10/2009 | 137 | MOTION to Enforce *and Require Preservation of Documents under Case Management Order No. 14* filed by CAL-MAINE FOODS, INC. Memorandum, Certificate of Service.(ROBISON, BRIAN) Modified on 6/11/2009 (tjd). (Entered: 06/10/2009) |
| 06/10/2009 | 138 | Memorandum re 137 MOTION to Enforce *and Require Preservation of Documents under Case Management Order No. 14* filed by CAL-MAINE FOODS, INC.** (DUPLICATE, FILED IN ERROR, ATTACHED TO PAPER # 137). (ROBISON, BRIAN) Modified on 6/11/2009 (tjd). (Entered: 06/10/2009) |
| 06/10/2009 | 139 | MOTION to Enforce *and Require Preservation of Documents under Case Management Order No. 14* filed by CAL-MAINE FOODS, INC. **(DUPLICATE, FILED IN ERROR, PAPER # 137)**. |

11

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | (Attachments: # 1 Text of Proposed Order Proposed Order) (ROBISON, BRIAN) Modified on 6/11/2009 (tjd). (Entered: 06/10/2009) |
| 06/11/2009 | 140 | NOTICE by CAL-MAINE FOODS, INC. re 83 Order,, Terminate Motions, *Submission of Attachment 1 to the Court's Preservation Order*. Certificate of Service. (BRAME, FRANK) Modified on 6/12/2009 (tjd). (Entered: 06/11/2009) |
| 06/12/2009 | 143 | NOTICE by ROSE ACRE FARMS, INC. re 83 Order,, Terminate Motions, *Submission of Attachment 1 to the Court's Preservation Order and Certificate of Service.* (BARNES, DONALD) (Entered: 06/12/2009) |
| 06/16/2009 | 150 | EXHIBIT Attachment 1 to Case Management Order No.14 by UNITED EGG PRODUCERS, INC., UNITED EGG ASSOCIATION, UNITED STATES EGG MARKETERS, INC... Certificate of Service (LEVINE, JAN) (Entered: 06/16/2009) |
| 06/17/2009 | 154 | EXHIBIT Attachment 1 to Preservation Order by PAPETTI'S HYGRADE EGG PRODUCTS, INC., MICHAEL FOODS INC... Certificate of Service (Attachments: # 1 Exhibit Certificate of Service)(BOETTGE, DOUGLAS) (Entered: 06/17/2009) |
| 06/25/2009 | 181 | NOTICE by CAL-MAINE FOODS, INC. that the Parties Have Narrowed Their Preservation Disputes (ROBISON, BRIAN) (Entered: 06/25/2009) |
| 06/26/2009 | 182 | NOTICE by CAL-MAINE FOODS, INC. that the Parties Have Resolved Preservation Disputes (ROBISON, BRIAN) (Entered: 06/26/2009) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 12/01/2009 | 219 | JOINT STIPULATION AND ORDER RE: EXPERT DISCOVERY AS OUTLINED IN THIS ORDER, ETC.; LIAISON COUNSEL FOR PLAINTIFFS SHALL MAIL A COPY OF THIS ORDER TO COUNSEL FOR PLAINTIFF(S) IN EACH ACTION FILED, ETC. AND LIAISON FOR DEFENDANTS SHALL MAIL A COPY OF THIS ORDER TO COUNSEL FOR ANY DEFENDANT(S) IN SUCH ACTION NOT ALREADY A PARTY TO ANY ACTION PREVIOUSLY COORDINATED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/30/09; 12/1/09 ENTERED AND COPIES MAILED AND E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/01/2009) |
| 03/11/2010 | 260 | MOTION to Enforce Case Management Order #1 filed by CAL-MAINE FOODS, INC..Memorandum. (Attachments: # 1 Memorandum in Support of Defendants' Motion to Enforce Case Management Order #1)(ROBISON, BRIAN) (Entered: 03/11/2010) |
| 03/11/2010 | 261 | Proposed Order re: Defendant's Motion to Enforce Case Management Order #1 (Docket #260) by CAL-MAINE FOODS, INC.. (ROBISON, BRIAN) (Entered: 03/11/2010) |
| 03/12/2010 | 263 | Memorandum in Opposition re 241 MOTION to Dismiss Direct Purchasers' Claims for Damages Prior to September 24, 2004 filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(REUBEN, MINDEE) Modified on 3/15/2010 (tjd). (Entered: 03/12/2010) |
| 03/18/2010 | 271 | RESPONSE in Opposition re 260 MOTION to Enforce Case Management Order #1 filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Text of |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | Proposed Order)(REUBEN, MINDEE) Modified on 3/22/2010 (tjd). (Entered: 03/18/2010) |
| 03/18/2010 | 274 | RESPONSE in Support re 258 MOTION Lift stay of discovery as to Direct Purchaser action, 260 MOTION to Enforce Case Management Order #1 Indirect Purchaser Plaintiffs' Memorandum of Law In Support Of Defendants' Motion To Enforce Case Management Order No. 1 And Direct Purchaser Plaintiffs' Motion To Lift The Stay Of Discovery filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(NOVAK, PAUL) (Entered: 03/18/2010) |
| 03/18/2010 | 275 | RESPONSE in Support re 258 MOTION Lift stay of discovery as to Direct Purchaser action, 260 MOTION to Enforce Case Management Order #1 Indirect Purchaser Plaintiffs' CORRECTED Memorandum of Law In Support Of Both Defendants' Motion to Enforce Case Management Order No. 1 And Direct Purchaser Plaintiffs' Motion To Lift The Stay Of Discovery filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(NOVAK, PAUL) (Entered: 03/18/2010) |
| 03/25/2010 | 280 | Transcript of Oral Arguments held on March 19, 2010 before The Honorable Gene E. K. Pratter. (tjd) (Entered: 03/25/2010) |
| 01/07/2011 | 453 | ORDER THAT THE DIRECT PURCHASER PLAINTIFFS' MOTION TO LIFT THE STAY OF DISCOVERY 258 AND DEFENDANTS' MOTION TO ENFORCE CMO NO. 1 260 ARE VACATED; THE CLERK IS DIRECTED TO TERMINATE THESE MOTIONS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/7/2011;1/7/2011 |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/07/2011) |
| 01/10/2011 | 455 | ORDER THAT PURSUANT TO F.R.C.P. 26(c)(1)(A) GOOD CAUSE EXISTS TO PROTECT THE EMAIL DATED OCTOBER 2, 2003 BETWEEN SPARBOE'S INHOUSE COUNSEL JOHN MUELLER, ESQ. AND A MINNEAPOLIS ATTORNEY (DOCUMENT) FROM DISCLOSURE AND CONSEQUENTLY UNITED EGG PRODUCERS' REQUEST TO REVIEW THE DOCUMENT IS HEREBY DENIED; SPARBOE SHALL MAINTAIN THE DOCUMENT ON SPARBOE'S PRIVILEGE LOG. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 1/7/2011; 1/11/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/11/2011) |
| 01/24/2011 | 462 | CASE MANAGEMENT ORDER NO. 15 THAT THIS ORDER GOVERNS ALL CURRENTLY-FILED AND ANY FUTURE NON-CLASS DIRECT ACTIONS PLAINTIFF CASES AS OUTLINED HEREIN, ETC.; THE FOLLOWING DIRECT ACTION PLAINTIFF CASES ARE PENDING: C.A. 10-6735, 10-6736, 10-6737, 10- 6705, 11-86, GIANT EAGLE (PA-W CASE); WILLIAM J. BLECHMAN SHALL SERVE AS DIRECT ACTION PLAINTIFF LIAISON COUNSEL; DEFENDANTS' OBLIGATIONS TO RESPOND TO ANY CURRENTLY-FILED OR FUTURE DIRECT ACTION PLAINTIFF COMPLAINT SHALL BE STAYED PENDING THE COURT'S RULING ON ALL MOTIONS TO DISMISS THE DIRECT PURCHASER CLASS PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT; NO LATER THAN 45 DAYS FOLLOWING THE COURT ENTERING THE LAST RULING ON SUCH MOTIONS DEFENDANTS SHALL ANSWER, MOVE, OR |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | OTHERWISE RESPOND TO SUCH COMPLAINTS, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/21/2011; 1/25/2011; ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES).(tjd) (Entered: 01/25/2011) |
| 03/04/2011 | 478 | NOTICE of Appearance by PATRICK J. AHERN on behalf of PLAINTIFF(S). Certificate of Service. (AHERN, PATRICK) Modified on 3/7/2011 (tjd). (Entered: 03/04/2011) |
| 09/26/2011 | 562 | MEMORANDUM AND/OR OPINION RE: SIX MOTIONS TO DISMISS FILED BY DEFNEDANTS MICHAEL FOODS, INC., DAYBREAK FOODS, INC., ROSE ACRE FARMS, INC., OHIO FRESH EGGS, LLC, HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS, INC., AND HILLANDALE FARMS EAST, INC., AND UNITED EGG ASSOCIATION, AND THE DIRECT PURCHASER PLAINTIFFS' RESPONSE SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/26/2011. 9/26/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk, ) (Entered: 09/26/2011) |
| 09/26/2011 | 563 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION TO DISMISS DIRECT PURCHASER SECOND CONSOLIDATED AMENDED COMLAINT AS TO DEFENDANT MICHAEL FOODS, INC. (DOC. NO.236) IS DENIED; THE DEFENDANT DAYBREAK FOODS, INC.'S MOTION TO DISMISS DIRECT PURCHASERS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT (DOC. NO.233) IS DENIED; THE MOTION TO DISMISS DIRECT PURCHASER SECOND CONSOLIDATED AMENDED COMLAINT AS TO DEFENDANT ROSE ACRE FARMS, INC. |

16

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | (DOC. NO.234) IS DENIED; THE DEFNEDANT OHIO FRESH EGGS, LLC'S RENEWED MOTION TO DISMISS THE DIRECT PURCHASER PLAINTIFFS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMLAINT (DOC. NO.238) IS DENIED; THE MOTION TO DISMISS DIRECT PURCHASER SECOND CONSOLIDATED AMENDED COMLAINT AS TO DEFENDANTS HILLANDAL-GETTYSBURG, L.P., HILLANDALE FARMS, INC., AND HILLANDALE FARMS EAST, INC. (DOC NO.240) IS GRANTED WITHOUT PREJUDICE; THE UNITED EGG ASSOCIATION'S MOTION TO DISMISS THE CLAIMS AGAINST IT IN DIRECT PURCHASERS' SECOND CONSOLIDATED AMENDED CLASS ACTION COMPLAINT (DOC. NO.232) IS GRANTED WITHOUT PREJUDICE, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/26/2011. 9/26/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk, ) (Entered: 09/26/2011) |
| 10/17/2011 | 581 | MEMORANDUM IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO DISMISS ANY CLAIM BY DIRECT PURCHASERS OF AN EGG PRODCUTS CONSPIRACY. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/14/2011; 10/17/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/17/2011) |
| 10/17/2011 | 582 | ORDER THAT DEFENDANTS' MOTION TO DISMISS ANY CLAIM BY DIRECT PURCHASERS OF AN EGG PRODUCTS CONSPIRACY AND MIDWEST POULTRY SERVICES, L.P.'S JOINDER ARE DENIED WITHOUT PREJUDICE. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/14/2011; 10/17/2011 ENTERED AND |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS). (tjd) (Entered: 10/17/2011) |
| 11/30/2011 | 593 | OPINION IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO DISMISS DIRECT PURCHASERS' CLAIMS FOR DAMAGAES PRIOR TO SEPTEMBER 24, 2004. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/30/2011; 11/30/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 11/30/2011) |
| 11/30/2011 | 594 | ORDER THAT DEFENDNATS' MOTION TO DISMISS DIRECT PURCHASERS' CLAIMS FOR DAMAGES PRIOR TO SEPTEMBER 24, 2004 IS GRANTED WITHOUT PREJUDICE; PLAINTIFFS MAY SEEK LEAVE TO FILE AN AMENDED COMPLAINT CONSISTENT WITH THE TERMS OF THE COURT'S OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/30/2011; 11/30/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 11/30/2011) |
| 12/21/2011 | 604 | CASE MANAGEMENT ORDER NO.16 THE MOTIONS FOR LEAVE TO AMEND THE DIRECT PURCHASER PLAINTIFFS' CURRENT COMPLAINT OR THE INDIRECT PURCHASER PLAINTIFFS' CURRENT COMPLAINT TO ADD CLAIMS OR DEFENSES SHALL BE FILED ON OR BEFORE SIXTY (60) DAYS AFTER ALL DECISIONS ON MOTIONS TO DISMISS CURRENTLY ON THE DOCKETS OF THIS CASE HAVE BEEN ENTERED AS TO THE COMPLAINT FOR WHICH LEAVE TO AMEND IS SOUGHT, UNLESS LEAVE OF COURT IS GRANTED UPON A SHOWING OF GOOD CAUSE. PARAGRAOH 5 OF CASE MANAGEMENT ORDER NO. 15 (DOC. |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | NO.462) IS AMENDED AS TO THE TIMING FOR DEFENDANTS TO ANSWER, MOVE, OR OTHERWISE RESPOND TO THE DIRECT ACTION PLAINTIFF COMPLAINT AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/21/2011. 12/21/2011 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk,) (Entered: 12/21/2011) |
| 12/28/2011 | 605 | Copy of Conditional Transfer Order (CTO-4) from the Judicial Panel on Multidistrict Litigation that pursuant to 28 U.S.C. 1407 the action listed on the attached Schedule is transferred to the Eastern District of PA and assigned to the Honorable Gene E.K. Pratter for coordinated or consolidated pretrial proceedings with the actions pending there: ILN 11-8808. (kk, ) (Entered: 12/28/2011) |
| 02/10/2012 | 624 | FIRST AMENDED COMPLAINT in C.A. 12-88 against CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORPORATION, NUCAL FOODS, INC., OHIO FRESH EGGS, LLC, R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. filed by NESTLE USA, INC., KRAFT FOODS GLOBAL, INC., THE KELLOGG COMPANY, GENERAL MILLS, INC. Jury Demand, Certificate of Service. (See Paper # 4 in C.A. 12-88). (tjd) (Entered: 02/17/2012) |
| 02/23/2012 | 626 | CASE MANAGEMENT ORDER NO. 17 ESTABLISHING A JOINT DOCUMENT DEPOSITORY AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/23/2012; 2/24/2012 ENTERED AND COPIES E-MAILED TO LIAISON |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 02/24/2012) |
| 03/02/2012 | 627 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiffs' Notice Regarding Direct Purchaser Relationships filed by General Mills, Inc., The Kellogg Company, Kraft Foods Global, Inc. and Nestle USA, Inc.*. Certificate of Service. (KINNEY, JOHN) Modified on 3/9/2012 (tjd). (Entered: 03/02/2012) |
| 03/19/2012 | 630 | STIPULATION AND ORDER THAT THE TIME FOR THE ANSWERING DEFENDANTS TO FILE ANSWERS IN RESPONSE TO THE DIRECT ACTION PLAINTIFFS' SIX AMENDED COMPLAINTS IS HEREBY EXTENDED 30 DAYS UNTIL APRIL 26, 2012 AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/16/2012; 3/19/2012 ENTERED AND COPIES EMAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) Modified on 3/19/2012 (tjd, ). (Entered: 03/19/2012) |
| 03/20/2012 | 631 | OPINION IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO DISMISS THE INDIRECT PURCHASER PLAINTIFFS' SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/19/2012; 3/20/2012 ENTERED AND COPIES EMAILED TO LIAISON. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 03/20/2012) |
| 03/20/2012 | 632 | ORDER THAT DEFENDANTS' MOTION TO DISMISS THE INDIRECT PURCHASER PLAINTIFFS' SECOND AMENDED CONSOLIDATED CLASS ACTION COMPLAINT IS GRANTED IN PART AND DENIED IN PART CONSISTENT WITH THE TERMS OF THE COURT'S OPINION. SIGNED |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | BY HONORABLE GENE E.K. PRATTER ON 3/19/2012; 3/20/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF ACTIONS).(tjd) (Entered: 03/20/2012) |
| 03/26/2012 | 635 | MOTION to Dismiss *Kraft Foods Global* filed by SPARBOE FARMS, INC. (HUTCHINSON, TROY) (Entered: 03/26/2012) |
| 03/26/2012 | 638 | MOTION to Dismiss *Direct Action Plaintiffs' Claims for Damages Barred by the Statute of Limitations* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROS., INC. Memorandum, Certificate of Service.(LEWIS, VERONICA) Modified on 3/27/2012 (tjd). (Entered: 03/26/2012) |
| 03/26/2012 | 642 | Memorandum of Law in Support re 641 MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.*, 637 MOTION to Dismiss *Publix Super Markets*, 635 MOTION to Dismiss *Kraft Foods Global*, 640 MOTION to Dismiss *Winn-Dixie Stores, Inc.*, 636 MOTION to Dismiss *Giant Eagle, Inc.*, 639 MOTION to Dismiss *Supervalu, Inc. Each Direct Action Plaintiffs' Complaints* filed by SPARBOE FARMS, INC.. HUTCHINSON, TROY) (Entered: 03/26/2012) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 03/26/2012 | 643 | AFFIDAVIT in Support re 635 MOTION to Dismiss *Kraft Foods Global*, 636 MOTION to Dismiss *Giant Eagle, Inc.*, 641 MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.*, 637 MOTION to Dismiss *Publix Super Markets*, 640 MOTION to Dismiss *Winn-Dixie Stores, Inc.*, 639 MOTION to Dismiss *Supervalu, Inc. Troy J Hutchinson* filed by SPARBOE FARMS, INC.. (Attachments: # 1 Exhibit Part 1, # 2 Exhibit A Part 2, # 3 Exhibit B, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12)(HUTCHINSON, TROY) (Entered: 03/26/2012) |
| 04/25/2012 | 656 | CASE MANAGEMENT ORDER NO. 18 RE: AN INITIAL DISCOVERY PLAN AS SET FORTH HEREIN; THE STAY OF DISCOVERY AS SET FORTH IN CMO NO. 1 IS LIFTED WITH RESPECT TO CONVENTIONAL WRITTEN DISCOVERY AND DOCUMENT PRODUCTION BUT THE STAY OF DISCOVERY SHALL REMAIN IN FULL FORCE AND EFFECT WITH RESPECT TO ORAL OR WRITTEN DEPOSITIONS OF PARTIES, THIRD PARTIES, OR NON-PARTIES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/25/2012; 4/25/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 04/25/2012) |
| 05/01/2012 | 664 | Omnibus RESPONSE in Opposition re 638 MOTION to Dismiss *Direct Action Plaintiffs' Claims for Damages Barred by the Statute of Limitations* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit Proposed Order) BLECHMAN, WILLIAM) Modified on 5/9/2012 (tjd). (Entered: 05/01/2012) |
| 05/01/2012 | 665 | RESPONSE to Motion re 638 MOTION to Dismiss *Direct Action Plaintiffs' Claims for Damages Barred by the Statute of Limitations* |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | *(SUPPLEMENTAL)* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order) (KINNEY, JOHN) Modified on 5/9/2012 (tjd). (Entered: 05/01/2012 |
| 05/01/2012 | 666 | RESPONSE to Motion re 641 MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.*, 637 MOTION to Dismiss *Publix Super Markets*, 635 MOTION to Dismiss *Kraft Foods Global*, 640 MOTION to Dismiss *Winn-Dixie Stores, Inc.*, 636 MOTION to Dismiss *Giant Eagle, Inc.*, 639 MOTION to Dismiss *Supervalu, Inc. (OMNIBUS)* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(KINNEY, JOHN) Modified on 5/9/2012 (tjd). (Entered: 05/01/2012) |
| 05/04/2012 | 667 | NOTICE by PLAINTIFF(S) */ Direct Action Plaintiff General Mills, Inc.'s Attachment 1 to Preservation Order* (KINNEY, JOHN) (Entered: 05/04/2012) |
| 05/04/2012 | 668 | NOTICE by PLAINTIFF(S) */ Direct Action Plaintiff The Kellogg Company's Attachment 1 to Preservation Order* (KINNEY, JOHN) (Entered: 05/04/2012) |
| 05/04/2012 | 669 | NOTICE by PLAINTIFF(S) */ Direct Action Plaintiff Kraft Foods Global, Inc.'s Attachment 1 to Preservation Order* (KINNEY, JOHN) (Entered: 05/04/2012) |
| 05/04/2012 | 670 | NOTICE by PLAINTIFF(S) */ Direct Action Plaintiff Nestle USA, Inc.'s Attachment 1 to Preservation Order* (KINNEY, JOHN) (Entered: 05/04/2012) |
| 05/18/2012 | 676 | CASE MANAGEMENT ORDER NO. 19 RE: ADDITIONAL DISCOVERY PLAN AS OUTLINED HEREIN; THE STAY OF DISCOVERY AS SET FORTH IN CMO NO. 1 IS LIFTED WITH RESPECT TO ORAL OR WRITTEN DEPOSITIONS OF PARTIES, OR NON-PARTIES AND PRIOR RESTRICTIONS ON NON-PARTY DISCOVERY GENERALLY AND CLASS ISSUES EXPERT DISCOVERY, |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | ETC.; DIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR MOTION FOR CLASS CERTIFICATION NO LATER THAN 10/18/2013 WITH DEFENDANTS' RESPONSES FILED BY 1/10/2014 AND PLAINTIFFS' REPLIES DUE NO LATER 3/14/2014, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/18/2012; 5/18/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/18/2012) |
| 05/22/2012 | 677 | REPLY to Response to Motion re 641 MOTION to Dismiss *Great Atlantic & Pacific Tea Company, Inc.*, 637 MOTION to Dismiss *Publix Super Markets*, 635 MOTION to Dismiss *Kraft Foods Global*, 640 MOTION to Dismiss *Winn-Dixie Stores, Inc.*, 636 MOTION to Dismiss *Giant Eagle, Inc.*, 639 MOTION to Dismiss *Supervalu, Inc.* filed by SPARBOE FARMS, INC.. (HUTCHINSON, TROY) (Entered: 05/22/2012) |
| 05/22/2012 | 678 | Declaration re 677 Reply to Response to Motion, by SPARBOE FARMS, INC.. (Attachments: # 1 Exhibit A, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4 Part 1, # 6 Exhibit 4 Part 2, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10)(HUTCHINSON, TROY) (Entered: 05/22/2012) |
| 05/22/2012 | 680 | REPLY to Response to Motion re 638 MOTION to Dismiss *Direct Action Plaintiffs' Claims for Damages Barred by the Statute of Limitations* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROS., INC. Certificate of Service. (LEWIS, VERONICA) Modified on 5/24/2012 (tjd). (Entered: 05/22/2012) |
| 10/04/2012 | 745 | ORDER THAT THE DEFENDANT SPARBOE FARMS, INC.'S MOTIONS TO DISMISS 635 , 636 , 637 , 639 , 640 , 641 ARE DENIED; LAND O' LAKES, INC.'S MOTION TO DISMISS DEFENDANT GIANT EAGLE'S AMENDED COMPLAINT IS GRANTED WITHOUT PREJUDICE AS TO COUNT I AND DENIED AS TO COUNT II; GIANT EAGLE MAY SEEK LEAVE TO FILE AN AMENDED COMPLAINT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/3/2012; 10/4/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 10/04/2012) |
| 10/05/2012 | 747 | Statement *of Law by Direct Purchaser Plaintiffs and Direct Action Plaintiffs Addressing the Capper-Volstead Affirmative Defense and Standard-Setting Issues Under Federal Law* by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L, # 13 Exhibit M, # 14 Exhibit N, # 15 Exhibit O, # 16 Exhibit P)(SPIEGEL, JEREMY) (Entered: 10/05/2012) |
| 10/05/2012 | 748 | Statement *of Law for Defendants* by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., LAND O' LAKES, INC., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., MOARK LLC, NATIONAL FOOD CORP., NORCO RANCH, |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | INC., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROTHERS, INC.. (LEVINE, JAN) (Entered: 10/05/2012) |
| 11/12/2012 | 762 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff General Mills, Inc.'s Supplemental Attachment 1 To Preservation Order* . Certificate of Service. (KINNEY, JOHN) Modified on 11/13/2012 (tjd). (Entered: 11/12/2012) |
| 11/12/2012 | 763 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff The Kellogg Company's Supplemental Attachment 1 To Preservation Order*. Certificate of Service. (KINNEY, JOHN) Modified on 11/13/2012 (tjd). (Entered: 11/12/2012) |
| 11/12/2012 | 764 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff Kraft Foods Global, Inc.'s Supplemental Attachment 1 To Preservation Order*. Certificate of Service. (KINNEY, JOHN) Modified on 11/13/2012 (tjd). (Entered: 11/12/2012) |
| 11/12/2012 | 765 | NOTICE by PLAINTIFF(S) / *Direct Action Plaintiff Nestle USA, Inc.'s Supplemental Attachment 1 To Preservation Order*. Certificate of Service. (KINNEY, JOHN) Modified on 11/13/2012 (tjd). (Entered: 11/12/2012) |
| 12/20/2012 | 775 | STIPULATION AND ORDER THAT PURSUANT TO FEDERAL RULE OF EVIDENCE 502(d) THE FACT OF PRODUCTION OF A DOCUMENT IN THIS LITIGATION MAY NOT BE USED BY ANY PARTY TO ARGUE WAIVER IN THIS LITIGATION OF UEP'S ATTORNEY-CLIENT PRIVILEGE OR WORK PRODUCT OR OTHER PROTECTION OVER ANY OTHER DOCUMENT, INFORMATION, OR COMMUNICATION; THE FACT OF PRODUCTION OF A DOCUMENT IN THIS LITIGATION MAY NOT BE USED TO |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | ARGUE WAIVER IN ANY OTHER LITIGATION OR PROCEEDING OF UEP'S ATTORNEY-CLIENT PRIVILEGE OR WORK PRODUCT OR OTHER PROTECTION OVER THE DOCUMENT PRODUCED OR ANY OTHER DOCUMENT, INFORMATION, OR COMMUNICATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/20/2012; 12/20/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 12/20/2012) |
| 12/20/2012 | 776 | MEMORANDUM IN SUPPORT OF ORDER RE: DEFENDANTS' MOTION TO DISMISS THE DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/20/2012; 12/21/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 12/21/2012) |
| 12/20/2012 | 777 | ORDER THAT DEFENDANTS' MOTION TO DISMISS THE DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES IS DENIED IN PART WITH RESPECT TO GIANT EAGLE'S CLAIM UNDER OHIO LAW AND THE ABILITY OF ALL THE DIRECT ACTION PLAINTIFFS TO CLAIM THE BENEFIT OF CLASS ACTION TOLLING; THE MOTION IS GRANTED IN PART WITHOUT PREJUDICE WITH RESPECT TO THE DIRECT ACTION PLAINTIFFS' FRAUDULENT CONCEALMENT ALLEGATIONS PERTAINING TO THEIR FEDERAL LAW CLAIMS; BY NO LATER THAN JANUARY 18, 2013 THE DIRECT ACTION PLAINTIFFS MAY SEEK LEAVE TO FILE AMENDED COMPLAINTS CONSISTENT WITH THE TERMS OF THE COURT'S OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/20/2012; 12/21/2012 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 12/21/2012) |
| 01/22/2013 | 785 | STIPULATION AND ORDER THAT BY APRIL 15, 2013 DEFENDANTS MUST FILE MOTIONS TO DISMISS CLAIMS FOR DAMAGES ASSERTED BY DIRECT ACTION PLAINTIFFS AND DIRECT PURCHASER PLAINTIFFS ON THE GROUND THAT THEY ARE BARRED BY THE STATUTE OF LIMITATIONS WITH THOSE PLAINTIFFS FILING ANY BRIEFS IN OPPOSITION BY MAY 30, 2013 AND ANY DEFENDANTS REPLY BRIEFS FILED BY JULY 1, 2013; BY FEBRUARY 15, 2013 DIRECT ACTION PLAINTIFFS WILL PROVIDE REDLINE VERSIONS OF THEIR PROPOSED AMENDED COMPLAINTS TO DEFENDANTS; BY FEBRUARY 22, 2013 DIRECT ACTION PLAINTIFS WILL FILE MOTIONS FOR LEAVE TO AMEND THEIR COMPLAINTS; IN THE EVENT THAT THE MOTIONS OF DIRECT ACTION PLAINTIFFS FOR LEAVE TO AMEND ARE NOT GRANTED BY APRIL 15, 2013 DEFENDANTS WILL MOVE TO DISMISS DIRECT PURCHASER PLAINTIFFS' CLAIMS FOR DAMAGES BARRED BY THE STATUTE OF LIMITATIONS NO LATER THAN APRIL 15, 2013. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/18/2013; 1/22/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS AND DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 01/22/2013) |
| 02/22/2013 | 786 | MOTION for Leave to File *Second Amended Complaint (UNOPPOSED)* filed by PLAINTIFF(S).Exhibits, Certificate of Service, Proposed Order. (Attachments: # 1 Exhibit A: Redacted Version Second Amended Complaint, # 2 Exhibit B: Redline Redacted Version Second |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
|  |  | Amended Complaint, # 3 Text of Proposed Order)(KINNEY, JOHN) (Entered: 02/22/2013) |
| 03/01/2013 | 798 | ORDER THAT THE DIRECT ACTION PLAINTIFFS' UNOPPOSED MOTIONS 786 , 787 , 788 , 790 , 791 FOR LEAVE TI FILE AMENDED COMPLAINTS ARE GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/1/2013;3/1/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 03/01/2013) |
| 04/15/2013 | 805 | MOTION to Dismiss *Direct Purchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROS., INC.. Memorandum and Certificate of Service.(LEWIS, VERONICA) (Entered: 04/15/2013) |
| 05/17/2013 | 822 | CASE MANAGEMENT ORDER NO. 20 THAT A CLASS CERTIFICATION HEARING WILL BE HELD FROM APRIL 28-30, 2014 FOR THE DIRECT PURCHASER PLAINTIFFS; INDIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR MOTION FOR CLASS CERTIFICATION AND EXPERT REPORTS NO LATER THAN 2/28/2014 WITH DEFENDANTS RESPONSE DUE BY 5/16/2014 AND THE PLAINTIFFS REPLY DUE BY 7/18/2014; A CLASS CERTIFICATION HEARING SHALL BE HELD FROM |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | SEPTEMBER 8-10, 2014; DAUBERT MOTIONS IN ALL ACTIONS ARE DUE BY 1/30/2015 AND RESPONSES ARE DUE BY 2/13/2015; DISPOSITIVE MOTIONS IN ALL ACTIONS ARE DUE BY 3/13/2015 WITH RESPONSES FILED BY 4/10/2015 AND REPLIES FILED BY 5/1/2015, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/17/2013; 5/17/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 05/17/2013) |
| 05/30/2013 | 824 | RESPONSE to Motion re 805 MOTION to Dismiss *Direct Purchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations (REDACTED VERSION)* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of Proposed Order)(HILL, BRIAN) Modified on 6/6/2013 (tjd). (Entered: 05/30/2013) |
| 05/30/2013 | 825 | RESPONSE in Opposition re 805 MOTION to Dismiss *Direct Purchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations (REDACTED VERSION)* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Text of Proposed Order)(KINNEY, JOHN) Modified on 6/6/2013 (tjd). (Entered: 05/30/2013) |
| 05/30/2013 | 826 | RESPONSE in Opposition re 805 MOTION to Dismiss *Direct Purchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations REDACTED VERSION* filed by PLAINTIFF(S). Certificate of Service. (AHERN, PATRICK) Modified on 6/6/2013 (tjd). (Entered: 05/30/2013) |
| 05/30/2013 | 827 | RESPONSE in Opposition re 805 MOTION to Dismiss *Direct Purchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations* filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Text of |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | Proposed Order) (SPIEGEL, JEREMY) Modified on 6/6/2013 (tjd). (Entered: 05/30/2013) |
| 06/27/2013 | 829 | STIPULATION AND ORDER RE: SETTING DEADLINES FOR DIRECT PURCHASER PLAINTIFFS, DIRECT ACTION PLAINTIFFS, INDIRECT PURCHASER PLAINTIFFS, AND DEFENDANTS TO PRODUCE TRANSACTIONAL DATA AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/27/2013; 6/28/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 06/28/2013) |
| 07/01/2013 | 830 | REPLY to Response to Motion re 805 MOTION to Dismiss *Direct Purchaser Plaintiffs' and Direct Action Plaintiffs' Claims for Damages Barred by Statute of Limitations* filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., HILLANDALE FARMS EAST, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE FARMS, INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., MIDWEST POULTRY SERVICES, L.P., NATIONAL FOOD CORP., NUCAL FOODS, INC., OHIO FRESH EGGS, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., SPARBOE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., WEAVER BROS., INC. Certificate of Service. (LEWIS, VERONICA) Modified on 7/8/2013 (tjd). (Entered: 07/01/2013) |
| 08/23/2013 | 846 | MEMORANDUM IN SUPPORT OF ORDER RE: DEFENDANTS' OMNIBUS MOTION TO DISMISS THE DIRECT PURCHASER PLAINTIFFS' AND DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES BARRED BY THE STATUTE OF LIMITATIONS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/23/2013; 8/23/2013 ENTERED AND COPIES E-MAILED TO |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF AND DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 08/23/2013) |
| 08/23/2013 | 847 | ORDER THAT THE DEFENDANTS' OMNIBUS MOTION TO DISMISS THE DIRECT PURCHASER PLAINTIFFS' AND DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES BARRED BY THE STATUTE OF LIMITATIONS IS GRANTED IN PART AND DENIED IN PART; WITH RESPECT TO WEAVER BROS. THE COURT DISMISSES WITH PREJUDICE PLAINTIFF GIANT EAGLE'S CLAIMS FOR DAMAGES ARISING BEFORE 12/17/2006; WITH RESPECT TO SPARBOE FARMS, INC. THE COURT DISMISSES WITH PREJUDICE THE DIRECT ACTION PLAINTIFFS' CLAIMS FOR DAMAGES ARISING BEFORE 1/30/2005; THE COURT DISMISSES WITH PREJUDICE THE REMAINING CLAIMS FOR DAMAGES BROUGHT BY THE DIRECT PURCHASER PLAINTIFFS AND DIRECT ACTION PLAINTIFFS THAT AROSE BEFORE 9/24/2004. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/23/2013; 8/23/2013 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER PLAINTIFF AND DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 08/23/2013) |
| 09/10/2013 | 854 | ORDER THAT ALL DEADLINES SET FORTH IN CMO NO. 20 ARE STAYED UNTIL JANUARY 3, 2014; ALL DEADLINES NOW PENDING WILL BE RESET BASED ON THE OPERATION OF THIS STAY; THE PARTIES SHALL SUBMIT ON NOVEMBER 25, 2013 AN INTERIM STATUS REPORT CONCERNING ALL MEDIATION EFFORTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/10/2013; 9/10/2013 ENTERED AND COPIES E-MAILED TO LIAISON |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 09/10/2013) |
| 12/30/2013 | 860 | MOTION For Withdrawal Of Appearance Of John F. Kinney *on behalf of Kraft Foods Group, Inc., The Kellogg Company, General Mills, Inc., and Nestle' USA, Inc.* filed by PLAINTIFF(S). Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Text of Proposed Order)(CAMPBELL, RICHARD) (Entered: 12/30/2013) |
| 01/13/2014 | 865 | ORDER THAT 860 MOTION FOR WITHDRAWAL OF APPEARANCE OF JOHN F. KINNEY AS AN ATTORNEY OF RECORD FOR PLAINTIFFS KRAFT FOODS GROUP, INC., THE KELLOGG COMPANY, GENERAL MILLS, INC., AND NESTLE USA, INC. IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/10/2014;1/13/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS).(tjd) (Entered: 01/13/2014) |
| 01/27/2014 | 869 | CASE MANAGEMENT ORDER NO. 21 THAT CMO NOS. 18-20 WILL BE MODIFIED AS OUTLINED HEREIN, ETC.; DIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR MOTION FOR CLASS CERTIFICATION AND THEIR EXPERT REPORTS IN SUPPORT OF CLASS CERTIFICATION NO LATER THAN MAY 30, 2014 WITH DEFENDANTS' RESPONSES FILED NO LATER THAN AUGUST 6, 2014 AND DIRECT PURCHASER PLAINTIFFS REPLY BRIEFS FILED BY SEPTEMBER 19, 2014 AND DEFENDANTS' REPLY BRIEFS FILED NO LATER THAN OCTOBER 10, 2014; A CLASS CERTIFICATION HEARING SHALL BE HELD FROM DECEMBER 9-11, 2014; INDIRECT PURCHASER PLAINTIFFS SHALL FILE THEIR MOTION FOR CLASS CERTIFICATION AND THEIR EXPERT REPORTS IN SUPPORT OF CLASS |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | CERTIFICATION NO LATER THAN AUGUST 29, 2014 WITH DEFENDANTS' RESPONSES FILED NO LATER THAN OCTOBER 30, 2014 AND INDIRECT PURCHASER PLAINTIFFS REPLY BRIEFS FILED BY DECEMBER 22, 2014 AND DEFENDANTS' REPLY BRIEFS FILED NO LATER THAN JANUARY 12, 2015; A CLASS CERTIFICATION HEARING SHALL BE HELD FROM FEBRUARY 10-12, 2015; DAUBERT MOTIONS SHALL BE DUE NO LATER THAN MAY 25, 2015 WITH RESPONSES DUE NO LATER THAN JUNE 8, 2015 AND REPLIES IN SUPPORT OF DAUBERT MOTIONS FILED NO LATER THAN JUNE 26, 2015; DISPOSITIVE MOTIONS SHALL BE DUE NO LATER THAN JULY 2, 2015 WITH RESPONSES DUE NO LATER THAN AUGUST 13, 2015 AND REPLIES IN SUPPORT OF DISPOSITIVE MOTIONS DUE NO LATER THAN SEPTEMBER 3, 2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/27/2014; 1/27/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 01/27/2014) |
| 02/04/2014 | 896 | CAL-MAINE FOODS, INC.'s AND ROSE ACRE FARMS, INC.'s Counterclaim Filed Under Seal to 779 Amended Complaint against Certain Direct Action PLAINTIFFS. (Applies to 10-cv-6705, 10-cv-6736, 10-cv-6737, 11-cv-510, 12-cv-88). (FILED UNDER SEAL).(tjd) (Entered: 02/05/2014) |
| 02/04/2014 | 897 | SPARBOE FARMS, INC.'s Counterclaims Filed Under Seal Against Certain Direct Action Plaintiffs. (Applies to 10-cv-6705, 10-cv-6737, 11-cv-510, 11-cv-820). (FILED UNDER SEAL). (tjd) (Entered: 02/05/2014) |
| 02/04/2014 | 898 | SPARBOE FARMS, INC.'s Counterclaims Filed Under Seal Against Certain Direct Action Plaintiffs. (Applies to 10-cv-6705, 10-cv-6737, |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | 11-cv-510, 11-cv-820). (FILED UNDER SEAL). (tjd) (Entered: 02/05/2014) |
| 02/04/2014 | 899 | STIPULATION of Dismissal *Letter to Judge Pratter Enclosing Stipulation of Dismissal, with Prejudice, of Plaintiffs' Claims Against National Food Corp.* by PLAINTIFF(S).** (COPY SENT TO CHAMBERS FOR APPROVAL)** (Attachments: # 1 Stipulation for Dismissal and Proposed Order)(BLECHMAN, WILLIAM) Modified on 2/12/2014 (tjd). (Entered: 02/07/2014) |
| 02/21/2014 | 901 | STIPULATION AND ORDER THAT PURSUANT TO F.R.C.P. 41 PLAINTIFFS' CLAIMS IN THE ABOVE CASES AGAINST NATIONAL FOOD CORP. ARE DISMISSED WITH PREJUDICE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/20/2014; 2/21/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-CV-6705, 11-CV-820, 10-CV-6736, 10-CV-6737, 11-CV-510, 12-CV-88).(tjd) (Entered: 02/21/2014) |
| 02/24/2014 | 903 | MOTION for Extension of Time to File Response/Reply *to Counterclaims* filed by PLAINTIFF(S).. (Attachments: # 1 Text of Proposed Order)(RANDALL, SAMUEL) (Entered: 02/24/2014) |
| 02/25/2014 | 906 | ORDER THAT 903 MOTION FOR EXTENSION OF TIME TO RESPOND TO COUNTERCLAIMS IS GRANTED AS SUCH: DIRECT ACTION PLAINTIFFS SHALL ANSWER OR OTHERWISE RESPOND TO DEFENDANTS' COUNTERCLAIMS BY MARCH 11, 2014; IF DIRECT ACTION PLANITIFFS FILE ANY MOTION(S) TO DISMISS DEFENDANTS SHALL RESPOND BY APRIL 1, 2014. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/25/2014;2/25/2014 ENTERED AND COPIES E-MAILED TO |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES).(tjd) (Entered: 02/25/2014) |
| 03/05/2014 | 910 | STIPULATION of Dismissal *with Prejudice, of Plaintiffs' Claims Against NuCal Foods, Inc.* by PLAINTIFF(S).**(COPY SENT TO CHAMBERS FOR APPROVAL)** (Attachments: # 1 Text of Proposed Order Exhibit 1)(BLECHMAN, WILLIAM) Modified on 3/6/2014 (tjd). (Entered: 03/05/2014) |
| 03/06/2014 | 911 | STIPULATION AND ORDER THAT PURSUANT TO F.R.C.P. 41 PLAINTIFFS CLAIMS AGAINST NUCAL FOODS, INC. IN 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12-88 ARE DISMISSED WITH PREJUDICE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/6/2014; 3/6/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12- 88).(tjd) (Entered: 03/06/2014) |
| 03/07/2014 | 912 | STIPULATION of Dismissal *with Prejudice, of Plaintiffs' Claims Against Midwest Poultry Services, L.P.* by PLAINTIFF(S).**(COPY SENT TO CHAMBERS FOR APPROVAL)** (Attachments: # 1 Text of Proposed Order Exhibit 1)(BLECHMAN, WILLIAM) Modified on 3/10/2014 (tjd). (Entered: 03/07/2014) |
| 03/11/2014 | 913 | STIPULATION AND ORDER THAT PLAINTIFFS CLAIMS AGAINST MIDWEST POULTRY SERVICES, L.P. IN 10-6705, 11-820, 10-6736, 10-6737, 11-510, AND 12- 88 ARE DISMISSED WITH PREJDUICE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/10/2014;. 3/11/2014 ENTERED AND COPIES E-MAILED. (APPLIES 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12-88).(tjd, ) (Entered: 03/11/2014) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 03/11/2014 | 914 | MOTION to Strike 897 Claim, 896 Answer to Amended Complaint, Counterclaim,, filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order)(CAIN-MANNIX, MOIRA) (Entered: 03/11/2014) |
| 03/11/2014 | 915 | Memorandum in Support re 914 MOTION to Strike 897 Claim, 896 Answer to Amended Complaint, Counterclaim,, filed by PLAINTIFF(S). Certificate of Service. (Attachments: # 1 Declaration, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4) (CAIN-MANNIX, MOIRA) Modified on 3/12/2014 (tjd). (Entered: 03/11/2014) |
| 03/11/2014 | 916 | DIRECT ACTION PLAINTIFF'S RULE 12(b)(6) MOTION FILED UNDER SEAL TO DISMISS DEFENDANTS CAL-MAINE, ROSE ACRE & SPARBOE'S STATE-LAW COUNTERCLAIMS. (APPLIES TO ALL DIRECT ACTION (NON CLASS) PLAINTIFFS' CASES). (FILED UNDER SEAL).(tjd) (Entered: 03/11/2014) |
| 03/11/2014 | 917 | PLAINTIFFS'/COUNTERDEFENDANTS' MOTION FILED UNDER SEAL TO DISMISS DEFENDANT SPARBOE'S COUNTERCLAIM. (APPLIES TO DIRECT ACTION (NON CLASS) PLAINTIFFS' CASE). (FILED UNDER SEAL).(tjd) (Entered: 03/11/2014) |
| 03/11/2014 | 918 | PLAINTIFF GIANT EAGLE, INC.'s Brief Filed Under Seal in Further Support of Motion to Dismiss Sparboe's Counterclaim. (Applies to 11-cv-820). (FILED UNDER SEAL). (tjd) (Entered: 03/11/2014) |
| 03/12/2014 | 919 | ORDER THAT ORAL ARGUMENT WILL BE HELD ON DIRECT ACTION PLAINTIFFS'/ COUNTERCLAIM DEFENDANTS' MOTION TO STRIKE AS UNTIMELY THE COUNTERCLAIMS OF SPARBOE, CAL-MAINE, AND ROSE ACRE ON APRIL 3, 2014 |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/12/2014; 3/12/2014 ENTERED AND COPIES EMAILED. (APPLIES TO 10-6705, 10-6736, 10-6737, 11-510, 11-820, 12-88).(tjd) (Entered: 03/12/2014) |
| 03/19/2014 | 923 | STIPULATION AND ORDER REGARDING AUTHENTICATION AND ADMISSIBILITY OF DISCOVERY MATERIAL AS OUTLINED HEREIN, ETC. SIGNED BY HONORABLE GENE E.K. PRATTER ON 3/19/2014; 3/19/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(tjd) (Entered: 03/19/2014) |
| 03/19/2014 | 924 | CAL-MAINE FOODS, INC. and ROSE ACRE FARMS, INC.'s Counterclaim Against Certain Direct Action Plaintiffs. Redacted Copy, Jury Demand, Certificate of Service. (Applies to 10-cv-6705, 10-cv-6737, 10-cv-6736, 11-cv-510, 12-cv-88). (tjd) (Entered: 03/20/2014) |
| 04/01/2014 | 932 | Memorandum of Law in Opposition re 917 MOTION to Dismiss *Counterclaims* filed by SPARBOE FARMS, INC. (Redacted Version). Certificate of Service. (HARTUNG, MATTHEW) Modified on 4/2/2014 (tjd). (Entered: 04/01/2014) |
| 04/01/2014 | 933 | Joinder in Opposition re 914 MOTION to Strike 897 Claim, 896 Answer to Amended Complaint, Counterclaim,, filed by SPARBOE FARMS, INC. (HARTUNG, MATTHEW) Modified on 4/2/2014 (tjd). (Entered: 04/01/2014) |
| 04/01/2014 | 934 | SPARBOE FARMS, INC.'s Memorandum of Law in Opposition Filed Under Seal to the Counterclaim Defendants' Motions to Dismiss. (Applies to 10-6705, 10-6737, 11-510, 11-820). (FILED UNDER SEAL). (tjd) (Entered: 04/02/2014) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 04/01/2014 | 935 | CAL-MAINE FOODS, INC. and ROSE ACRE FARMS, INC.'s RESPONSE Filed Under Seal to Direct Action Plaintiffs and Counterclaim Defendants' Motion re 916 MOTION to Dismiss State-Law Counterclaims. (Applies to All Direct Action (Non- Class) Plaintiffs' Cases). (FILED UNDER SEAL). (tjd) (Entered: 04/02/2014) |
| 04/01/2014 | 936 | CAL-MAINE FOODS, INC. AND ROSE ACRE FARMS, INC.'S RESPONSE with Declaration of Brian E. Robinson in Support Filed Under Seal to Motion re 917 MOTION to Strike Counterclaims. (Applies to All Direct Action (Non-Class) Plaintiffs' Cases). (FILED UNDER SEAL). (tjd) (Entered: 04/02/2014) |
| 04/11/2014 | 942 | DIRECT ACTION PLAINTIFFS'/ COUNTERCLAIM DEFENDANTS' Supplemental Memorandum Filed Under Seal in Support of 914 MOTION to Strike as Untimely the Counterclaims of Defendants. (Applies to All Actions). (FILED UNDER SEAL). (tjd) (Entered: 04/11/2014) |
| 04/11/2014 | 943 | SPARBOE FARMS, INC.'s Supplemental Memorandum of Law in Opposition Filed Under Seal to Counterclaim Defendants' Motion to Strike. (Applies to 10-cv-6705, 10-cv-6737, 11-cv-510, 11-cv-820). (FILED UNDER SEAL). (tjd) (Entered: 04/11/2014) |
| 04/11/2014 | 944 | CAL-MAINE FOODS, INC. and ROSE ACRE FARMS, INC.'s Supplemental RESPONSE with Declaration Filed Under Seal to 916 MOTION to Strike Counterclaim. (Applies to All Direct Action (non-Class) Plaintiffs' Cases). (FILED UNDER SEAL). (tjd) (Entered: 04/11/2014) |
| 04/16/2014 | 946 | REPLY to Response to Motion re 917 MOTION to Dismiss *Sparboe's Counterclaim* filed by PLAINTIFF(S). Certificate of Service. (RANDALL, SAMUEL) Modified on 4/24/2014 (tjd). (Entered: 04/16/2014) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 04/16/2014 | 947 | REPLY to Response to Motion re 916 MOTION to Dismiss *State-Law Counterclaims* filed by PLAINTIFF(S). Certificate of Service. (RANDALL, SAMUEL) Modified on 4/24/2014 (tjd). (Entered: 04/16/2014) |
| 04/21/2014 | 949 | ORDER THAT ORAL ARGUMENT WILL BE HELD ON DIRECT ACTION PLAINTIFFS'/COUNTERCLAIM DEFENDANTS' MOTION TO DISMISS COUNTERCLAIMS FILED BY CAL-MAINE AND ROSE ACRE ON MAY 12, 2014 AT 10:00 AM IN COURTOOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/21/2014; 4/21/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 10-6736, 10-6737, 11-510, 11-820, 12- 88).(tjd, ) (Entered: 04/21/2014) |
| 05/05/2014 | 955 | ORDER THAT THE ORAL ARGUMENT SCHEDULED TO BE HELD AT 10:00 A.M. ON 5/12/2014 IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106 (SEE 4/21/2014 ORDER, DOC. NO. 949), IS RESCHEDULED TO BEGIN AT 1:45 P.M. ON THE SAME DAY AND IN THE SAME LOCATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/5/2014. 5/5/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 10-6736, 10-6737, 11-510, 11-820, 12-88) (ems) (Entered: 05/05/2014) |
| 05/15/2014 | 962 | MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by PLAINTIFF(S).Memorandum, Certificate of Service.Motions referred to TIMOTHY R. RICE. (Attachments: # 1 Memorandum in Support, # 2 Proposed Order, # 3 Certificate of Service)(CAMPBELL, RICHARD) (Entered: 05/15/2014) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 05/16/2014 | 964 | Transcript of Hearing held on April 3, 2014 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 05/16/2014) |
| 05/19/2014 | 965 | Transcript of Hearing held on May 12, 2014 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 05/19/2014) |
| 05/28/2014 | 969 | Supplemental Memorandum in Opposition re 916 MOTION to Dismiss Counterclaims filed by ROSE ACRE FARMS, INC. Certificate of Service. (LEVINE, JAY) Modified on 5/29/2014 (tjd). (Entered: 05/28/2014) |
| 05/28/2014 | 970 | KRAFT'S Supplemental Memorandum Filed Under Seal in Support of Motion to Dismiss Counterclaim. (Applies to 12-cv-88). (FILED UNDER SEAL). (tjd) (Entered: 05/28/2014) |
| 05/28/2014 | 971 | Supplemental RESPONSE in Opposition re 916 MOTION to Dismiss *Counterclaims* filed by CAL-MAINE FOODS, INC. Certificate of Service. (LEWIS, VERONICA) Modified on 5/29/2014 (tjd). (Entered: 05/28/2014) |
| 05/28/2014 | 972 | Memorandum re 916 MOTION to Dismiss *(Supplemental Post-Argument Memorandum)* filed by PLAINTIFF(S). Certificate of Service. (RANDALL, SAMUEL) Modified on 5/29/2014 (tjd). (Entered: 05/28/2014) |
| 05/30/2014 | 978 | MOTION to Certify Class by Direct Purchaser Plaintiffs filed by PLAINTIFF(S).Mem., Decl. COS. RESPONSES DUE BY 8/6/2014. (Attachments: # 1 Memorandum Placeholder - FILED UNDER SEAL, # 2 Declaration Placeholder (Gordon Rausser, Ph.D.) - FILED UNDER SEAL, # 3 Declaration Placeholder (Mindee Reuben - FILED UNDER SEAL, # 4 Text of Proposed Order, # 5 Certificate of Service)(REUBEN, MINDEE) (Entered: 05/30/2014) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 05/30/2014 | 979 | Memorandum Filed Under Seal re 978 MOTION to Certify Class by Direct Purchaser Plaintiffs. Declaration of Gordon Rausser, Ph.D. with Exhibits Filed Under Seal, Declaration of Mindee J. Reuben with Exhibits Filed Under Seal. (Applies to All Direct Purchaser Actions). (FILED UNDER SEAL). (tjd) (Entered: 06/02/2014) |
| 06/03/2014 | 980 | ORDER THAT ORAL ARGUMENT WILL BE HELD ON DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS SPARBOE'S COUNTERCLAIM AT 10:00 AM ON JUNE 27, 2014 IN COURTROOM 10B. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/3/2014; 6/4/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 10-6737, 11-510, 11-820).(tjd) (Entered: 06/04/2014) |
| 06/10/2014 | 986 | MEMORANDUM IN SUPPORT OF ORDER RE: DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS CAL-MAINE FOODS, INC., AND ROSE ACRE FARMS, INC.'S COUNTERCLAIMS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/10/2014; 6/10/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS' CASES).(tjd) (Entered: 06/10/2014) |
| 06/10/2014 | 987 | ORDER THAT THE DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS CALMAINE FOODS, INC., AND ROSE ACRE FARMS, INC.'S COUNTERCLAIM IS GRANTED AS OUTLINED HEREIN, ETC.; THE DIRECT ACTION PLAINTIFFS' MOTION TO STRIKE IS DEEMED MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/10/2014; 6/10/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | ACTION PLAINTIFFS' CASES). (tjd, ) (Entered: 06/10/2014) |
| 06/10/2014 | 988 | Statement *Supplemental Statement of Corporate Disclosure* by MICHAEL FOODS INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC. Certificate of Service. (ANDERSON, CARRIE) Modified on 6/11/2014 (tjd). (Entered: 06/10/2014) |
| 06/18/2014 | 993 | Transcript of Hearing held on May 12, 2014 before The Honorable Gene E.K. Pratter. (tjd) (Entered: 06/18/2014) |
| 06/18/2014 | 994 | STIPULATION AND ORDER THAT THE COUNTERCLAIMS IN THE ABOVE-CAPTIONED CASES OF COUNTERPLAINTIFF SPARBOE FARMS, INC. AGAINST COUNTERDEFENDANTS THE KROGER CO., SAFEWAY INC., ALBERTSONS LLC, THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC., H.E. BUTT GROCERY COMPANY, GIANT EAGLE, INC., PUBLIX SUPERMARKETS, INC., WINN-DIXIE STORES, INC., AND C&S WHOLESALE GROCERS, INC. ARE DISMISSED WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/18/2014; (Attachments: # 1 Stipulation) 6/18/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 11-820, 10-6736, 10-6737, 11-510).(tjd) (Entered: 06/18/2014) |
| 06/18/2014 | 995 | STIPULATION AND ORDER THAT THE CLAIMS IN THE ABOVE-CAPTIONED CASES OF PLAINTIFFS THE KROGER CO., SAFEWAY INC., WALGREEN CO., HY-VEE, INC., ALBERTSONS LLC, THE GREAT ATLANTIC & PACIFIC TEA COMPANY, |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | INC., H.E. BUTT GROCERY COMPANY AND CONOPCO, INC., GIANT EAGLE, INC., SUPERVALU INC., PUBLIX SUPER MARKETS, INC., WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., H.J. HEINZ COMPANY, L.P., C&S WHOLESALE GROCERS, INC., KRAFT FOODS GLOBAL, INC., GENERAL MILLS, INC., NESTLE USA, INC., AND THE KELLOGG COMPANY AGAINST DEFENDANT SPARBOE FARMS, INC. ARE DISMISSED WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/18/2014; (Attachments: # 1 Stipulation) 6/18/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12-88).(tjd) (Entered: 06/18/2014) |
| 06/19/2014 | 996 | ORDER THAT THE ORAL ARGUMENT ON DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS SPARBOE'S COUNTERCLAIM SCHEDULED FOR 10:00 AM ON JUNE 27, 2014 IS CANCELLED BECAUSE THE PARTIES HAVE SETTLED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/18/2014; 6/19/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 10-6736, 10-6737, 11-510, 11-820).(tjd) (Entered: 06/19/2014) |
| 06/30/2014 | 1004 | STIPULATION AND ORDER THAT THE CLAIMS IN THE ABOVE-CAPTIONED CASES OF PLAINTIFFS THE KROGER CO., SAFEWAY INC., WALGREEN CO., HY-VEE, INC., ALBERTSONS LLC, THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC., H.E. BUTT GROCERY COMPANY AND CONOPCO, INC., GIANT EAGLE, INC., SUPERVALU INC., PUBLIX SUPER MARKETS, INC., WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | H.J. HEINZ COMPANY, L.P., C&S WHOLESALE GROCERS, INC., KRAFT FOODS GLOBAL, INC., GENERAL MILLS, INC., NESTLE USA, INC., AND THE KELLOGG COMPANY AGAINST DEFENDANTS HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., HILLANDALE FARMS EAST, INC., AND HILLANDALE FARMS, INC., ARE DISMISSED WITH PREJUDICE, WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/30/2014. (Attachments: # 1 Stipulation) 7/1/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 10-6705, 11-820, 10-6736, 10-6737, 11-510, 12-88) (ems) (Entered: 07/01/2014) |
| 07/02/2014 | 1011 | DAPS' AND IPPS' SUPPLEMENTAL MEMORANDUM IN SUPPORT OF MOTION TO COMPEL DEFENDANTS TO PRODUCE WITHHELD DOCUMENTS. (FILED UNDER SEAL) (ems) (Entered: 07/03/2014) |
| 07/18/2014 | 1017 | Memorandum in Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by MICHAEL FOODS INC., R.W. SAUDER, INC. Certificate of Service. (ANDERSON, CARRIE) Modified on 7/21/2014 (tjd). (Entered: 07/18/2014) |
| 07/18/2014 | 1018 | Memorandum in Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by MOARK LLC, NORCO RANCH, INC. Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(EIMER, NATHAN) Modified on 7/21/2014 (tjd). (Entered: 07/18/2014) |
| 07/22/2014 | 1020 | ORDER THAT 917 DIRECT ACTION PLAINTIFFS' MOTION TO DISMISS |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | SPARBOE'S COUNTERCLAIM IS DENIED AS MOOT AND DEFENDANTS' MOTION TO ALLOW ADDITIONAL TIME FOR DEPOSITION OF PLAINTIFFS' EXPERT WITNESS 989 IS DEEMED MOOT. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/22/2014. 7/22/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 07/22/2014) |
| 07/25/2014 | 1022 | ROSE ACRE FARMS, INC's Memorandum in Opposition Filed Under Seal re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs*. (Applies to DAP and IPP Actions). (FILED UNDER SEAL). (tjd) (Entered: 07/25/2014) |
| 07/25/2014 | 1023 | Memorandum in Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs Redacted Version* filed by ROSE ACRE FARMS, INC. Certificate of Service. (Attachments: # 1 Exhibit Exhibit A, # 2 Exhibit Exhibit B, # 3 Exhibit Exhibit C, # 4 Exhibit Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F)(MONICA, JOHN) Modified on 7/28/2014 (tjd). (Entered: 07/25/2014) |
| 07/25/2014 | 1024 | Memorandum In Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. Certificate of Service. (LEVINE, JAN) Modified on 7/28/2014 (tjd). (Entered: 07/25/2014) |
| 07/25/2014 | 1025 | Memorandum in Opposition re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by DAYBREAK FOODS, INC. Certificate of |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | Service. (ONDECK, CHRISTOPHER) Modified on 7/28/2014 (tjd). (Entered: 07/25/2014) |
| 08/01/2014 | 1028 | ORDER THAT THE DIRECT ACTION PLAINTIFFS AND INDIRECT PURCHASER PLAINTIFFS MAY FILE A SINGLE CONSOLIDATED REPLY BRIEF OF NO MORE THAN TEN PAGES IN SUPPORT OF THEIR MOTION TO COMPEL BY AUGUST 8, 2014; UNITED EGG PRODUCERS AND UNITED STATES EGG MARKETERS MAY FILE A SINGLE CONSOLIDATED SUR-REPLY BRIEF NO MORE THAN FIVE PAGES IN RESPONSE BY AUGUST 15, 2014; ORAL ARGUMENT REGARDING THE "GOOD FAITH" DEFENSE PRIVILEGE DISPUTE WILL BE HELD ON SEPTEMBER 3, 2014 AT 11:00 AM IN COURTROOM 3G; ROSE ACRE FARMS, INC. WILL REST ON THE BRIEFS ALREADY FILED AND SUBMIT ALL TEN OF ITS DOCUMENTS WITHHELD FOR PRIVILEGE RELATED TO ITS "GOOD FAITH" DEFENSE FOR IN CAMERA REVIEW. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 7/29/2014; 8/1/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (tjd) (Entered: 08/01/2014) |
| 08/06/2014 | 1031 | MOTION to Exclude the Opinions and Testimony of Gordon Rausser, Ph.D. filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE- GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum Placeholder - FILED UNDER SEAL, # 2 Text of Proposed Order)(ANDERSON, CARRIE) (Entered: 08/06/2014) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 08/06/2014 | 1032 | DEFENDANTS' MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (FILED UNDER SEAL) (ems) (Entered: 08/07/2014) |
| 08/06/2014 | 1033 | DEFENDANTS' MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. Exhibits, Certificate of Service. (FILED UNDER SEAL) (ems) (Entered: 08/07/2014) |
| 08/08/2014 | 1034 | Memorandum in Support re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs* filed by PLAINTIFF(S). Certificate of Service. (CAMPBELL, RICHARD) Modified on 8/11/2014 (ems). (Entered: 08/08/2014) |
| 08/15/2014 | 1037 | Memorandum re 962 MOTION to Compel *Defendants to Produce Withheld Documents filed on behalf of Direct Action Plaintiffs and Indirect Purchaser Plaintiffs /SUR-REPLY IN OPPOSITION* filed by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. Certificate of Service. (LEVINE, JAN) Modified on 8/18/2014 (ems). (Entered: 08/15/2014) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 09/12/2014 | 1052 | ORDER THAT 962 DIRECT ACTION PLAINTIFFS ("DAPS") AND THE INDIRECT PURCHASER PLAINTIFFS' ("IPPS") MOTION TO COMPEL DEFENDANTS TO PRODUCE WITHHELD DOCUMENTS IS DENIED IN PART AND GRANTED IN PART AS OUTLINED HEREIN. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 9/11/2014. 9/12/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DAP AND IPP ACTIONS) (ems) (Entered: 09/12/2014) |
| 09/19/2014 | 1058 | PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D. filed by PLAINTIFF(S).EXHIBITS, CERT OF SERVICE(APPLIES TO ALL DIRECT OURCHASER PLAINTIFF ACTIONS) (FILED UNDER SEAL)(kk, ) (Entered: 09/22/2014) |
| 09/19/2014 | 1059 | REPLY DECLARATION OF GORDON RAUSSER, PH.D. IN SUPPORT OF PLAINTIFFS' MOTION FOR CLASS CERTIFICATION by PLAINTIFF(S).EXHIBITS, CERT OF SERVICE.(APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS)(FILED UNDER SEAL) (kk, ) (Entered: 09/22/2014) |
| 09/19/2014 | 1060 | DIRECT PURCHASER PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF MOTION FOR CLASS CERTIFICATION by PLAINTIFF(S). EXHIBITS.(APPLIES TO ALL DIRECT PURCHASER PLAINTIFF ACTIONS)(FILED UNDER SEAL) (kk,) (Entered: 09/22/2014) |
| 09/22/2014 | 1061 | TRANSCRIPT of held on 9/3/2014, before Judge TIMOTHY R. RICE. Court Reporter/Transcriber |

49

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | ESR. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.. Redaction Request due 10/14/2014. Redacted Transcript Deadline set for 10/23/2014. Release of Transcript Restriction set for 12/22/2014. (kk, ) (Entered: 09/22/2014) |
| 09/22/2014 | 1062 | Notice of Filing of Official Transcript with Certificate of Service re 1061 Transcript - PDF, 9/22/2014 Entered and Copies Emailed. (kk,) (Entered: 09/22/2014) |
| 09/26/2014 | 1066 | Objections by PLAINTIFF(S) re 1052 Order on Motion to Compel, *Part 1*. CERTIFICATE OF SERVICE.(NARINE, KRISHNA) Modified on 9/29/2014 (kk, ). (Entered: 09/26/2014) |
| 09/26/2014 | 1067 | Objections by PLAINTIFF(S) re 1052 Order on Motion to Compel, .PROPOSED ORDER, EXHIBITS, CERTIFICATE OF SERVICE.(CAMPBELL, RICHARD) Modified on 9/29/2014 (kk, ). (Entered: 09/26/2014) |
| 09/26/2014 | 1068 | APPEAL OF MAGISTRATE JUDGE DECISION to District Court by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. re 1052 Order on Motion to Compel, (LEVINE, JAN) (Entered: 09/26/2014) |
| 10/03/2014 | 1069 | Memorandum in Opposition to DAPS' Objections to the September 12, 2014 Order of Magistrate Judge Rice Denying Their Motion to Compel re 1067 Objections by MICHAEL FOODS INC., R.W. SAUDER, INC.. CERTIFICATE OF SERVICE (ANDERSON, CARRIE) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |
| 10/03/2014 | 1070 | Response in Opposition to UEP and USEM's Objection to Judge Rice's September 11, 2014 Order by PLAINTIFF(S).CERTIFICATE OF SERVICE (BJORK, JOHN) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 10/03/2014 | 1071 | Response in Opposition re 1066 Objections *to Indirect Purchaser Plaintiffs' Objections to Part of September 12, 2014 Order* by MOARK LLC, NORCO RANCH, INC..CERTIFICATE OF SERVICE (EIMER, NATHAN) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |
| 10/03/2014 | 1072 | Response in Opposition *to UEPs and USEMs Objections to Part of the Courts September 11, 2014 Order* by PLAINTIFF(S).CERTIFICATE OF SERVICE (NARINE, KRISHNA) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |
| 10/03/2014 | 1074 | Response in Opposition *to DAPs' and IPPs' Objections to Judge Rice's September 11, 2014 Order* by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. CERTIFICATE OF SERVICE (LEVINE, JAN) Modified on 10/6/2014 (kk, ). (Entered: 10/03/2014) |
| 10/07/2014 | 1076 | Response /Reply in Support *Of UEP'S and USEM'S Objection to Part of Judge Rice's September 11, 2014 Order* by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. CERTIFICATE OF SERVICE.(LEVINE, JAN) Modified on 10/8/2014 (kk, ). (Entered: 10/07/2014) |
| 11/17/2014 | 1091 | MEMORANDUM AND/OR OPINION RE: OBJECTIONS TO ORDERS DATED 9/11/2014 (DOC. NO. 1066 ) AND 9/12/2014 (DOC. NO. 1067 ). SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/17/2014. 11/17/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS)(kk, ) (Entered: 11/17/2014) |
| 11/17/2014 | 1092 | MEMORANDUM AND ORDER THAT THE INDIRECT PURCHASER PLAINTIFFS' OBJECTIONS ARE OVERRULED; DIRECT ACTION PLAINTIFFS' OBJECTIONS ARE OVERRULED; UEP AND USEM'S OBJECTIONS ARE SUSTAINED TO THE EXTENT SET FORTH IN TODAY'S |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | MEMORANDUM THAT ACCOMPANIES THIS ORDER. THE COURT AFFIRMS IN PART AND VACATED IN PART JUDGE RICE'S 9/11/2014 ORDER, AND REMANDS THE DISPUTE FOR FURTHER PROCEEDINGS CONSISTENT WITH THE MEMORANDUM THAT ACCOMPANIES THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/17/2014. 11/17/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL.(APPLIES TO ALL ACTIONS) (kk, ) (Entered: 11/17/2014) |
| 12/03/2014 | 1101 | Reply Memorandum re 1031 MOTION to Exclude the Opinions and Testimony of Gordon Rausser, Ph.D. filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC. (FILED UNDER SEAL). (ahf) (Entered: 12/04/2014) |
| 12/05/2014 | 1102 | Sur-Reply Memorandum in Further Opposition re 1031 MOTION to Exclude the Opinions and Testimony of Gordon Rausser, Ph.D. filed by PLAINTIFF(S). (FILED UNDER SEAL). (ahf) (Entered: 12/08/2014) |
| 12/19/2014 | 1107 | Memorandum in Support of 1031 MOTION to Exclude the Opinions and Testimony of Gordon Rausser, Ph.D. filed by DAYBREAK FOODS, INC., HILLANDALE FARMS OF PA., INC., HILLANDALE-GETTYSBURG, L.P., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC. (FILED UNDER SEAL). (ahf) (Entered: 12/19/2014) |
| 12/23/2014 | 1111 | CASE MANAGEMENT ORDER NO. 22 THAT CMO NO. 21 WILL BE MODIFIED AS OUTLINED HEREIN, ETC.; A CLASS |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | CERTIFICATION HEARING IN REGARDS TO DIRECT PURCHASER PLAINTIFFS SHALL BE HELD FROM JANUARY 28-29. 2015. DEFENDANTS SHALL FILE THEIR REPLY BRIEFS IN SUPPORT OF ANY CHALLEGNE TO PLAINITFFS' CLASS CERTIFICATION EXPERTS AND ANY RESPONSE TO ANY CHALLENGE TO THEIR CLASS CERTIFICATION EXPERTS NO LATER THAN JANUARY 12, 2015. A CLASS CERTIFICATION HEARING IN REGARDS TO INDIRECT PURCHASER PLAINTIFFS SHALL BE HELD FROM APRIL 20-21, 2015. ALL PLAINTIFFS SHALL SERVE THEIR MERITS EXPERT REPORTS, INCLUDING ALL DAMAGES EXPERT REPORTS OTHER THAN THOSE DEEMED BY COUNSEL NECESSARY TO CLASS CERTIFICATION, BY JANUARY 22, 2015. ALL DAUBERT MOTIONS SHALL BE DUE BY MAY 25, 2015, AND DISPOSITIVE MOTIONS IN ALL ACTIONS SHALL BE DUE NO LATER THAN JULY 2, 2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/23/2014. 12/23/2014 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS).(ahf) (Entered: 12/23/2014) |
| 01/23/2015 | 1123 | MOTION for Order *Excluding them from the Cal-Maine/Direct Purchaser Plaintiff Settlement or Alternatively Enlarging their Time to Opt Out* filed by PLAINTIFF(S).Memorandum, Declaration, Certificate of Service. (Attachments: # 1 Memorandum, # 2 Declaration, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Text of Proposed Order, # 7 Certificate of Service)(CAMPBELL, RICHARD) (Entered: 01/23/2015) |
| 01/26/2015 | 1124 | MEMORANDUM RE: DEFENDNATS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D. IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/26/2015.1/26/2015 ENTERED AND |

53

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(ahf)(ahf) (Entered: 01/26/2015) |
| 01/26/2015 | 1125 | ORDER THAT DEFENDANTS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF GORDON RAUSSER, PH.D. (DOC. NO. 1031) IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 1/26/2015.1/26/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS).(ahf) (Entered: 01/26/2015) |
| 02/02/2015 | 1128 | ORDER THAT UPON CONSIDERATION OF THE 12 DOCUMENTS SUBMITTED FOR IN CAMERA REVIEW, DOCUMENT 7, WHICH INCLUDES AN EMAIL EXCHANGE BETWEEN UEP'S SENIOR VICE PRESIDENT GENE GREGORY, ROSE ACRE ATTORNEY JOSEPH MILLER, AND UEP KEVIN HALEY, CONTAINS UEP PRIVILEGED ATTORNEY-CLIENT COMMUNICATION AND SHALL NOT BE DISCLOSED FOR THE REASONS OUTLINED HEREIN. FOR THE REMAINING 11 DOCUMENTS, UEP AND USEM MUST EXPLAIN WHICH ASSOCIATED MEMBER POSSESSES EACH DOCUMENT AND HOW THEY OBTAINED IT. UEP AND USEM MUST PROVIDE THIS INFORMATION BY FEBRUARY 6, 2015. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 1/29/2015. 2/2/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(ahf) (Entered: 02/02/2015) |
| 02/03/2015 | 1131 | ORDER THAT THE DEADLINE FOR DEFENDANTS CAL-MAIN FOODS, INC. TO FILE ITS RESPONSE TO THE KRAFT DAPS' |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DPP SETTLEMENT IS EXTENDED TO FEBRUARY 13, 2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/3/2015. 2/4/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO C.A. 12-88).(ahf) (Entered: 02/04/2015) |
| 02/12/2015 | 1132 | ORDER RE: DOCUMENTS SUBMITTED FOR IN CAMERA REVIEW, ETC. SIGNED BY MAGISTRATE JUDGE TIMOTHY R. RICE ON 2/12/2015. 2/13/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS).(ahf) (Entered: 02/13/2015) |
| 02/13/2015 | 1133 | RESPONSE in Opposition re 1123 MOTION for Order *Excluding them from the Cal-Maine/Direct Purchaser Plaintiff Settlement or Alternatively Enlarging their Time to Opt Out* filed by CAL-MAINE FOODS, INC.. Certificate of Service. (Attachments: # 1 Declaration, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G, # 9 Text of Proposed Order)(LEWIS, VERONICA) Modified on 2/17/2015 (ems). (Entered: 02/13/2015) |
| 02/19/2015 | 1134 | Statement *Regarding the Need for an Evidentiary Hearing on the Kraft DAPs' Motion for an Order Excluding Them From the Cal-Maine/DPP Settlement or Alternatively Enlarging Their Time to Opt-Out* by CAL-MAINE FOODS, INC.. Certificate of Service. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (LEWIS, VERONICA) Modified on 2/20/2015 (ahf, ). (Entered: 02/19/2015) |
| 02/19/2015 | 1135 | Memorandum Addressing the Need for an Evidentiary Hearing re 1123 MOTION for Order *Excluding them from the Cal-Maine/Direct Purchaser Plaintiff Settlement or Alternatively Enlarging their Time to Opt Out* filed by PLAINTIFF(S). Certificate of Service. |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | (CAMPBELL, RICHARD) (Entered: 02/19/2015) |
| 02/25/2015 | 1136 | REPLY to Response to Motion re 1123 MOTION for Order *Excluding them from the Cal-Maine/Direct Purchaser Plaintiff Settlement or Alternatively Enlarging their Time to Opt Out* filed by PLAINTIFF(S). (Attachments: # 1 Declaration, # 2 Certificate of Service)(CAMPBELL, RICHARD) (Entered: 02/25/2015) |
| 04/30/2015 | 1174 | ORDER THAT THE COURT INTENDS TO TREAT THE DECLARATION OF RICHARD P. CAMPBELL (DOC. NO. 1123-2) AS LEGAL ARGUMENT RATHER THAN EVIDENCE; ETC.. IF THE PARTIES REQUEST THE OPPORTUNITY TO PRESENT EVIDENCE, THEN AN EVIDENTIARY HEARING ON THE KRAFT DAPS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CALMAINE/ DIRECT PURCHASER PLAINTIFF SETTLEMENT OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT (DOC. NO. 1123) WILL BE HELD ON 5/21/2015 AT 10:00 A.M. IN COURTROOM 10B OF THE UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106. THE COURT WILL PERMIT CAL-MAINE FOODS, INC. TO PERFORM LIMITED DISCOVERY IN PREPARATION FOR THE EVIDENTIARY HEARING; ETC.. THE DISCOVERY DESCRIBED IN THIS PARAGRAPH SHALL PROCEED PROMPTLY AND CONTINUE IN SUCH MANNER AS WILL ASSURE THAT ALL REQUESTS FOR, AND RESPONSES TO, DISCOVERY WILL BE SERVED, NOTICED, AND COMPLETED BY 5/15/2015. IF THE PARTIES DO NOT REQUEST THE OPPORTUNITY TO PRESENT EVIDENCE, THEN ORAL ARGUMENT ON THE KRAFT DAPS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CALMAINE/ |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | DIRECT PURCHASER PLAINTIFF SETTLEMENT OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT (DOC. NO. 1123) WILL BE HELD ON 5/21/2015 AT 10:00 A.M. IN COURTROOM 10B OF THE UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/30/2015. 4/30/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 04/30/2015) |
| 05/19/2015 | 1188 | ORDER THAT THE EVIDENTIARY HEARING ON THE KRAFT DAPS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DIRECT PURCHASER PLAINTIFF SETTLEMENT OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT (DOC. NO. 1123), ORIGINALLY SCHEDULED FOR 5/21/2015 AT 10:00 A.M., IS RESCHEDULED FOR 7/1/2015 AT 2:00 P.M. WITH THE HONORABLE GENE E.K. PRATTER IN COURTROOM 10B OF THE UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/18/2015. 5/19/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12- CV-88) (ems) (Entered: 05/19/2015) |
| 05/26/2015 | 1193 | CERTAIN PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS OF DR. JESSE DAVID UNDER DAUBERT V. MERRELL DOW PHARMS. INC. AND FRE 702 AND 403 filed by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF CASES AND ALL DIRECT ACTION PLAINTIFF CASES) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 05/26/2015 | 1194 | DAPS' AND IPPS' MOTION TO EXCLUDE OPINIONS OF DR. MICHELLE BURTIS UNDER DAUBERT V. MERREL DOW PHARMS. INC. AND FRE 702 AND 403. (APPLIES TO ALL INDIRECT PURCHASER PLAINTIFF CASES AND ALL DIRECT ACTION PLAINTIFF CASES) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/26/2015 | 1195 | DIRECT PURCHASER PLAINTIFFS' MOTION TO JOIN SECTION III.D. OF DIRECT ACTION PLAINTIFFS' AND INDIRECT PURCHASER PLAINTIFFS' MOTION TO EXCLUDE OPINIONS OF DR. MICHELLE BURTIS. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/26/2015 | 1196 | ALL PLAINTIFFS' MOTION TO EXLUDE THE OPINIONS AND TESTIMONY OF DR. JONATHAN WALKER filed by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 05/26/2015 | 1197 | ALL PLAINTIFFS' MOTION TO EXLUDE THE OPINIONS AND TESTIMONY OF DR. MICHAEL DARRE filed by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/27/2015) |
| 06/08/2015 | 1201 | MICHAEL FOODS' MEMORANDUM IN OPPOSITION TO PLAINTIFFS' MOTION TO EXCLUDE OPINIONS OF DR. MICHELLE BURTIS by MICHAEL FOODS INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/08/2015) |
| 06/08/2015 | 1203 | ROSE ACRE FARM'S OPPOSITION TO MOTION TO EXCLUDE THE OPINIONS OF DR. JESSE DAVID by ROSE ACRE FARMS, INC.. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER PLAINTIFF CASES) (FILED UNDER SEAL) (ems) (Entered: 06/09/2015) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 06/08/2015 | 1204 | CERTAIN DEFENDANTS' OPPOSITION TO ALL PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. MICHAEL J. DARRE by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/09/2015) |
| 06/10/2015 | 1207 | CERTAIN DEFENDANTS' RESPONSE IN OPPOSITION TO PLAINTIFFS' MOTION TO EXCLUDE TE OPINIONS AND TESTIMONY OF DR. JONATHAN WALKER by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., PAPETTI'S HYGRADE EGG PRODUCTS, INC., ROSE ACRE FARMS, INC.. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/11/2015) |
| 06/18/2015 | 1211 | ORDER THAT THE REDACTIONS IN EXHIBIT B, CONSISTING OF A REDACTED VERSION OF EXHIBIT A, CONSISTING OF A FOUR-PAGE EMAIL CHAIN PROVIDED FOR IN CAMERA INSPECTION, ARE APPROVED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/18/2015. 6/18/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 06/18/2015) |
| 06/24/2015 | 1214 | STIPULATION of Dismissal *With Prejudice of Plaintiffs' Claims Against Daybreak Foods, Inc.* by PLAINTIFF(S). (Attachments: # 1 Exhibit Stipulation For Dismissal, # 2 Text of Proposed Order Proposed Order)(BLECHMAN, WILLIAM) (Entered: 06/24/2015) |
| 06/26/2015 | 1215 | REPLY MEMORANDUM IN SUPPORT OF ALL PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. MICHAEL DARRE by |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/26/2015) |
| 06/26/2015 | 1216 | DIRECT PURCHASER PLAINTIFFS' MOTION TO JOIN SECTIONS III.A. AND III.B. OF DIRECT ACTION PLAINTIFFS' AND INDIRECT PURCHASER PLAINTIFFS' REPLY MEMORANDUM IN SUPPORT OF MOTION TO EXCLUDE PORTIONS OF DR. MICHELLE BURTIS' TESTIMONY by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/26/2015) |
| 06/26/2015 | 1217 | REPLY MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO EXCLUDE PORTIONS OF DR. MICHELLE BURTIS' TESTIMONY by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/26/2015) |
| 06/26/2015 | 1218 | REPLY MEMORANDUM IN SUPPORT OF CERTAIN PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS OF DR. JESSE DAVID by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS AND ALL DIRECT ACTION PLAINTIFF ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 06/26/2015) |
| 06/30/2015 | 1224 | STIPULATION AND ORDER FOR DISMISSAL, WITH PREJUDICE, OF PLAINTIFFS' CLAIMS AGAINST DAYBREAK FOODS, INC. ADDITIONAL INFORMATION CONTAINED HEREIN. (APPLIES TO 10-CV-6705; 11-CV-0820; 10-CV-6736; 10-CV-6737; 11-CV-0510; 12-CV-0088) SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/30/2015. 6/30/2015 ENTERED AND COPIES EMAILED. (aeg, ) (Entered: 06/30/2015) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 06/30/2015 | 1225 | REPLY MEMORANDUM IN SUPPORT OF ALL PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF JONATHAN WALKER by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/01/2015) |
| 07/02/2015 | 1227 | MOTION for Summary Judgment filed by OHIO FRESH EGGS, INC..Certificate of Service. (Attachments: # 1 Text of Proposed Order Proposed Order)(CALLOW, JOSEPH) (Entered: 07/02/2015) |
| 07/02/2015 | 1228 | MOTION for Summary Judgment filed by MICHAEL FOODS INC..Memorandum, Statement of Undisputed Facts, Certificate of Service and Proposed Order. (Attachments: # 1 UNDER SEAL Memorandum in Support of Defendant Michael Foods, Inc.'s Motion for Summary Judgment, and Statement of Undisputed Facts, # 2 Certificate of Service, # 3 Text of Proposed Order)(GREENE, WILLIAM) (Entered: 07/02/2015) |
| 07/02/2015 | 1230 | MOTION for Summary Judgment *and Certificate of Service* filed by R.W. SAUDER, INC..Motion for Summary Judgment and Certificate of Service.(LEVIN, CHRISTINE) (Entered: 07/02/2015) |
| 07/02/2015 | 1231 | MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT OF DEFENDANT R.W. SAUDER, INC. by R.W. SAUDER, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/02/2015) |
| 07/02/2015 | 1232 | MEMORANDUM IN SUPPORT OF OHIO FRESH EGGS, LLC'S MOTION FOR SUMMARY JUDGMENT AND OHIO FRESH EGGS, LLC'S STATEMENT OF UNDISPUTED FACTS by OHIO FRESH EGGS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/02/2015) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 07/02/2015 | 1233 | MOTION OF CERTAIN DEFENDANTS FOR SUMMARY JUDGMENT ORDER DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS, MEMORANDUM IN SUPPORT OF THEREOF, AND EXHIBITS ATTACHED THERETO filed by CAL-MAINE FOODS, INC., DAYBREAK FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT PURCHASER AND ALL DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 07/02/2015) |
| 07/02/2015 | 1234 | MOTION FOR SUMMARY JUDGMENT; MEMORANDUM IN SUPPORT OF DEFENDANT MICHAEL FOODS, INC.'S MOTION FOR SUMMARY JUDGMENT; DEFENDANT MICHAEL FOODS, INC.'S STATEMENT OF UNDISPUTED FACTS; AND PROPOSED ORDER filed by MICHAEL FOODS INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/02/2015) |
| 07/02/2015 | 1238 | MOTION for Summary Judgment filed by ROSE ACRE FARMS, INC..Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service) (MONICA, JOHN) (Entered: 07/02/2015) |
| 07/02/2015 | 1239 | MOTION for Partial Summary Judgment *on Defendants' Affirmative Defenses Based on Alleged Agricultural Cooperative Antitrust Exemptions (Mem. Under Seal)* filed by PLAINTIFF(S).COS. (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 07/02/2015) |
| 07/02/2015 | 1240 | MOTION for Partial Summary Judgment filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order, # 2 |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | Certificate of Service)(NARINE, KRISHNA) (Entered: 07/02/2015) |
| 07/02/2015 | 1242 | STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT; MEMORANDUM IN SUPPORT OF ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT; AND ACCOMPANYING EXHBITS by ROSE ACRE FARMS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1244 | CERTAIN DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES, AND BRIEF IN SUPPORT THEREOF filed by CALMAINE FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1245 | CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY, AND BRIEF IN SUPPORT THEREOF filed by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1247 | INDIRECT PURCHASER PLAINTIFFS' MOTION AND MEMORANDUM IN SUPPORT OF THE MOTION FOR PARTIAL SUMMARY JUDGMENT ON DEFENDANTS' COOPERATIVE AND AGRICULTURAL MARKETING AFFIRMATIVE DEFENSES |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | PLED UNDER STATE LAW filed by PLAINTIFF(S). (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1248 | APPENDIX TO INDIRECT PURCHASER PLAINTIFFS' MEMORANDUM IN SUPPORT OF THE MOTION FOR PARTIAL SUMMARY JUDGMENT ON DEFENDANTS' COOPERATIVE AND AGRICULTURAL MARKETING AFFIRMATIVE DEFENSES PLED UNDER STATE LAW by PLAINTIFF(S).. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1249 | PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS filed by PLAINTIFF(S). Exhibits. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/02/2015 | 1250 | CERTAIN DEFENDANTS' OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS, AND EXHIBITS THERETO, IN SUPPORT OF THEIR (1) MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY; (2) MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; (3) MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY; AND (4) MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 07/06/2015) |
| 07/24/2015 | 1255 | CAL-MAINE FOODS, INC.'S POST-HEARING BRIEF IN OPPOSITION TO THE KRAFT DIRECT ACTION PLAINTIFFS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DIRECT PURCHASER PLAINTIFF CLASS OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT AND ACCOMPANYING EXHIBITS by CAL-MAINE FOODS, INC.. (APPLIES TO 12- CV-88) (FILED UNDER SEAL) (ems) (Entered: 07/24/2015) |
| 07/24/2015 | 1256 | KRAFT DIRECT ACTION PLAINTIFFS' POST-HEARING MEMORANDUM SUPPORTING THEIR MOTION FOR AN ORDER EXCLUDING THEM FROM THE DPP/CAL-MAINE SETTLEMENT OR ENLARGING THEIR TIME TO OPT OUT by PLAINTIFF(S). (APPLIES TO 12-CV-88) (FILED UNDER SEAL) (ems) (Entered: 07/27/2015) |
| 08/13/2015 | 1258 | RESPONSE in Opposition re 1247 MOTION for Order *Indirect Purchaser Plaintiffs' Motion for Partial Summary Judgment on Defendants' Cooperative and Agricultural Marketing Affirmative Defenses Pled Under State Law* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (Attachments: # 1 Text of Proposed Order Proposed Order)(EIMER, NATHAN) (Entered: 08/13/2015) |
| 08/13/2015 | 1259 | RESPONSE to Motion re 1239 MOTION for Partial Summary Judgment *on Defendants' Affirmative Defenses Based on Alleged Agricultural Cooperative Antitrust Exemptions* |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | *(Mem. Under Seal)*, 1240 MOTION for Partial Summary Judgment , 1249 MOTION for Summary Judgment filed by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC.. (LEWIS, VERONICA) (Entered: 08/13/2015) |
| 08/13/2015 | 1268 | DIRECT ACTION PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1269 | DIRECT ACTION PLAINTIFFS' RESPONSE TO STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF MOTION OF CERTAIN DEFENDANTS FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1270 | DIRECT ACTION PLAINTIFFS' COUNTER STATEMENT OF UNDISPUTED FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGE CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1271 | DIRECT ACTION PLAINTIFFS' APPENDIX OF EXHIBITS CITED IN THEIR MATERIALS FILED IN OPPOSITION TO CERTAIN DEFENDANTS MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
| --- | --- | --- |
| | | CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1272 | MEMORANDUM OF LAW IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1273 | MEMORANDUM OF LAW IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON DAMAGES by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1274 | DIRECT ACTION PLAINTIFFS' COUNTER-STATEMENT OF FACTS IN SUPPORT OF THEIR OPPOSITION TO CERTAIN DEFENDANTS' MOTION AGAINST DIRECT ACTION PLAINTIFFS' ON LIABILITY AND DAMAGES by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1275 | EXHIBITS TO DIRECT ACTION PLAINTIFFS' COUNTER-STATEMENT OF FACTS IN SUPPORT OF THEIR OPPOSITION TO CERTAIN DEFENDANTS' MOTION AGAINST DIRECT ACTION PLAINTIFFS' ON LIABILITY AND DAMAGES by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1276 | DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | DEFENDANTS' AFFIRMATIVE DEFENSES CONCERNING UEP by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1277 | DEFENDANTS' RESPONSE TO ALL PLAINTIFFS' STATEMENT OF UNDISPUTED MATERIAL FACTS by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1278 | DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES CONCERNING USEM by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1279 | PLAINTIFFS' ANSWER TO ROSE ACRE FARMS, INC'S STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT, AND COUNTERSTATEMENT OF FACTS IN OPPOSITION; MEMORANDUM IN OPPOSITION TO ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT; EXHIBITS TO PLAINTIFFS' ANSWER TO ROSE ACRE FARMS, INC.'S STATEMENT OF |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | UNDISPUTED MATERIAL FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT, AND COUNTERSTATEMENT OF FACTS IN OPPOSITION VOLUMES I-V by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1280 | EXHIBITS TO (1) DEFENDANTS' RESPONSE TO ALL PLAINTIFFS' STATEMENT OF UNDISPUTED MATERIAL FACTS; (2) DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES CONCERNING UEP; AND (3) DEFENDANTS' MEMORANDUM OF LAW IN OPPOSITION TO PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES CONCERNING USEM by CALMAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1281 | ALL PLAINTIFFS' RESPONSE IN OPPOSITION TO MOTION FOR SUMMARY JUDGMENT OF R.W. SAUDER, INC.' ALL PLAINTIFFS' ANSWER TO R.W. SAUDER, INC.'S ("RWS") STATEMENT OF UNDISPUTED FACTS ("SOF") IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMNET AND PLAINTIFFS' COUNTER-STATEMENT OF FACTS IN OPPOSITION; DECLARATION OF MINDEE J. REUBEN WITH EXHIBITS; DIRECT PURCHASER PLAINTIFFS' OPPOSITION TO CERTAIN DEFENDANTS' MOTION AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | DIRECT PURCHASER PLAINTIFFS' RESPONSE TO AND COUNTER-STATEMENT OF FACTS REGARDING CERTAIN DEFENDANTS' MOTION AND AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; DECLARATION OF MATTHEW B. ALLEN WITH EXHIBITS; DIRECT PURCHASER PLAINTIFFS' COUNTERSTATEMENT ON UNDISPUTED FACTS AND MEMORANDUM OF LAW IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS; DIRECT PURCHASER PLAINTIFFS' RESPONSE TO CERTAIN DEFENDANTS' STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS; DECLARATION OF RONALD J. ARANOFF WITH EXHIBITS; CERTIFICATE OF SERVICE by PLAINTIFF(S). (APPLIES TO ALL ACTIONS AND ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/13/2015 | 1282 | ALL PLAINTIFFS' MEMORANDUM IN OPPOSITION TO OHIO FRESH EGGS, LLC'S MOTION FOR SUMMARY JUDGMENT; ALL PLAINTIFFS' ANSWER TO OHIO FRESH EGGS, LLC'S STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT, AND COUNTERSTATEMENT OF FACTS IN OPPOSITION; AFFIDAVIT OF MOIRA CAIN-MANNIX WITH EXHIBITS IN SUPPORT OF MOTION; ALL PLAINTIFFS' COUNTER STATEMENT OF FACTS IN OPPOSITION TO MICHAEL FOODS' MOTION FOR SUMMARY JUDGMENT; ALL PLAINTIFF'S RESPONSE TO RULE 56 STATEMENT OF |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | UNDISPUTED FACTS IN SUPPORT OF MEMORANDUM IN SUPPORT OF DEFENDANT MICHAEL FOODS, INC.'S MOTION FOR SUMMARY JUDGMENT; ALL PLAINTIFFS' MEMORANDUM OF LAW IN OPPOSITION TO DEFENDANT MICHAEL FOODS' MOTION FOR SUMMARY JUDGMENT AGAINST ALL PLAINTIFFS; DECLARATION OF MINDEE J. REUBEN WITH EXHIBITS; PROPOSED ORDER; AND CERTIFICATE OF SERVICE by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 08/14/2015) |
| 08/19/2015 | 1290 | Transcript of Evidentiary Hearing held on 7/1/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber ESR / MECHANICAL SHORTHAND VIA C.A.T.. (ems) (Entered: 08/19/2015) |
| 09/11/2015 | 1295 | REPLY MEMORANDUM IN SUPPORT OF MICHAEL FOODS, INC.'S MOTION FOR SUMMARY JUDGMENT; MICHAEL FOODS, INC.'S RESPONSE TO PLAINTIFFS' COUNTER-STATEMENT OF FACTS; AND SUPPLEMENTAL AFFIDAVIT OF SHARON MARKOWITZ WITH EXHIBITS by MICHAEL FOODS INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/11/2015) |
| 09/11/2015 | 1299 | MOTION for Order *to Permit Direct Purchasers to File Under Seal a Supplement to Section IV of All Plaintiffs' Reply in Further Support of Motion for Summary Judgment* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order)(REUBEN, MINDEE) (Entered: 09/11/2015) |
| 09/11/2015 | 1302 | DEFENDANT OHIO FRESH EGGS, LLC'S REPLY MEMORANDUM IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT; REPLY TO PLAINTIFFS' ANSWER TO OHIO |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | FRESH EGGS, LLC'S STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT AND RESPONSE TO PLAINTIFFS' COUNTER-STATEMENT OF FACTS; AND EXHIBITS THERETO by OHIO FRESH EGGS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1304 | DEFENDANT ROSE ACRE FARMS, INC.'S REPLY TO PLAINTIFFS' RESPONSES TO ROSE ACRE'S STATEMENT OF UNDISPUTED FACTS IN SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT; ROSE ACRE FARMS, INC.'S RESPONSES TO PLAINTIFFS' COUNTERSTATEMENT OF FACTS IN OPPOSITION; AND EXHIBITS THERETO by ROSE ACRE FARMS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1305 | CERTAIN DEFENDANTS' REPLY TO DIRECT PURCHASER PLAINTIFFS' RESPONSE TO AND COUNTER-STATEMENT OF FACTS REGARDING CERTAIN DEFENDANTS' MOTION AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES by OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1306 | CERTAIN DEFENDANTS' (1) OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR (A) MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY AND (B) MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; AND (2) RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTER-STATEMENT OF |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | FACTS by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC.., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT ACTION AND ALL DIRECT PURCHASER CASES) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1307 | CERTAIN DEFENDANTS' OMNIBUS REPLY BRIEF IN SUPPORT OF THEIR MOTIONS FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS, INDIRECT PURCHASER PLAINTIFFS, AND DIRECT PURCHASER PLAINTIFFS ON DAMAGES by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015 |
| 09/11/2015 | 1308 | CERTAIN DEFENDANTS' MOTION FOR PERMISSION TO USE KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL filed by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1309 | REPLY MEMORANDUM OF LAW IN SUPPORT OF ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT AND EXHIBITS THERETO by ROSE ACRE FARMS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1310 | CERTAIN DEFENDANTS' OMNIBUS REPLY BRIEF IN SUPPORT OF THEIR MOTIONS FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS AND INDIRECT PURCHASER PLAINTIFFS ON LIABILITY by CAL-MAINE FOODS, INC., |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1311 | ALL PLAINTIFFS' REPLY MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS; ALL PLAINTIFFS' REPLY TO DEFENDANTS' RESPONSE TO ALL PLAINTIFFS' STATEMENT OF UNCONTESTED FACTS; DECLARATION OF MINDEE J. REUBEN WITH EXHIBITS by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1312 | REPLY MEMORANDUM IN SUPPORT OF CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL DAMAGES CLAIMS BASED ON SALES OF EGG PRODUCTS; CERTAIN DEFENDANTS' RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTER STATEMENT OF UNDISPUTED FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGE CLAIMS BASED ON PURCHASERS OF EGG PRODUCTS; CERTAIN DEFENDANTS' RESPONSES TO DIRECT PURCHASER PLAINTIFFS' COUNTER-STATEMENT OF UNDISPUTED FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS; SUPPLEMENTAL EXHIBITS IN SUPPORT OF CERTAIN DEFENDANTS' |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | MOTION FOR SUMMARY JUDGMENT ON ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG PRODUCTS by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT PURCHASER AND ALL DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1313 | REPLY MEMORANDUM IN FURTHER SUPPORT OF MOTION FOR SUMMARY JUDGMENT OF DEFENDANT R.W. SAUDER, INC.; DEFENDANT R.W. SAUDER, INC.'S ANSWER TO ALL PLAINTIFFS' COUNTER-STATEMENT OF FACTS IN OPPOSITION by R.W. SAUDER, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/11/2015 | 1314 | EXHIBITS TO (1) CERTAIN DEFENDANTS' (1) OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR (A) MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ON LIABILITY AND (B) MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (AND DIRECT PURCHASER PLAINTIFFS) ON DAMAGES; AND (2) RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTERSTATEMENT OF FACTS; AND (II) CERTAIN DEFENDANTS' (1) OMNIBUS STATEMENT OF UNDISPUTED MATERIAL FACTS IN SUPPORT OF THEIR (A) MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON LIABILITY AND (B) MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ON DAMAGES; AND (2) RESPONSE TO |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | INDIRECT PURCHASER PLAINTIFFS' COUNTERSTATEMENT OF FACTS by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC... (APPLIES TO ALL DIRECT ACTION AND DIRECT PURCHASER CASES AND ALL INDIRECT PURCHASER CASES) (FILED UNDER SEAL) (ems) (Entered: 09/14/2015) |
| 09/14/2015 | 1315 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/14/2015. 9/15/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 09/15/2015) |
| 09/14/2015 | 1316 | MEMORANDUM AND/OR OPINION ORDER THAT THE KRAFT DIRECT ACTION PLAINTIFFS' MOTION FOR AN ORDER EXCLUDING THEM FROM THE CAL-MAINE/DIRECT PURCHASER PLAINTIFF SETTLEMENT, OR ALTERNATIVELY ENLARGING THEIR TIME TO OPT OUT (DOC. NO. 1123) IS GRANTED AND THE COURT WILL ENLARGE THE TIME FOR THE KRAFT DIRECT ACTION PLAINTIFFS TO OPT OUT. THE KRAFT DIRECT ACTION PLAINTIFFS SHALL CONFIRM ON THE RECORD AND DOCKET THEIR OPTOUT STATUS WITHIN ONE WEEK FROM THE DATE OF THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/14/2015. 9/15/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO 12-CV-88) (ems) (Entered: 09/15/2015) |
| 09/14/2015 | 1317 | ORDER THAT DIRECT PURCHASER PLAINTIFFS' MOTION FOR LEAVE OF FILE UNDER SEAL THEIR SUPPLEMENT TO SECTION IV OF ALL PLAINTIFFS' REPLY MEMORANDUM OF LAW IN SUPPORT OF |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS IS GRANTED. DIRECT PURCHASER PLAINTIFFS ARE GIVEN LEAVE TO FILE THEIR SUPPLEMENT TO SECTION IV OF (ALL) PLAINTIFFS' REPLY MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS' AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTUAL COOPERATIVE ANTITRUST EXEMPTIONS AND EXHIBIT UNDER SEAL. THE CLERK OF COURT IS DIRECTED TO SEAL THE SUPPLEMENT AND EXHIBIT, WITH ACCESS LIMITED TO THE COURT, COUNSEL FOR DIRECT PURCHASER PLAINTIFFS, AND DEFENDANTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/14/2015. 9/15/2015 ENTERED AND COPIES EMAILED TO LIAISON COUNSEL. (APPLIES TO INDIRECT PURCHASER ACTIONS) (ems) (Entered: 09/15/2015) |
| 09/15/2015 | 1318 | ORDER THAT DEFENSE COUNSEL SHALL CONFER WITH COUNSEL FOR SPARBOE FARMS, INC. AND IDENTIFY SPARBOE'S OBJECTIONS TO THE USE OF THE SCHNELL TRANSCRIPT IN THIS ACTION. DEFENSE COUNSEL SHALL INFORM THE COURT IN WRITING OF THE NATURE AND EXTENT OF SPARBOE'S OBJECTIONS ON OR BEFORE 9/22/2015. PURSUANT TO THE TERMS OF THE PROTECTIVE ORDER ENTERED IN THE KANSAS STATE COURT ACTION, DEFENSE COUNSEL SHALL PROVIDE THE COURT FOR IN CAMERA REVIEW ON OR BEFORE 9/22/2015 WITH A COPY OF THE SCHNELL TRANSCRIPT THAT COUNSEL SEEKS TO USE IN THIS ACTION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/14/2015. 9/15/2015 |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/15/2015) |
| 09/15/2015 | 1319 | NOTICE by PLAINTIFF(S) re 1316 Order (Memorandum and/or Opinion),, *Notice of Confirmation that the Kraft Direct Action Plaintiffs Have Opted Out of the Direct Purchaser Plaintiff Class/Cal-Maine Settlement* (Attachments: # 1 Certificate of Service)(CAMPBELL, RICHARD) (Entered: 09/15/2015) |
| 09/17/2015 | 1320 | DIRECT PURCHASER PLAINTIFFS' SUPPLEMENT TO SECTION IV OF PLAINTIFFS' REPLY MEMORANDUM OF LAW IN SUPPORT OF PLAINTIFFS' JOINT MOTION FOR SUMMARY JUDGMENT ON DEFENDANTS AFFIRMATIVE DEFENSES BASED ON ALLEGED AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS by PLAINTIFF(S). (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 09/17/2015) |
| 09/21/2015 | 1324 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/18/2015. 9/21/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 09/21/2015) |
| 09/21/2015 | 1325 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION FOR CLASS CERTIFICATION (DOC. NO. 978) IS DENIED IN PART AND GRANTED IN PART AS OUTLINED HEREIN. PLAINTIFFS AND DEFENDANTS SHALL FILE SIMULTANEOUS BRIEFING, NOT TO EXCEED 10 PAGES, ADDRESSING THIS ISSUE BY 10/16/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | 9/18/2015. 9/21/2015 ENTERED AND COPIES E-MAILED TO LIAISON |
| 09/24/2015 | 1327 | RESPONSE in Opposition re 1308 MOTION to Permit *Use of Kansas Deposition Testimony of Beth Schnell by Direct Action Plaintiffs* filed by PLAINTIFF(S). (RANDALL, SAMUEL) (Entered: 09/24/2015) |
| 09/30/2015 | 1328 | ORDER THAT DEFENDANTS CAL-MAINE FOODS, INC., OHIO FRESH EGGS, LLC, UEP, AND USEM SHALL FILE AND SERVE A REPLY TO THE DIRECT ACTION PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION FOR PERMISSION TO USE KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL (DOC. NO. 1327) BY 10/9/2015. THIS REPLY SHALL BE NO LONGER THAN FIVE (5) PAGES AND ADDRESS THE SPECIFIC ARGUMENTS RAISED BY THE DIRECT ACTION PLAINTIFF IN THEIR OPPOSITION MEMO. COUNSEL FOR THE PARTIES SHALL BE PREPARED TO ADDRESS THE ADMISSIBILITY AND USE OF THE SCHNELL DEPOSITION TESTIMONY DURING THE TELEPHONE CONFERENCE SCHEDULED FOR 10/14/2015 AT 10:00 A.M.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/30/2015. 9/30/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/30/2015) |
| 10/09/2015 | 1330 | CERTAIN DEFENDANTS' REPLY BRIEF IN SUPPORT OF THEIR MOTION FOR PERMISSION TO USE KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 10/13/2015) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 10/16/2015 | 1332 | ORDER THAT IF THIS HAS NOT ALREADY BEEN DONE, DEFENDANTS SHALL SERVE AN UNREDACTED, COMPLETE COPY OF THE SCHNELL TRANSCRIPT TAKEN IN THE KANSAS ACTION ON COUNSEL FOR THE DIRECT ACTION PLAINTIFFS BY 10/23/2015, SUBJECT TO THE TRANSCRIPT BEING DESIGNATED "HIGHLY CONFIDENTIAL" UNDER THE MDL PROTECTIVE ORDER AND THE KANSAS PROTECTIVE ORDER. THE DEFENDANTS' MOTION FOR PERMISSION TO USE THE KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL IS GRANTED FOR THE PURPOSES OF SUMMARY JUDGMENT ONLY AND SUBJECT TO THE MDL PROTECTIVE ORDER AND THE KANSAS PROTECTIVE ORDER. TO THE EXTENT THE DIRECT ACTION PLAINTIFFS' OPPOSITION BRIEFING MAKES REFERENCE TO THE SCHNELL TRANSCRIPT, SUCH REFERENCES SHALL BE MADE SUBJECT TO, AND RESPECTFUL OF, THE AFOREMENTIONED PROTECTIVE ORDERS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/16/2015. 10/16/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 10/16/2015) |
| 11/02/2015 | 1338 | ORDER THAT A HEARING REGARDING THE FOLLOWING MOTIONS FOR SUMMARY JUDGMENT (DOC. NOS. 1227, 1228, 1230, 1231, 1232, 1233, 1235, 1236, 1237, 1238, 1239, 1240, 1241, 1242, 1243, 1244, 1245, 1246, 1247, 1248, 1249, AND 1250) WILL BE HELD ON FEBRUARY 22 AND 23 2016, BEGINNING AT 9:30 A.M. ON BOTH DAYS IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. THE PARTIES WILL HAVE SIX HOURS FOR ORAL ARGUMENT EACH DAY AND SHALL CONFER PRIOR TO THE HEARING AS TO |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | HOW THEY WOULD LIKE TO DIVIDE THEIR TIME BETWEEN THE VARIOUS MOTIONS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/30/2015. 11/2/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 11/02/2015) |
| 11/03/2015 | 1339 | NOTICE by PLAINTIFF(S) re 1272 Memorandum *of Supplemental Authority in Support of their Memorandum of Law in Opposition to Certain Defendants' Motion for Summary Judgment Against Direct Action Plaintiffs on Liability* (Attachments: # 1 Exhibit A)(PATTON, DOUGLAS) (Entered: 11/03/2015) |
| 11/03/2015 | 1340 | ORDER THAT A HEARING REGARDING THE FOLLOWING MOTIONS TO EXCLUDE PROPOSED EXPERT WITNESSES (DOC. NOS. 1193, 1194, 1195, 1196) WILL BE HELD ON DECEMBER 15 AND 16, 2015 BEGINNING AT 9:30 A.M. ON DECEMBER 15 AND 2:00 P.M. ON DECEMBER 16, COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. THE COURT FURTHER ORDERES THAT A TELEPHONE CONFERENCE WILL BE HELD ON 12/8/2015 AT 2:00 P.M. TO DISCUSS ANY OUTSTANDING ISSUES REGARDING TIME MANAGEMENT OR LOGISTICS IN PREPARATION OF THE HEARINGS ON THE ABOVE REFERENCED MOTIONS; ETC. SHOULD THE PARTIES ELECT TO SUBMIT DIRECT TESTIMONY OF THEIR WITNESSES THROUGH AFFIDAVIT, SUCH AFFIDAVITS SHALL BE EXCHANGED BETWEEN THE PARTIES, WITH COPIES TO THE COURT, BY 12/8/2015. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/2/2015. 11/4/2015 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 11/04/2015) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 11/06/2015 | 1341 | CERTAIN DEFENDANTS' SUPPLEMENTAL RESPONSE TO DIRECT ACTION PLANTIFFS' COUNTER-STATEMENT OF FACTS, BASED ON KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL INDIRECT PURCHASER AND DIRECT ACTION CASES) (FILED UNDER SEAL) (ems) (Entered: 11/09/2015) |
| 11/12/2015 | 1348 | Response re 1339 Notice (Other), *Response to Direct Action Plaintiffs' Notice of Supplemental Authority in Support of Their Memorandum of Law in Opposition to Certain Defendants' Motion for Summary Judgment Against Direct Action Plaintiffs on Liability* by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (ROBISON, BRIAN) (Entered: 11/12/2015) |
| 11/17/2015 | 1350 | DIRECT ACTION PLAINTIFFS' SUPPLEMENTAL COUNTER-STATEMENT OF FACTS IN OPPOSITION TO CERTAIN DEFENDANTS' SUPPLEMENTAL RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTER-STATEMENT OF FACTS BASED ON KANSAS DEPOSITION TESTIMONY OF BETH SCHNELL by PLAINTIFF(S). (APPLIES TO ALL DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 11/17/2015) |
| 11/17/2015 | 1351 | Disclosure Statement Form pursuant to FRCP 7.1 including The Kraft Heinz Company with Certificate of Service by PLAINTIFF(S). (CAMPBELL, RICHARD) (Entered: 11/17/2015) |
| 12/17/2015 | 1360 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER - Daubert Hearing Day 1 held on 12/15/2015. |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | Court Reporter: ESR. (aeg) Modified on 12/17/2015 (aeg) (Entered: 12/17/2015) |
| 12/17/2015 | 1361 | Minute Entry for proceedings held before HONORABLE GENE E.K. PRATTER: Daubert Hearing Day 2 held on 12/16/2015. Court Reporter: ESR. (aeg) (Entered: 12/17/2015) |
| 12/30/2015 | 1362 | ORDER THAT THE DEADLINE FOR ANY PARTY TO FILE ANY POST-DAUBERT HEARING SUBMISSIONS IS 1/6/2016. SIGNED BY HONORABLE GENE E.K. PRATTER ON 12/29/2015. 12/30/2015 ENTERED AND COPIES EMAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 12/30/2015) |
| 01/06/2016 | 1363 | Memorandum - Post Daubert Hearing Submission re 1196 MOTION to Exclude *Defense Expert, Dr. Walker by Direct Purchaser Class Plaintiffs* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit A, # 2 Certificate of Service)(REUBEN, MINDEE) (Entered: 01/06/2016) |
| 01/06/2016 | 1364 | RESPONSE in Opposition re 1195 MOTION for Order, 1194 MOTION to Exclude *(Michael Foods' Post-Hearing Memorandum in Opposition to Plaintiffs' Motion to Exclude Opinions of Dr. Michelle Burtis)(APPLIES TO ALL ACTIONS)* filed by MICHAEL FOODS INC.. (GREENE, WILLIAM) (Entered: 01/06/2016) |
| 01/06/2016 | 1365 | RESPONSE in Opposition re 1193 MOTION to Exclude *Opinions of Dr. David* filed by ROSE ACRE FARMS, INC.. (Attachments: # 1 Exhibit Exhibit 1, # 2 Exhibit Exhibit 2)(LEVINE, JAY) (Entered: 01/06/2016) |
| 01/06/2016 | 1366 | RESPONSE in Opposition re 1196 MOTION to Exclude *Opinions of Dr. Walker* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., ROSE ACRE FARMS, INC.. (Attachments: # 1 |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | Exhibit Exhibit 1, # 2 Exhibit Exhibit 2, # 3 Exhibit Exhibit 3, # 4 Exhibit Exhibit 4, # 5 Exhibit Exhibit 5, # 6 Exhibit Exhibit 6, # 7 Exhibit Exhibit 7A, # 8 Exhibit Exhibit 7B, # 9 Exhibit Exhibit 8A, # 10 Exhibit Exhibit 8B, # 11 Exhibit Exhibit 9, # 12 Exhibit Exhibit 10)(LEVINE, JAY) (Entered: 01/06/2016) |
| 01/11/2016 | 1367 | Transcript of Daubert Hearing held on 12/15/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 01/12/2016) |
| 01/11/2016 | 1368 | Transcript of Daubert Hearing held on 12/16/2015, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 01/12/2016) |
| 02/03/2016 | 1371 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/2/2016. 2/3/2016 ENTERED AND COPIES E-MAILED TO LIASION COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 02/03/2016) |
| 02/03/2016 | 1372 | MEMORANDUM AND/OR OPINION ORDER THAT THE FOLLOWING CLASS OF SHALL EGG PURCHASERS IS HEREBY CERTIFIED PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 23(a) and 23(b)(3); ETC. THE FOLLOWING ENTITIES ARE HEREBY APPOINTED AS CLASS REPRESENTATIVES: T.K. RIBBING'S FAMILY RESTAURANT, LLC; JOHN A. LISCIANDRO d/b/a LISCIANDRO'S RESTAURANT; EBY-BROWN COMPANY LLC; AND KARETAS FOODS, INC. THE FOLLOWING INDIVIDUALS ARE APPOINTED AS CLASS COUNSEL TO THE SHELL EGG CLASS: MINDEE J. REUBEN, LITE DEPALMA GREENBERG, LLC; |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | MICHAEL D. HAUSFELD, HAUSFELD LLP; STANLEY D. BERNSTEIN, BERNSTEIN LIEBHARD LLP; AND STEPHEN D. SUSMAN, SUSMAN GODFREY LLP. SIGNED BY HONORABLE GENE E.K. PRATTER ON 2/2/2016. 2/3/2016 ENTERED AND COPIES E-MAILED TO LIASION COUNSEL. (APPLIES TO ALL DIRECT PURCHASER ACTIONS) (ems) (Entered: 02/03/2016) |
| 04/04/2016 | 1377 | DIRECT ACTION PLAINTIFFS' POST-HEARING SUBMISSION IN OPPOSITION TO CERTAIN DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT ON DAMAGES by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 04/04/2016) |
| 04/04/2016 | 1378 | DAPS' POST-ARGUMENT MEMORANDUM IN OPPOSITON TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON LIABILITY by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 04/04/2016) |
| 04/04/2016 | 1379 | Memorandum re 1238 MOTION for Summary Judgment , 1227 MOTION for Summary Judgment , 1228 MOTION for Summary Judgment , 1230 MOTION for Summary Judgment *and Certificate of Service [INDIVIDUAL MOVING DEFENDANTS' JOINT POST-HEARING BRIEF REGARDING COMMON LEGAL ISSUES]* filed by MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC.. (GREENE, WILLIAM) (Entered: 04/04/2016) |
| 04/04/2016 | 1380 | Memorandum re 1233 MOTION for Summary Judgment *[POST-HEARING MEMORANDUM IN SUPPORT OF CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL DAMAGES CLAIMS BASED ON SALES OF* |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | *EGG PRODUCTS] (APPLIES TO ALL DIRECT PURCHASER AND DIRECT ACTION CASES)* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (GREENE, WILLIAM) (Entered: 04/04/2016) |
| 04/04/2016 | 1382 | Memorandum re 1228 MOTION for Summary Judgment *[MICHAEL FOODS, INC.'S POST-HEARING MEMORANDUM IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT]* filed by MICHAEL FOODS INC.. (GREENE, WILLIAM) (Entered: 04/04/2016) |
| 04/04/2016 | 1383 | Memorandum re 1230 MOTION for Summary Judgment *and Certificate of Service Post-Hearing Brief in Further Support of Motion for Summary Judgment* filed by R.W. SAUDER, INC.. (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit) (LEVIN, CHRISTINE) (Entered: 04/04/2016) |
| 04/04/2016 | 1384 | Memorandum re 1245 MOTION for Summary Judgment, 1246 MOTION for Summary Judgment *[Certain Defendants' Post-Hearing Brief in Support of Their Motion for Summary Judgment on Liability]* filed by CAL-MAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (ROBISON, BRIAN) (Entered: 04/04/2016) |
| 04/04/2016 | 1385 | RESPONSE in Support re 1238 MOTION for Summary Judgment *Post-Hearing Memorandum by Rose Acre Farms* filed by ROSE ACRE FARMS, INC.. (Attachments # 1 Certificate of Service)(LEVINE, JAY) (Entered: 04/04/2016) |
| 04/04/2016 | 1386 | RESPONSE in Opposition re 1249 MOTION for Summary Judgment filed by UNITED EGG PRODUCERS, INC., UNITED STATES EGG |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | MARKETERS, INC.. (LEVINE, JAN) (Entered: 04/04/2016) |
| 04/04/2016 | 1387 | DEFENDANT OHIO FRESH EGGS, LLC'S POST-HEARING MEMORANDUM IN FURTHER SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (DOC. NO. 1227) by OHIO FRESH EGGS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) DEFENDANT OHIO FRESH EGGS, LLC'S POST-HEARING MEMORANDUM IN FURTHER SUPPORT OF ITS MOTION FOR SUMMARY JUDGMENT (DOC. NO. 1227) by OHIO FRESH EGGS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1388 | CERTAIN DEFENDANTS' POST-HEARING BRIEF IN SUPPORT OF THEIR MOTION FOR PARTIAL SUMMARY JUDGMENT ON DAMAGES by CALMAINE FOODS, INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1389 | DIRECT ACTION PLAINTIFFS' POST-HEARING MEMORANDUM OPPOSING CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON CLAIMS BASED ON PURCHASES OF EGG PRODUCTS (DOC. NO. 1233) by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1390 | DIRECT PURCHASER PLAINTIFFS' POST-ARGUMENT BRIEF IN FURTHER OPPOSITION (DOC. NO. 1281) TO CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL DAMAGES CLAIMS BASED ON PURCHASES OF EGG |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | PRODUCTS (DOC. NO. 1233) by PLAINTIFF(S). (APPLIES TO DIRECT PURCHASER PLAINTIFFS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1391 | DIRECT PURCHASER PLAINTIFFS' POST-HEARING SUBMISSION REGARDING PER SE LIABILITY by PLAINTIFF(S). (APPLIES TO DIRECT PURCHASER ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1392 | PLAINTIFFS' POST-ARGUMENT BRIEF IN SUPPORT OF THEIR JOINT MOTION FOR SUMMARY JUDGMENT ON AFFIRMATIVE DEFENSES (DOC. NO. 1239) by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1393 | PLAINTIFFS' POST-HEARING MEMORANDUM OPPOSING ROSE ACRE'S MOTION FOR SUMMARY JUDGMENT (DOC. NO. 1238) by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1394 | PLAINTIFFS' POST-ARGUMENT BRIEF IN FURTHER SUPPORT OF THEIR OPPOSITION (DOC. NO. 1282) TO THE MOTION OF DEFENDANT OHIO FRESH EGG, LLC FOR SUMMARY JUDGMENT (DOC. NO. 1227) by PLAINTIFF(S). (APPLIES TO ALL CASES) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1395 | ALL PLAINTIFFS' POST-HEARING SUBMISSION ON MICHAEL FOODS' MOTION FOR SUMMARY JUDGMENT (DOC. NO. 1228) by PLAINTIFF(S). (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1396 | PLAINTIFFS' POST-ARGUMENT BRIEF IN FURTHER SUPPORT OF THEIR OPPOSITION (DOC. NO. 1281) TO THE MOTION FOR SUMMARY JUDGMENT OF DEFENDANT |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | R.W. SAUDER, INC. (DOC. NOS. 1230-31) by PLAINTIFF(S). (APPLIES TO ALL CASES) (FILED UNDER SEAL) (ems) (Entered: 04/05/2016) |
| 04/04/2016 | 1397 | MOTION for Leave to File *To File a Sur-Reply* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. Memorandum in Support, Certificate of Service. (Attachments: # 1 Exhibit 1 - Part 1, # 2 Exhibit 1 - Part 2, # 3 Exhibit 1- Part 3, # 4 Exhibit 1- Part 4)(LEVINE, JAN) (Entered: 04/12/2016) |
| 04/26/2016 | 1398 | RESPONSE to Motion re 1397 MOTION for Leave to File *To File a Sur-Reply* filed by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service) (LE, CHRISTOPHER) (Entered: 04/26/2016) |
| 05/03/2016 | 1399 | ORDER THAT DEFENDANTS' MOTION FOR LEAVE TO FILE A SUR-REPLY IN OPPOSITION TO THE INDIRECT PURCHASER PLAINTIFFS' RENEWED MOTION FOR CLASS CERTIFICATION (DOC. NO. 1397) IS DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 5/3/2016. 5/3/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL INDIRECT PURCHASER ACTIONS) (ems) (Entered: 05/03/2016) |
| 05/13/2016 | 1403 | Transcript of Summary Judgment Motions held on 2/22/2016, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 05/13/2016) |
| 05/13/2016 | 1404 | Transcript of Summary Judgment Motions held on 2/23/2016, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: ESR. (ems) (Entered: 05/13/2016) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 05/17/2016 | 1405 | NOTICE by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., MOARK LLC, NORCO RANCH, INC., ROSE ACRE FARMS, INC. re 1207 Memorandum, *Notice of Supplemental Authority in Support of Certain Defendants' Opposition to Plaintiffs' Motion to Exclude the Opinions and Testimony of Dr. Jonathan Walker* (Attachments: # 1 Exhibit Exhibit A - In re Pool Products Decision)(SANDIN, JETTA) (Entered: 05/17/2016) |
| 05/23/2016 | 1406 | MOTION to Strike *or Alternative, for Leave to Respond to Part D of Rose Acre Foods' Post-Hearing Memorandum by DPPs and DAPs* filed by PLAINTIFF(S).Memorandum, Order, Cert of Service. (Attachments: # 1 Memorandum, # 2 Exhibit 1, Filed Under Seal, # 3 Text of Proposed Order, # 4 Certificate of Service)(REUBEN, MINDEE) (Entered: 05/23/2016) |
| 05/24/2016 | 1407 | EXHIBIT 1 TO PLAINTIFFS' MOTION TO STRIKE PART D OF ROSE ACRE FOODS' POST-HEARING MEMORANDUM (DOC. NO. 1385) OR, IN THE ALTERNATIVE, FOR LEAVE TO FILE A RESPONSE TO PART D OF THAT MEMORANDUM by PLAINTIFF(S).. (APPLIES TO ALL ACTIONS) (FILED UNDER SEAL) (ems) (Entered: 05/24/2016) |
| 05/25/2016 | 1408 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiffs' Second Notice of Supplemental Authority in Support of Their Memorandum of Law in Opposition to Certain Defendants' Motion for Summary Judgment Against Direct Action Plaintiffs on Liability* (BLECHMAN, WILLIAM) (Entered: 05/25/2016) |
| 05/25/2016 | 1409 | NOTICE by PLAINTIFF(S) *Direct Action Plaintiffs Second Notice of Supplemental Authority in Support of Their Memorandum Of Law In Opposition To Certain Defendants Motion For Summary Judgment Against Direct Action Plaintiffs on Liability with Attachment* |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | (Attachments: # 1 Exhibit A: Gelboim v. Bank of America) (BLECHMAN, WILLIAM) (Entered: 05/25/2016) |
| 06/01/2016 | 1410 | NOTICE by PLAINTIFF(S) re 1405 Notice (Other), *Response to Certain Defendants Supplemental Authority re Motion to Exclude Walker* (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 06/01/2016) |
| 06/07/2016 | 1413 | NOTICE by CAL-MAINE FOODS, INC., OHIO FRESH EGGS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. re 1409 Notice (Other), *Certain Defendants' Response to Direct Action Plaintiffs' Second Notice of Supplemental Authority in Opposition to the Motions for Summary Judgment on Liability* (ROBISON, BRIAN) (Entered: 06/07/2016) |
| 06/08/2016 | 1414 | RESPONSE in Opposition re 1406 MOTION to Strike *or Alternative, for Leave to Respond to Part D of Rose Acre Foods' Post-Hearing Memorandum by DPPs and DAPs and Cross-Motion to Strike Plaintiffs' Motion to Strike* filed by ROSE ACRE FARMS, INC.. (Attachments: # 1 Text of Proposed Order)(SANDIN, JETTA) (Entered: 06/08/2016) |
| 07/19/2016 | 1422 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/18/2016. 7/19/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER CASES) (ems) (Entered: 07/19/2016) |
| 07/19/2016 | 1423 | MEMORANDUM AND/OR OPINION ORDER THAT PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. JESSE DAVID (DOC. NO. 1193) IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/18/2016. 7/19/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER CASES) (ems) (Entered: 07/19/2016) |
| 08/15/2016 | 1426 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/11/2016. 8/15/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 08/15/2016) |
| 08/15/2016 | 1427 | MEMORANDUM AND/OR OPINION ORDER THAT PLAINTIFFS' MOTION TO EXCLUDE THE TESIMONY OF DR. MICHELLE BURTIS IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/11/2016. 8/15/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 08/15/2016) |
| 08/31/2016 | 1429 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/30/2016. 8/31/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 08/31/2016) |
| 08/31/2016 | 1430 | MEMORANDUM AND/OR OPINION ORDER THAT ALL PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. MICHAEL DARRE (DOC. NO. 1198) IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 8/30/2016. 8/31/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 08/31/2016) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 09/01/2016 | 1431 | MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/1/2016. 9/1/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (aeg) (Entered: 09/01/2016) |
| 09/01/2016 | 1432 | ORDER THAT PLAINTIFFS' MOTION TO EXCLUDE THE OPINIONS AND TESTIMONY OF DR. JONATHAN WALKER (DOC. NO. 1196) IS DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/1/2016. 9/1/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (aeg) (Entered: 09/01/2016) |
| 09/06/2016 | 1435 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/6/2016. 9/6/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL DIRECT PURCHASER CASES) (ems) (Entered: 09/06/2016) |
| 09/06/2016 | 1436 | MEMORANDUM AND/OR OPINION ORDER THAT CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT DISMISSING ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS (DOC. NO. 1233) IS GRANTED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS ARE DISMISSED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/6/2016. 9/6/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL DIRECT PURCHASER CASES) (ems) (Entered: 09/06/2016) |
| 09/09/2016 | 1437 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | PRATTER ON 9/8/2016. 9/12/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER CASES) (ems) (Entered: 09/12/2016) |
| 09/09/2016 | 1438 | MEMORANDUM AND/OR OPINION ORDER THAT CERTAIN DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS ("DAPS") ON LIABILITY (DOC. NO. 1245), AND CERTAIN DEFENDANTS MOTION FOR SUMMARY JUDGMENT AGAINST INDIRECT PURCHASER PLAINTIFFS ("IPPS") ON LIABILITY (DOC. NO. 1246) ARE GRANTED IN PART AND DENIED IN PART AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/8/2016. 9/12/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCHASER CASES) (ems) (Entered: 09/12/2016) |
| 09/12/2016 | 1439 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/12/2016. 9/12/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL DIRECT PURCHASER CASES) (ems) (Entered: 09/12/2016) |
| 09/12/2016 | 1440 | MEMORANDUM AND/OR OPINION ORDER THAT CERTAIN DEFENDANTS' MOTION FOR PARTIAL SUMMARY JUDGMENT AGAINST DIRECT ACTION PLAINTIFFS (DAPS) AND DIRECT PURCHASER PLAINTIFFS (DPPS) ON DAMAGES (DOC. NO. 1244) IS GRANTED IN PART AND DENIED IN PART AS OUTLINED HEREIN. IT IS FURTHER ORDERED THAT BY 10/17/2016, THE DPPS AND DAPS SHALL |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | PRODUCE AND EXCHANGE WITH OPPOSING COUNSEL, SUPPLEMENTAL DAMAGES CALCULATIONS THAT INCORPORATE THE HOLDINGS IN THIS ORDER. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/12/2016. 9/12/2016 ENTERED AND COPIES EMAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL DIRECT PURCHASER CASES) (ems) (Entered: 09/12/2016) |
| 09/13/2016 | 1441 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/13/2016. 9/13/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/13/2016) |
| 09/13/2016 | 1442 | MEMORANDUM AND/OR OPINION ORDER THAT PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT RELATED TO AGRICULTURAL COOPERATIVE ANTITRUST EXPEMPTIONS (DOC. NO. 1239) IS GRANTED IN PART AS TO THE DEFENDANTS' AFFIRMATIVE DEFENSES REGARDING AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS FOR UEP AND DENIED IN PART AS TO THE DEFENDANTS' AFFIRMATIVE DEFENSES REGARDING AGRICULTURAL COOPERATIVE ANTITRUST EXEMPTIONS FOR USEM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/13/2016. 9/13/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/13/2016) |
| 09/28/2016 | 1444 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2016. 9/28/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/28/2016) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 09/28/2016 | 1445 | MEMORANDUM AND/OR OPINION ORDER THAT OHIO FRESH EGGS, LLC'S MOTION FOR SUMMARY JUDGMENT (DOC. NOS. 1227, 1232), MICHAEL FOODS INC.'S MOTION FOR SUMMARY JUDGMENT (DOC. NOS. 1228, 1234), R.W. SAUDER, INC.'S MOTION FOR SUMMARY JUDGMENT (DOC. NOS. 1230, 1231), ROSE ACRE FARMS, INC.'S MOTION FOR SUMMARY JUDGMENT (DOC. NOS. 1238, 1242) MOTIONS ARE DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2016. 9/28/2016 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES AND ALL INDIRECT PURCASER CASES) (ems) (Entered: 09/28/2016) |
| 10/04/2016 | 1446 | NOTICE OF APPEAL by PLAINTIFF(S). Copies to Judge, Clerk USCA, Appeals Clerk and Counsel of Record. (CAMPBELL, RICHARD) Modified on 10/12/2016 (ems). (Entered: 10/04/2016) |
| 10/06/2016 | | USCA Appeal Fees received $ 505 receipt number PPE148111 re 1446 Notice of Appeal filed by PLAINTIFF(S) (ems) (Entered: 10/06/2016) |
| 10/06/2016 | | NOTICE of Docketing Record on Appeal from USCA re 1446 Notice of Appeal filed by PLAINTIFF(S). USCA Case Number 16-3795 (ems) (Entered: 10/07/2016) |
| 10/26/2016 | 1449 | MOTION to Certify *Order for Interlocutory Appeal* filed by MICHAEL FOODS INC..Motion. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(ANDERSON, CARRIE) (Entered: 10/26/2016) |
| 10/31/2016 | 1450 | MOTION to Certify *Order for Interlocutory Appeal* filed by R.W. SAUDER, INC..Memorandum, Certificate of Service. |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | (Attachments: # 1 Memorandum Memorandum in Support of Motion by Defendant R.W. Sauder, Inc. to Certify Order for Interlocutory Appeal, # 2 Text of Proposed Order, # 3 Certificate of Service)(LEVIN, CHRISTINE) (Entered: 10/31/2016) |
| 11/01/2016 | 1451 | MOTION for Certificate of Appealability *Motion to Certify for Interlocutory Appeal the Court's Sept. 28, 2016 Order Denying Rose Acre Farms, Inc.'s Motion for Summary Judgment* filed by ROSE ACRE FARMS, INC..Memorandum, Certificate of Service, Proposed Order. (Attachments: # 1 Text of Proposed Order Proposed Order, # 2 Memorandum Rose Acre Farms, Inc.'s Memorandum in Support of Its Motion to Certify the Court's Order for Interlocutory Appeal)(LEVINE, JAY) (Entered: 11/01/2016) |
| 11/04/2016 | 1452 | MOTION FOR CERTIFICATION OF AN INTERLOCUTORY APPEAL filed by OHIO FRESH EGGS, INC.. (Attachments: # 1 Memorandum Memorandum in Support, # 2 Text of Proposed Order Proposed Order)(CALLOW, JOSEPH) Modified on 11/4/2016 (ems). (Entered: 11/04/2016) |
| 11/21/2016 | 1454 | RESPONSE in Opposition re 1449 MOTION to Certify *Order for Interlocutory Appeal*, 1451 MOTION for Certificate of Appealability *Motion to Certify for Interlocutory Appeal the Court's Sept. 28, 2016 Order Denying Rose Acre Farms, Inc.'s Motion for Summary Judgment*, 1452 MOTION for Order , 1450 MOTION to Certify *Order for Interlocutory Appeal by All Plaintiffs* filed by PLAINTIFF(S). (Attachments: # 1 Certificate of Service)(REUBEN, MINDEE) (Entered: 11/21/2016) |
| 12/06/2016 | 1457 | Memorandum in Support re 1450 MOTION to Certify *Order for Interlocutory Appeal Reply Memorandum in Further Support of Motion by Defendant R.W. Sauder, Inc. to Certify Order for Interlocutory Appeal* filed by R.W. SAUDER, |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | INC.. (Attachments: # 1 Certificate of Service)(LEVIN, CHRISTINE) (Entered: 12/06/2016) |
| 12/06/2016 | 1458 | REPLY to Response to Motion re 1449 MOTION to Certify *Order for Interlocutory Appeal* filed by MICHAEL FOODS INC.. (Attachments: # 1 Certificate of Service Certificate of Service)(GREENE, WILLIAM) (Entered: 12/06/2016) |
| 12/06/2016 | 1464 | REPLY to Response to Motion re 1451 MOTION for Certificate of Appealability *Motion to Certify for Interlocutory Appeal the Court's Sept. 28, 2016 Order Denying Rose Acre Farms, Inc.'s Motion for Summary Judgment* filed by ROSE ACRE FARMS, INC.. (LEVINE, JAY) (Entered: 12/06/2016) |
| 12/06/2016 | 1465 | RESPONSE in Support re 1452 MOTION for Order filed by OHIO FRESH EGGS, INC.. (CALLOW, JOSEPH) (Entered: 12/06/2016) |
| 12/09/2016 | 1469 | NOTICE of Withdrawal of Appearance by ROBERT N. FELTOON on behalf of All Plaintiffs (FELTOON, ROBERT) (Entered: 12/09/2016) |
| 12/09/2016 | 1470 | NOTICE of Withdrawal of Appearance by JONATHAN K.M. CRAWFORD on behalf of All Plaintiffs (CRAWFORD, JONATHAN) (Entered: 12/09/2016) |
| 08/11/2017 | 1529 | MOTION in Limine *TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS* filed by CAL-MAINE FOODS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC... (Attachments: # 1 Text of Proposed Order, # 2 Certificate of Service)(LEVINE, JAY) (Entered: 08/11/2017) |
| 08/11/2017 | 1530 | MEMORANDUM OF LAW IN SUPPORT OF CERTAIN DEFENDANTS' MOTION IN LIMINE TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS, THE |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | EXHIBITS THERETO, AND THE F.R.C.P. RULE 26(A)(2)(B) DECLARATIONS OF JONATHAN WALKER IN SUPPORT THEREOF by CAL-MAINE FOODS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT ACTION PLAINTIFF ACTIONS) (FILED UNDER SEAL) (aeg) (Additional attachment(s) added on 8/16/2017: # 1 Sealed Document, # 2 Sealed Document) (ems). Modified on 8/16/2017 (ems). (Entered: 08/14/2017) |
| 08/16/2017 | 1533 | APPENDIX TO THE F.R.C.P. RULE 26(A)(2)(B) DECLARATION OF JONATHAN WALKER IN SUPPORT OF CERTAIN DEFENDANTS' MOTION IN LIMINE TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS by CAL-MAINE FOODS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO PLAINTIFF ACTIONS) (FILED UNDER SEAL) (ems) (ems). (Entered: 08/17/2017) |
| 08/25/2017 | 1534 | MOTION to Strike 1529 MOTION in Limine *TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS*, 1530 Memorandum,, *and Declaration of Dr. Walker* filed by PLAINTIFF(S).Certificate of Service.(RANDALL, SAMUEL) (Entered: 08/25/2017) |
| 08/25/2017 | 1535 | MOTION to Seal Document *Containing Information Designated for Protection under the Protective Order* filed by PLAINTIFF(S).Certificate of Service. (Attachments: # 1 Text of Proposed Order)(RANDALL, SAMUEL) (Entered: 08/25/2017) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 08/28/2017 | 1536 | DAP'S MEMORANDUM OF LAW IN SUPPORT OF THEIR MOTION TO STRIKE DEFENDANTS' UNTIMELY DAUBERT MOTION AND UNTIMELY EXPERT REPORT by PLAINTIFF(S). (APPLIES TO ALL DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL) (ems) (ems). (Entered: 08/28/2017) |
| 09/08/2017 | 1538 | RESPONSE in Opposition re 1534 MOTION to Strike 1529 MOTION in Limine *TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS*, 1530 Memorandum,, *and Declaration of Dr. Walker* filed by CAL-MAINE FOODS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (ROBISON, BRIAN) (Entered: 09/08/2017) |
| 09/21/2017 | 1544 | ORDER THAT DIRECT ACTION PLAINTIFFS' MOTION FOR LEAVE TO FILE UNDER SEAL DAPS' MEMORANDUM IN SUPPORT OF DAPS' MOTION TO STRIKE DEFENDANTS' UNTIMELY MOTION AND EXPERT REPORT (DOC. NO. 1535 ) IS GRANTED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/20/2017. 9/21/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT PLAINTIFFS' CASES) (aeg) (Entered: 09/21/2017) |
| 09/22/2017 | 1545 | REPLY to Response to Motion re 1534 MOTION to Strike 1529 MOTION in Limine *TO EXCLUDE DR. BAYE'S DAMAGES CALCULATIONS*, 1530 Memorandum,, *and Declaration of Dr. Walker REDACTED* filed by PLAINTIFF(S). (Attachments: # 1 Exhibit)(BJORK, JOHN) (Entered: 09/22/2017) |
| 09/25/2017 | 1546 | DAPS' REPLY IN SUPPORT OF THEIR MOTION TO STRIKE DEFENDANTS' UNTIMELY DAUBERT MOTION AND EXPERT REPORT by PLAINTIFF(S). (APPLIES TO ALL DIRECT ACTION |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | PLAINTIFFS' CASES - REF. MOTION 1536) (FILED UNDER SEAL) (ems) (ems). (Entered: 09/25/2017) |
| 09/29/2017 | 1549 | ORDER THAT ORAL ARGUMENT ON THE ABOVE MOTIONS (DOC. NOS. 1529 AND 1534) WILL BE HELD ON 10/25/2017, BEGINNING AT 3:00 P.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2017. 9/29/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFF CASES) (ems) (Entered: 09/29/2017) |
| 09/29/2017 | 1550 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2017. 9/29/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/29/2017) |
| 09/29/2017 | 1551 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTIONS (DOC. NOS. 1449, 1450, 1451, AND 1452) ARE DENIED. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/28/2017. 9/29/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL ACTIONS) (ems) (Entered: 09/29/2017) |
| 11/07/2017 | 1568 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/7/2017. 11/8/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES) (ems) (Entered: 11/08/2017) |
| 11/07/2017 | 1569 | MEMORANDUM AND/OR OPINION ORDER THAT THE MOTION IN LIMINE TO EXCLUDE DR. BAYE'S DAMAGE |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | CALCULATIONS (DOC. NO. 1529) IS GRANTED IN PART AND DENIED IN PART AND THE MOTION TO STRIKE THE MOTION IN LIMINE (DOC. NO. 1534) IS GRANTED IN PART AND DENIED IN PART AS OUTLINED HEREIN. SIGNED BY HONORABLE GENE E.K. PRATTER ON 11/7/2017. 11/8/2017 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES) (ems) (Entered: 11/08/2017) |
| 01/18/2018 | 1580 | Transcript of Oral Argument held on 10/25/2017, before Judge GENE E.K. PRATTER. Court Reporter/Transcriber: K. FELDMAN. (ems) (Entered: 01/18/2018) |
| 02/28/2018 | 1612 | ORDER of USCA as to 1446 Notice of Appeal filed by PLAINTIFF(S) THAT THE JUDGMENT OF THE UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA ENTERED 9/6/2016, BE THE SAME IS HEREBY REVERSED, AND THIS CASE IS REMANDED. ALL OF THE ABOVE IN ACCORDANCE WITH THE OPINION OF THIS COURT. NO COSTS SHALL BE TAXED. (ems) (Entered: 02/28/2018) |
| 03/05/2018 | 1637 | MOTION for Leave to File *Motion for Summary Judgment in Light of Remand Guidance from Third Circuit* filed by MICHAEL FOODS INC..Memorandum, Certificate of Service. (Attachments: # 1 Memorandum of Law in Support of Motion, # 2 Text of Proposed Order)(ANDERSON, CARRIE) (Entered: 03/05/2018) |
| 03/19/2018 | 1653 | RESPONSE in Opposition re 1637 MOTION for Leave to File *Motion for Summary Judgment in Light of Remand Guidance from Third Circuit / DIRECT ACTION PLAINTIFFS MEMORANDUM OPPOSING DEFENDANTS* |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | *MOTION FOR LEAVE TO FILE AN UNTIMELY SUMMARY JUDGMENT MOTION ON CAUSATION AND DAMAGES* filed by PLAINTIFF(S). (CAMPBELL, RICHARD) (Entered: 03/19/2018) |
| 03/26/2018 | 1669 | RESPONSE in Support re 1637 MOTION for Leave to File *Motion for Summary Judgment in Light of Remand Guidance from Third Circuit* filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (LEVINE, JAN) (Entered: 03/26/2018) |
| 07/16/2018 | 1789 | ORDER THAT 1637 MOTION FOR LEAVE TO FILE A MOTION FOR SUMMARY JUDGMENT IS GRANTED; THE DEFENDANTS MAY RE-FILE A MOTION FOR SUMMARY JUDGMENT NO LATER THAN AUGUST 17, 2018, ETC.. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/16/2018;.7/16/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS).(tjd) (Entered: 07/16/2018) |
| 08/17/2018 | 1808 | MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products* filed by OHIO FRESH EGGS, INC., R.W. SAUDER, INC... (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(CALLOW, JOSEPH) (Entered: 08/17/2018) |
| 08/17/2018 | 1810 | NOTICE by UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC. re 1808 MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products , Notice of Joinder with Certificate of Service* (LEVINE, JAN) (Entered: 08/17/2018) |
| 08/17/2018 | 1811 | MOTION for Summary Judgment *on Egg Products Claims* filed by ROSE ACRE FARMS, INC..Memorandum, Certificate of Service. |

103

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | (Attachments: # 1 Memorandum, # 2 Text of Proposed Order, # 3 Certificate of Service)(LEVINE, JAY) (Entered: 08/17/2018) |
| 08/17/2018 | 1812 | MOTION OF DEFENDANTS FOR SUMMARY JUDGMENT ORDER DISMISSING CLAIMS BASED ON PURCHASES OF EGG PRODUCTS filed by CAL-MAINE FOODS, INC., MICHAEL FOODS INC., OHIO FRESH EGGS, INC., R.W. SAUDER, INC., ROSE ACRE FARMS, INC., UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC.. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (FILED UNDER SEAL) (ems) (Additional attachment(s) added on 8/20/2018: # 1 Sealed Document, # 2 Sealed Document, # 3 Sealed Document, # 4 Sealed Document, # 5 Sealed Document, # 6 Sealed Document, # 7 Sealed Document, # 8 Sealed Document, # 9 Sealed Document, # 10 Sealed Document) (ems). (Additional attachment(s) added on 8/20/2018: # 11 Sealed Document, # 12 Sealed Document, # 13 Sealed Document, # 14 Sealed Document, # 15 Sealed Document, # 16 Sealed Document, # 17 Sealed Document, # 18 Sealed Document, # 19 Sealed Document, # 20 Sealed Document, # 21 Sealed Document, # 22 Sealed Document, # 23 Sealed Document, # 24 Sealed Document, # 25 Sealed Document, # 26 Sealed Document, # 27 Sealed Document, # 28 Sealed Document, # 29 Sealed Document, # 30 Sealed Document, # 31 Sealed Document, # 32 Sealed Document, # 33 Sealed Document, # 34 Sealed Document, # 35 Sealed Document, # 36 Sealed Document, # 37 Sealed Document, # 38 Sealed Document, # 39 Sealed Document, # 40 Sealed Document, # 42 Sealed Document, # 43 Sealed Document, # 44 Sealed Document,# 45 Sealed Document, # 46 Sealed Document, # 47 Sealed Document, # 48 Sealed Document) (ems). (Entered: 08/17/2018) |
| 08/17/2018 | 1813 | MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products* filed by |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | CAL-MAINE FOODS, INC... (Attachments: # 1 Memorandum, # 2 Certificate of Service, # 3 Text of Proposed Order)(ROBISON, BRIAN) (Entered: 08/17/2018) |
| 09/04/2018 | 1815 | STIPULATION *and [Proposed] Order Regarding The Schedule for Briefing Defendants' Motions for Summary Judgment as to Egg Products Claims (submitted on behalf of Direct Action Plaintiffs and Defendants)* by PLAINTIFF(S). **(COPY SENT TO CHAMBERS FOR APPROVAL)** (BLECHMAN, WILLIAM) Modified on 9/5/2018 (ems). (Entered: 09/04/2018) |
| 09/06/2018 | 1816 | STIPULATION AND ORDER THAT ON OR BEFORE 9/21/2018, DIRECT ACTION PLAINTIFFS WILL FILE A RESPONSE TO DEFENDANTS' SUMMARY JUDGMENT MOTIONS. ON OR BEFORE 10/12/2018, DEFENDANTS WILL FILE REPLY BRIEFS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 9/5/2018. 9/6/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFFS) (ems) (Entered: 09/06/2018) |
| 09/21/2018 | 1817 | DIRECT ACTION PLAINTIFFS' MEMORANDUM IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS filed by PLAINTIFF(S). (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES) (FILED UNDER SEAL)(kp, ) (Additional attachment(s) added on 9/24/2018: # 1 Sealed Document, # 2 Sealed Document, # 3 Sealed Document, # 4 Sealed Document, # 5 Sealed Document) (ems). (Entered: 09/21/2018) |
| 09/21/2018 | 1818 | RESPONSE in Opposition re 1811 MOTION for Summary Judgment *on Egg Products Claims*, 1808 MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products,* |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | 1813 MOTION for Summary Judgment *as to Claims Based on Purchases of Egg Products* filed by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order) (PATTON, DOUGLAS) (Entered: 09/21/2018) |
| 10/11/2018 | 1822 | ORDER THAT ORAL ARGUMENT ON THE ABOVE MOTIONS (DOC. NOS. 1808, 1811, 1812, AND 1813) WILL BE HELD ON 12/19/2018, BEGINNING AT 2:00 P.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/10/2018. 10/11/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFF CASES) (ems) (Entered: 10/11/2018) |
| 10/12/2018 | 1823 | ORDER THAT ORAL ARGUMENT ON THE ABOVE MOTIONS (DOC. NOS. 1808, 1811, 1812, AND 1813) WILL BE HELD ON 12/19/2018, BEGINNING AT 2:00 P.M. IN COURTROOM 10B, UNITED STATES COURTHOUSE, 601 MARKET STREET, PHILADELPHIA, PENNSYLVANIA 19106. SIGNED BY HONORABLE GENE E.K. PRATTER ON 10/10/2018. 10/11/2018 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFF CASES) (ems) (Entered: 10/11/2018) |
| 10/15/2018 | 1824 | REPLY MEMORANDUM IN SUPPORT OF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT AS TO CLAIMS BASED ON PURCHASES OF EGG PRODUCTS. CERTIFICATE OF SERVICE.(FILED UNDER SEAL) (kp, ) (kp, ). (Entered: 10/15/2018) |
| 10/15/2018 | 1825 | DEFENDANTS' RESPONSE TO DIRECT ACTION PLAINTIFFS' COUNTER STATEMENT OF FACTS IN OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | JUDGMENT ON ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS. (FILED UNDER SEAL). (kp, ) (Additional attachment(s) added on 10/26/2018: # 1 EXHIBIT 29, # 2 EXHIBIT 30, # 3 EXHIBIT 31, # 4 EXHIBIT 32, # 5 EXHIBIT 33, # 6 EXHIBIT 34, # 7 EXHIBIT 35, # 8 EXHIBIT 36, # 9 EXHIBIT 37, # 10 EXHIBIT 38, # 11 EXHIBIT 39, # 12 EXHIBIT 40, # 13 EXHIBIT 41, # 14 EXHIBIT 42) (kp, ). (Entered: 10/15/2018) |
| 10/19/2018 | 1826 | DIRECT ACTION PLAINTIFFS' SURREPLY IN SUPPORT OF OPPOSITION TO DEFENDANTS' MOTION FOR SUMMARY JUDGMENT ON ALL CLAIMS BASED ON PURCHASES OF EGG PRODUCTS. (FILED UNDER SEAL) (kp, ) (kp,). (Entered: 10/19/2018) |
| 10/19/2018 | 1827 | DIRECT ACTION PLAINTIFFS CONSOLIDATED SURREPLY IN OPPOSITION TO CERTAIN DEFENDANTS SEPARATE MOTIONS FOR SUMMARY JUDGMENT AS TO CLAIMS BASED ON PURCHASES OF EGG PRODUCTS filed by PLAINTIFF(S). (PATTON, DOUGLAS) Modified on 10/22/2018 (kp, ). (Entered: 10/19/2018) |
| 01/24/2019 | 1845 | Transcript of Proceedings held on 12/19/2018, before Judge PRATTER. Court Reporter/Transcriber KATHLEEN FELDMAN.. (kp, ) (Entered: 01/25/2019) |
| 02/07/2019 | 1848 | Transcript of Proceedings held on 3/10/2015, before Judge PRATTER. Court Reporter/Transcriber LYNN MCCLOSKEY.. (kp, ) (Entered: 02/08/2019) |
| 02/07/2019 | 1849 | TRANSCRIPT of Proceedings held on 3/10/2015 before Judge PRATTER. Court Reporter: LYNN MCCLOSKEY..(FILED UNDER SEAL) (kp, ) (Entered: 02/08/2019) |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| 02/07/2019 | 1850 | TRANSCRIPT of Proceedings held on 3/11/2015 before Judge PRATTER. Court Reporter: LYNN MCCLOSKEY.. (FILED UNDER SEAL)(kp, ) (Entered: 02/08/2019) |
| 04/08/2019 | 1856 | STIPULATION of Dismissal *With Prejudice of Direct Action Plaintiffs' Claims Against Defendant Ohio Fresh Eggs, LLC* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order)(CAIN-MANNIX, MOIRA) (Entered: 04/08/2019) |
| 04/17/2019 | 1861 | STIPULATION AND ORDER THAT DEFENDANT OHIO FRESH EGGS, INC. IS DISMISSED WITH PREJUDICE WITH EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. SIGNED BY HONORABLE GENE E.K. PRATTER ON 4/17/2019. 4/18/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO DIRECT ACTION PLAINTIFFS' CASES)(kp, ) (Entered: 04/18/2019) |
| 06/11/2109 | 1868 | MEMORANDUM AND/OR OPINION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/11/2019. 6/11/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES) (kp, ) (Entered: 06/11/2019) |
| 06/11/2019 | 1869 | ORDER THAT THE MOTIONS OUTLINED HEREIN ARE DENIED FOR THE REASONS SET FORTH IN THE ACCOMPANYING MEMORANDUM. SIGNED BY HONORABLE GENE E.K. PRATTER ON 6/11/2019. 6/11/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO ALL DIRECT ACTION PLAINTIFF CASES)(kp, ) (Entered: 06/11/2019 |
| 07/03/2019 | 1875 | MOTION to Remand *Pursuant to 28 USC §1407(a) and Case Management Order 20 filed by GENERAL MILLS, INC., KRAFT FOODS GLOBAL, INC., NESTLE USA, INC., THE* |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | *KELLOGG COMPANY.* filed by PLAINTIFF(S).. (Attachments: # 1 Memorandum, # 2 Text of Proposed Order)(GALLEGOS, AMY) (Entered: 07/03/2019) |
| 07/22/2019 | 1911 | STIPULATION of Dismissal *With Prejudice of Certain Direct Action Plaintiffs' Claims Against Defendant R.W. Sauder, Inc.* by PLAINTIFF(S). (Attachments: # 1 Text of Proposed Order)(BLECHMAN, WILLIAM) (Entered: 07/22/2019) |
| 07/24/2019 | 1912 | STIPULATION AND ORDER THAT THE CLAIMS OF DIRECT ACTION PLAINTIFFS THE KROGER CO., SAFEWAY INC., WALGREEN CO., HY-VEE INC., ALBERTSONS LLC, THE GREAT ATLANTIC & PACIFIC TEA COMPANY, INC., H.E. BUTT GROCERY COMPANY, GIANT EAGLE, INC., SUPERVALU INC., PUBLIX SUPER MARKETS, INC., WINN-DIXIE STORES, INC., ROUNDY'S SUPERMARKETS, INC., H.J. HEINZ COMPANY, L.P., KRAFT FOODS GLOBAL, INC., GENERAL MILLS, INC., NESTLE USA, INC., AND THE KELLOGG COMPANY AGAINST R.W. SAUDER, INC. ARE DISMISSED WITH PREJUDICE, EACH SIDE BEARING ITS OWN ATTORNEYS' FEES AND COSTS. THIS ORDER OF DISMISSAL IS WITHOUT PREJUDICE TO EACH DIRECT ACTION PLAINTIFF'S CLAIMS AGAINST ANY OTHER DEFENDANT OR ALLEGED COCONSPIRATOR IN THE ABOVE-CAPTIONED CASES. SIGNED BY HONORABLE GENE E.K. PRATTER ON 7/23/2019. 7/25/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO CIVIL ACTIONS 10- 6705, 10-1698, 10-6736, 10-6737, 11-510, 11-8808) (kp, ) (Entered: 07/25/2019) |
| 08/07/2019 | 1917 | ORDER THAT THE UNDERSIGNED TRANSFEREE JUDGE SUGGESTS THAT THE MATTER OF CIVIL ACTION NO. 12-088 |

| DOCUMENT DATE | DOCKET NO. | DESCRIPTION |
|---|---|---|
| | | BE REMANDED TO THE NORTHERN DISTRICT OF ILLINOIS. THE CLERK OF COURT IS DIRECTED TO FORWARD A CERTIFIED COPY OF THIS SUGGESTION OF REMAND TO THE UNITED STATES JUDICIAL PANEL ON MULTIDISTRICT LITIGATION. SIGNED BY HONORABLE GENE E.K. PRATTER ON 08/7/2019. 08/7/2019 ENTERED AND COPIES E-MAILED TO LIAISON COUNSEL. (APPLIES TO CIVIL ACTION NO. 12-88)(kp, ) (Entered: 08/07/2019) |

CERTIFICATE OF SERVICE

I hereby certify that on October 15, 2019, I provided service of the foregoing Joint Stipulation of Designation of Remand Record Pursuant to JPML Rule 10.4(a) upon all counsel of record via the District Court of the Eastern District of Pennsylvania's CM/ECF System.

*/s/ Amy M. Gallegos*
Amy M. Gallegos