# EXHIBIT 1

| Amundson, Curtis, 2014-04-03 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 8:3-5 | | |
| 9:6-9 | | |
| 9:14-11:14 | | |
| 14:14-18 | | |
| 16:25-17:16 | | |
| 17:17-20 | | |
| 18:4-10 | | |
| 19:8-9 | 20:5 - 20:6 | |
| 20:7-10 | | |
| 20:21-21:2 | | |
| 21:21-22 | | |
| 22:7-11 | | |
| 22:13-20 | | |
| 22:21 | | |
| 23:23-24:12 | | |
| 26:5-6 | | |
| 26:10-16 | | |
| 26:20-24 | | |
| 27:19-21 | | |
| 27:24-28:25 | | |
| 30:12-24 | 31:5 - 32:19 | |
| 35:5-6 | | |
| 35:24-36:24 | | |
| 37:2-10 | | |
| 37:19-39:7 | | |
| 39:23-40:20 | | |
| 45:2-3 | | |
| 45:17-19 | | |
| 45:21 | | |
| 46:2-11 | | |
| 46:11-14 | | |
| 46:15-16 | | |
| 47:13-25 | | |
| 48:2-16 | | |
| 48:18-49:16 | | |
| 49:18-51:3 | | |

| Amundson, Curtis, 2014-04-03 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 51:9-10 | | |
| 51:16-52:10 | | |
| 52:11-55:11 | | |
| 55:18-20 | | |
| 60:22-61:5 | | |
| 61:13-21 | 61:22 - 62:4 | |
| 62:5-12 | 62:13 - 63:9; 65:4 - 65:12; 95:22 - 95:25; 97:12 - 97:15; 97:17 - 97:19 | |
| 72:25 | | |
| 73:7-12 | 73:22 - 74:2 | 74:4-11 (completeness) |
| 74:16-75:8 | | |
| 77:5-6 | | |
| 77 :12-16 | | |
| 77:24-78:2 | | |
| 78:17-79:2 | | |
| 79:17-18 | | |
| 80:3-11 | | |
| 81:13-82:16 | | |
| 82:25-85:4 | | |
| 86:10-20 | 87:4 - 87:18 | 86:21-23; 86:25-87:1; 87:3; 87:19-22; 87:24-88:1 (completeness) |

| Bates, Gregory, 04-16-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| | | |
| 6:23 - 7:13 | | |
| 12:21-24 | | |
| 37:4-9 | 37:10-13 | |
| 37:14-20 | | |
| 40:6-8 | | |
| 40:21 - 41:14 | | |
| 43:14-15 | | |
| 44:2-4 | 43:16-44:1 | |
| | 50:1-21 | |
| | 52:25-53:7 | |
| 64:2-8 | | |
| | 73:22-74:3 | |
| 74:4-11 | | |
| 79-1-11 | 79:12-14 | |
| | 81:21-23 | 81:15-20 (completeness) |
| 93:18-24 | | |
| 107:3-16 | 86:3-15<br>107:17-108:4<br>108:6-109:1 | |
| 158:18 - 159:17 | 160:3-7<br>160:9-14 | |
| 173:5-19 | 131:6-17 | |
| 180:24-25 | 180:13-23 | |
| 181:3-8 | | |
| 181:12 | 181:23-25<br>182:2-8 | |
| 194:4-17 | 193:18-194:1 | |

| Bates, Gregory, 04-16-2014 | | |
|---|---|---|
| **Defendants'  Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
|  | 207:1-14 |  |

| Bebee, Timothy, 07-18-2013 | | |
|---|---|---|
| **Defendants'  Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 19:11-13 | | |
| 20:24-21:1 | | |
| 30:12-23 | | |
| 49:22-50:4 | | |
| | 70:18-71:10 | |
| 83:23-84:9 | | |
| 87:11-88:25 | | |
| | 118:13-18; 118:22-25; 119:4-7 | 118:19-21; 119:10-14 |
| 122:8-11 | | |
| 134:5-138:6 | 138:7-9; 140:19-141:3 | |
| 144:19-145:1 | | |
| 146:3-11 | | |

| Bell, Don (Vol. 1), 8-20-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 18:25-19:3 | | |
| 19:4-6 | | |
| 19:12-16 | | |
| 22:1-4 | | |
| 24:6-25:4 | 27:13-14, 27:24-28:3 | |
| 28:19-29:8 | | |
| 45:13-18 | 46:10-17, 46:21, 46:23-47:1, 47:4-10, 47:12-13 | |
| 45:21-22 | 46:10-17, 46:21, 46:23-47:1, 47:4-10, 47:12-13 | |
| 69:25-70:3 | | |
| 100:15-23 | | |
| 108:19-109:6 | 109:7-17 | |
| 109:18-25 | 110:1-3 | |
| 110:4-8 | 110:9-24 | 110:25-111:1 |
| 111:22-24 | | |
| 112:14-18 | | |
| 113:3-19 | 113:20-114:1 | 114:2-4 |

| Bell, Don (Vol. 2), 8-21-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 179:19-23 | | |
| 179:25-180:10 | 180:15-22, 180:25-181:3, 181:15-18 | |
| 188:11-13 | 189:7-9, 189:12-190:1, 190:3-9 | |
| 188:17-189:1 | | |
| 189:3-6 | | |
| 191:3-192:12 | 192:13-18, 192:20-193:9, 193:24-194:9 | |
| 221:9-21 | 221:4-8 | |
| 264:3-6 | | |
| 264:12-25 | | |
| 265:1-4 | ` | |
| 265:7-266:6 | | |
| 266:23-267:19 | | |
| 267:20-21 | | |
| 274:8-10 | | |
| 274:12-22 | | |
| 274:24-25 | | |
| 275:2 | | |
| 283:10-18 | | |
| 283:20-284:1 | | |
| 284:4-5 | | |
| 284:7 | | |
| 284:9-15 | | |
| 298:5-11 | 298:12-16 | 299:2-10; 299:12-16 (ending at period) |
| 301:22-23 | | |
| 301:25-302:1 | 301:9-11, 301:13-15 | 301:16-21 |
| 302:4 | 301:9-11, 301:13-15 | 301:16-21 |
| 318:18-320:2 | 321:2-9 | |
| 324:3-6 | | |
| 324:9-16 | 322:17-22, 323:5-9, 323:11-324:2 | |

| Bell, Don (Vol. 2), 8-21-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 325:20-329:10 | 331:11-18 | |
| 334:1-3 | | |
| 334:5-22 | | |
| 334:24-335:1 | | |
| 335:3-10 | | |
| 335:12-23 | | |
| 336:1-5 | | |
| 336:11-16 | | |
| 336:18-21 | | |
| 336:23 | | |
| 336:25-337:4 | | |
| 337:7-10 | | |
| 337:13-18 | | |
| 338:13-338:18 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 15:6-8 | | |
| 15:17-20 | | |
| 21:3-25 | | |
| 22:2-25 | | |
| 23:3 | | |
| 23:11-23 | | |
| 24:2-4 | | |
| 24:7-17 | | |
| 25:8-13 | | |
| 25:16-19 | | |
| 25:21-22 | | |
| 25:25 | | |
| 26:2-3 | | |
| 26:5-6 | | |
| 26:8-10 | | |
| 26:12 | | |
| 26:13-18 | | |
| 28:13-15 | | |
| 28:18-19 | | |
| 28:21-24 | | |
| 29:3-14 | | |
| 29:16-20 | | |
| 29:22-25 | | |
| 30:2 | | |
| 30:7-15 | | |
| 30:18-25 | | |
| 31:2-20 | | |
| 32:5-21 | | |
| 32:23-25 | | |
| 33:3 | | |
| 33:6 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 33:8-23 | | |
| 34:6-13 | | |
| 34:25 | | |
| 35:2-12 | | |
| 35:21-25 | | |
| 36:2-4 | | |
| 36:8-11 | | |
| 37:11-25 | | |
| 38:2-4 | | |
| 39:17-20 | | |
| 39:24-25 | | |
| 40:2-5 | | |
| 40:11-15 | | |
| 41:9-25 | | |
| 42:2-16 | | |
| 42:20-22 | | |
| 43:24-25 | | |
| 44:8-12 | | |
| 45:16-19 | | |
| 47:21-25 | | |
| 48:19-25 | | |
| 49:2-25 | | |
| 50:2-14 | | |
| 50:19-22 | | |
| 51:3-12 | | |
| 52:15-18 | | |
| 52:21-25 | | |
| 53:2-4 | | |
| 53:12-16 | | |
| 54:6-14 | | |
| 54:25 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| Defendants' Affirmatives | Plaintiff's Counter/Completeness Designations | Defendants' Replies to Counter/Completeness Designations |
| 55:2-18 | | |
| 55:20-25 | | |
| 56:2-16 | | |
| 57:5-9 | | |
| 57:11-13 | | |
| 58:11-16 | | |
| 58:18-25 | | |
| 59:2 | | |
| 60:14-17 | | |
| 60:19-25 | | |
| 61:2-13 | | |
| 64:11-25 | | |
| 65:2-8 | | |
| 66:4-25 | | |
| 67:2-6 | | |
| 67:10-25 | | |
| 68:2-5 | | |
| 72:21-25 | | |
| 73:2 | | |
| 73:8-15 | | |
| 73:17-25 | | |
| 74:2-10 | | |
| 74:24-25 | | |
| 75:2-25 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 76:2-22 | | |
| 78:11-25 | | |
| 79:2-9 | | |
| 83:7-25 | | |
| 84:2-4 | | |
| 84:14-24 | | |
| 85:19-25 | | |
| 86:2-16 | | |
| 87:6-21 | | |
| 88:17-25 | | |
| 89:2-3 | | |
| 91:6-9 | | |
| 91:14-25 | | |
| 92:2-5 | | |
| 93:22-25 | | |
| 94:2-25 | | |
| 95:2-4 | | |
| 96:9-25 | | |
| 97:2-20 | | |
| 98:2-4 | | |
| 98:6-22 | | |
| 102:8-25 | | |
| 103:2-11 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 106:11-25 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 331:14-19 | |
| 107:2 | | |
| 107:15-25 | | |
| 108:2-10 | | |
| 108:22-25 | | |
| 109:2 | | |
| 109:3-6 | | |
| 109:10-22 | | |
| 110:11-17 | | |
| 110:22-25 | | |
| 111:2-17 | | |
| 112:3-17 | | |
| 113:3-6 | | |
| 113:10-22 | | |
| 119:4-24 | | |
| 120:5-25 | | |
| 121:2-8 | | |
| 122:3-6 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 122:19-25 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 331:14-19 | |
| 123:2-11 | | |
| 124:22-25 | | |
| 125:2-25 | | |
| 126:2-3 | | |
| 131:14-25 | | |
| 132:2-10 | | |
| 132:15-25 | 127:5-25 | |
| 133:5-6 | | |
| 133:16-19 | | |
| 134:3-4 | | |
| 135:5-6 | | |
| 135:7-12 | 135:12-14 | |
| 135:15-18 | | |
| 135:25 | | |
| 136:2-18 | | |
| 137:20-25 | | |
| 138:2-19 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 139:9-25 | 127:5-25 | |
| 140:2-14 | | |
| 144:19-21 | | |
| 144:24-25 | 127:5-25 | |
| 145:3-9 | 127:5-25 | |
| 147:2-6 | | |
| 153:9-25 | | |
| 154:2-6 | | |
| 154:14-25 | | |
| 155:2-9 | | |
| 155:19-25 | | |
| 156:2-5 | | |
| 156:11-13 | | |
| 156:16-21 | | |
| 158:14-16 | | |
| 159:5-25 | | |
| 160:2-16 | | |
| 160:19-22 | | |
| 161:2-25 | | |
| 162:6-25 | | |
| 164:10-14 | | |
| 166:18-25 | | |
| 167:2-20 | | |
| 180:18-25 | | |
| 181:2-11 | | |
| 187:21-25 | | |
| 188:2-25 | | |
| 189:2-25 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 190:2-11 | | |
| 190:16-25 | | |
| 191:2-11 | | |
| 191:24-25 | | |
| 192:2-16 | 127:5-25 | |
| 192:25 | 127:5-25 | |
| 193:2-13 | 127:5-25, 194:13-17 | |
| 193:15 | | |
| 194:24-25 | | |
| 195:2-12 | | |
| 196:5-25 | | |
| 197:2-25 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 198:2-9 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253:3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | |
| 198:13-16 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253:3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | |
| 200:4-9 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 203:6-25 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | |
| 204:2-3 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | |
| 207:22-25 | | |
| 208:2-208:4 | | |
| 208:20-25 | | |
| 209:2-8 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 212:16-25 | | |
| 213:2-10 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | |
| 213:21-25 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | |
| 214:2-20 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | |
| 215:7-25 | | |
| 216:2-25 | | |
| 217:2-7 | | |
| 217:11-25 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | |
| 218:2-16 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 231:23-25 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | |
| 232:2-11 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | |
| 254:7-21 | | |
| 284:19-22 | | |
| 284:25 | | |

| Brown, Karen, 4-23-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 285:2-25 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | |
| 286:2-4 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | |
| 306:8-25 | | |
| 307:2-3 | | |

| Catherman, Toby 30(b)(6), 03-18-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 10:18-23 | | |
| 12:2-6 | | |
| 13:21-23 | | |
| 17:2-9 | | |
| 17:25-18:19 | | |
| 51:7-51:25 | 32:15-22, 33:2-4, 43:2-8, 43:15-17, 43:20-25, 44:2, 44:14-21, 48:25, 49:2-6, 49:8-10, 50:15-16, 50:19-25, 51:2-4 | 44:22-24, 45:2 |
| 58:3-6 | | |
| 63:2-64:9 | 64:11-25, 65:2-6, 65:9-25, 66:2-25, 67:2-4, 67:18-25, 68:2-7, 70:2-8, 70:12-20, 70:22-25, 71:2-6, 71:9-10, 71:12-19, 74:5-11, 75:10-14, 76:15-25, 77:9-10, 77:13-17, 78:22-25, 79:5-8, 79:10-11, 80:12-21, 83:10-83:21, 84:2-7, 84:9-12, 84:15-22, | 75:15-25, 76:2-8, 13, 83:25 |
| 111:12-112:8 | 133:5-12, 135:24-25, 136:2-14, 136:16-25, 137:10-12 | |

| Daga, Ramesh 30(b)(6), 03-11-2014 and 03-13-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| **3/11/2014 Designations** | | |
| 9:7-10 | | |
| 9:13-15 | | |
| 10:2-5 | | |
| 22:9-11 | | |
| 27:24-25 | | |
| 32:17-24 | | |
| 33:15-20 | 33:21-34:2; 35:22-36:6 | |
| 56:16-57:11 (Corrected to reflect highlight in the pdf) | | |
| 58:13-58:21 | | |
| 80:21-81:14 | | |
| 82:7-19 | | |
| 84:17-85:6 | | |
| 85:12-17 | | |
| 86:12-87:18 | | |
| 88:14-19 | | |
| 89:2-7 | | |
| 91:1-12 | | |
| 91:15-22 | | |
| 91:23-92:17 | | |
| 97:17-98:6 | | |
| 98:8-13 | | |
| 99:15-25 | | |
| 100:22-102:7 | | |
| 106:23-107:13 | | |
| 107:14-109:2 | | |

| Daga, Ramesh 30(b)(6), 03-11-2014 and 03-13-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 110:25-114:6 | | |
| 148:6-21 | | |
| 156:3-22 | | |
| 158:11 (starting at "but")-160:15 | | |
| 161:19-21 | | |
| 162:2-162:13 | | |
| 163:6-163:12 | | |
| 163:23-164:7 | | |
| 164:20-165:12 | | |
| 165:19-22 | | |
| 166:3-166:4 | | |
| 167:10-167:20 | | |
| 169:2-170:13 | | |
| 173:1-173:6 | | |
| 177:12-177:20 | | |
| 178:11-180:13 | | |
| 180:16-180:19 | | |
| 186:3 - 187:13 | | |
| 190:8-9 | | |
| 190:12-190:25 | | |
| 191:13-191:16 | | |
| 192:22-194:18 | | |
| 194:25-195:23 | | |
| 196:3-196:20 | | |
| 197:17-198:24 | | |
| 199:3-16 | | |
| 200:13-200:15 | | |
| 201:3-9 | | |

| Daga, Ramesh 30(b)(6), 03-11-2014 and 03-13-2014 | | |
|---|---|---|
| Defendants' Affirmatives | Plaintiff's Counter/Completeness Designations | Defendants' Replies to Counter/Completeness Designations |
| 201:10-202:4 | | |
| 202:12-15 | | |
| 203:14-204:9 | | |
| 204:18-205:3 | | |
| 205:18-205:25 | | |
| 207:8-207:24 | | |
| 208:2-208:5 | | |
| 208:19-209:6 | | |
| 209:12-209:22 | 209:23-25 | |
| 210:1-210:13 | 209:23-25 | |
| 210:19-210:22 | | |
| 211:4-212:22 | | |
| 213:3-6 | | |
| 213:16-19 | | |
| 213:21-215:20 | | |
| | 215:21-216:6 | 216:7-14 |
| 220:9-222:9 | | |
| 222:21-223:21 | | |
| 223:24-224:11 | | |
| 224:17-226:9 | | |
| 226:20-226:22 | | |
| 227:3-227:16 | | |
| 227:24-229:1 | | |
| 231:16-232:13 | 232:14-22 | |
| 232:23-234:22 | | |
| 234:23-235:3 | 235:5-16 | |
| 235:17-236:13 | | |
| 237:2-12 | | |

| Daga, Ramesh 30(b)(6), 03-11-2014 and 03-13-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 240:17-244:6 | | |
| 250:1-250:13 | 250:20-22 | |
| 250:24-252:5 | | |
| | | |
| **3/13/2014 Designations** | | |
| 230:8-10 | | |
| 260:8-10 (defendants highlighted this section in the pdf but not added in the spreadsheet they sent over) | | |
| 261:5-7 | | |
| 261:21-263:6 | | |
| 263:10-266:8 | | |
| 276:13-19 | | |

| Dowling, Brian, 04-11-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| | | |
| 15:17-21 | | |
| 18:8-18 | | |
| 20:18-22:6 | | |
| 23:18-25:2 | | |
| 28:6-29:18 | 29:19-30:9 | 30:10-31:8 |
| 31:9-18 | 31:19-32:11; 33:20-25 | |
| 38:20-21 | | |
| 39:7-22 | | |
| 48:13-51:22 | 52:3-21 | |
| 55:2-56:1 | 56:2-57:13 | |
| 57:25-58:22 | | |
| 60:6-24 | 61:14-18 | |
| 65:20-66:13 | | |
| 76:17-77:4 | 77:22-78:2 | |
| 77:10-21 | 78:18-20 | |
| 78:3-17 | | |
| 80:4-11 | 80:12-17 | |
| 80:18-24 | 80:25-81:5 | |
| 85:23-86:23 | 87:2-14 | |
| 88:4-89:2 | | |
| 91:23-93:18 | 93:19-22 | 93:23-94:1 |
| 96:2-97:3 | | |
| 98:23-99:10 | 99:15-17; 99:20-21 | |
| 115:5-116:7 | | |
| 118:4-21 | 118:22-25 | |
| 121:3-124:10 | 124:11-17 | |
| 127:22-128:19 | | |
| 137:23-25 | | |
| 142:8-143:13 | | |
| 144:1-13 | | |

| Dowling, Brian, 04-11-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 145:9-16 | | |
| 146:25-147:6 | | |
| 147:16-20 | | |
| 157:23-25 | | |
| 158:8-15 | | |
| 159:12-160:4 | | |
| 160:16-20 | 160:21-25 | |
| 161:1-6 | | |
| 162:20-163:4 | | |
| 163:6-8 | | |
| 166:2-3 | | |
| 167:24-168:8 | | |
| 169:12-20 | | |
| 170:2-5 | | |
| 170:22-24 | | |
| 171:10-15 | | |
| 179:3-180:5 | | |
| 182:11-184:6 | | |
| 184:25-185:19 | | |
| 189:18-193:18 | | |
| 193:22-194:8 | | |
| 195:25-198:12 | | |
| 198:19-199:13 | | |
| 201:14-23 | | |
| 203:18-206:15 | | |
| 209:3-11 | | |
| 212:25-220:24 | | |
| 221:11-228:16 | | |
| 229:16-240:1 | | |
| 240:5-250:17 | | |
| 253:15-254:2 | | |

| Dowling, Brian, 04-11-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 260:20-262:18 | | |
| 263:25-270:1 | | |
| 271:17-17 | | |
| 271:21-23 | | |
| 271:25-272:1 | | |
| 272:4-273:3 | | |
| 273:7-15 | | |
| 273:18-18 | | |
| 273:25-274:3 | | |
| 275:10-17 | | |
| 276:2-3 | | |
| 276:6-21 | | |
| 277:1-10 | 276:22-25 | |
| 277:14-19 | | |
| 277:23-278:13 | | |
| 278:16-24 | | |
| 279:10-15 | | |
| 280:7-16 | | |
| 280:19-25 | | |
| 281:4-4 | | |
| 281:14-14 | | |
| 284:5-14 | 284:15-16; 284:25-285:1 | |
| 285:3-5 | | |
| 287:7-288:1 | | |
| 288:17-289:2 | | |
| 289:11-14 | | |
| 289:16-17 | | |
| 291:1-1 | 293:24-294:7 | 294:8-13 |
| 291:5-293:3 | | |

| Dowling, Brian, 04-11-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 305:21-306:6 | | |
| 306:19-22 | | |
| 307:1-4 | | |
| 307:12-14 | | |
| 308:16-20 | | |
| 309:3 | | |
| 309:8-14 | | |
| 312:7-313:11 | 313:12-314:5; 314:9 | |
| 328:18-329:23 | | |
| 330:22-331:17 | | |
| 342:20-344:18 | | |
| 348:20-349:16 | | |
| 353:2-354:7 | | |
| 355:14-356:4 | | |
| 356:10-357:22 | | |
| 359:19-360:15 | 360:16-361:3 | |
| 361:4-25 | 364:7-11 | 363:17-364:6 |
| 368:6-13 | | |
| 372:23-373:5 | | |

| Gregory, Gene (Vol. 1), 6-25-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 16:24-17:2 | | |
| 17:13-15 | | |
| 17:16-18:4 | | |
| 19:18-20 | | |
| 23:21-25 | | |
| 24:2-3 | | |
| 24:4-18 | | |
| 25:24-26:3 | 53:11-13, 53:17-22 | |
| 32:11-23 | | |
| 36:14-37:8 | 37:9-19 | |
| 44:17-20 | | |
| 44:25 | | |
| 45:2-9 | 45:10-12, 45:15-21, 45:24-46:3 | |
| 46:17-19 | | |
| 46:22-25 | 47:6-11, 47:15, 48:19-49:3 | |
| 47:2-4 | 47:6-11, 47:15, 48:19-49:3 | |
| 53:24-54:12 | | |
| 54:13-14 | | |
| 54:18 | | |
| 54:21-23 | | |
| 55:15-17 | | |
| 55:20-25 | | |
| 56:2-11 | | |
| 66:11-16 | | |
| 66:22-25 | | |
| 67:2-10 | | |
| 90:14-92:8 | | |
| 93:10-94:17 | | |
| 95:21-96:9 | | |
| 97:8-10 | | |
| 97:17-97:25 | 98:8-99:15 | |
| 98:2-6 | 98:8-99:15 | |

| Gregory, Gene (Vol. 1), 6-25-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 98:8-10 | | |
| 99:16-19 | | |
| 102:2-15 | | |
| 272:21-273:3 | 102:16-19 | |
| 273:6-8 | | |
| 275:12-21 | | |
| 275:22-25 | | |
| 276:2-10 | | |
| 276:11-12 | | |
| 276:16-20 | | |
| 276:20-25 | | |
| 277:2-21 | | |
| 278:15-22 | | |
| 280:19-25 | | |
| 281:2-13 | | |
| 291:20-22 | | |
| 292:4-8 | | |
| 292:11-25 | | |
| 293:2-294:8 | | |
| 305:2-14 | | |
| 305:18-21 | | |
| 305:24-25 | | |

| Gregory, Gene (Vol. 2), 6-26-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 398:22-25 | | |
| 399:2-11 | | |
| 466:12-25 | | |
| 467:2-12 | | |
| 467:16-20 | | |
| 608:22-25 | | |
| 609:2-22 | | |
| 609:25 | | |
| 610:2-22 | 618:5-14, 619:17-620:3 | |
| 610:25 | 618:5-14, 619:17-620:3 | |
| 611:2-3 | 618:5-14, 619:17-620:3 | |
| 611:5-20 | 618:5-14, 619:17-620:3 | |
| 612:11-25 | | |
| 613:2-7 | | |
| 614:7-11 | | |
| 615:16-29 | | |

| Gregory, Gene (Vol. 3), 6-27-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 663:20-25 | | |
| 664:4-25 | | |
| 665:5-25 | | |
| 666:2-8 | | |
| 666:11-17 | | |
| 673:8-12 | | |
| 673:17-674:11 | | |
| 683:6-23 | | |
| 684:7-10 | | |
| 684:13-15 | | |
| 753:18-25 | | |
| 754:2-4 | | |
| 821:12-16 | | |
| 821:19-20 | | |
| 821:22-23 | | |
| 821:25 | | |
| 822:2-6 | | |
| 822:8-17 | | |
| 822:19-20 | | |
| 822:22 | | |
| 823:25 | | |
| 824:2-5 | | |
| 824:8 | | |
| 824:10-11 | | |
| 824:15-22 | | |
| 827:8-10 | | |
| 827:12-16 | | |
| 827:18-19 | | |
| 827:21 | | |
| 827:23-25 | | |
| 828:2-25 | | |
| 829:2-3 | | |
| 829:6-8 | | |
| 829:11-14 | | |
| 829:21-24 | | |

| Gregory, Gene (Vol. 3), 6-27-2013 | | |
|---|---|---|
| Defendants' Affirmatives | Plaintiff's Counter/Completeness Designations | Defendants' Replies to Counter/Completeness Designations |
| 838:10-25 | | |
| 839:2-25 | | |
| 840:2-25 | | |
| 841:2-9 | | |
| 843:14-15 | | |
| 843:17-25 | | |
| 844:2-5 | | |
| 844:7-10 | | |
| 844:12-16 | | |
| 844:18-25 | | |
| 845:2-3 | | |
| 845:12-25 | | |
| 846:2-23 | | |
| 850:25 | | |
| 851:2-18 | 977:15-978:9 | |
| 851:19 | | |
| 851:21-25 | | |
| 852:2-4 | | |
| 852:6-7 | | |
| 852:9-11 | | |
| 853:4-9 | | |
| 853:11-13 | | |
| 853:15-22 | | |
| 853:23-25 | | |
| 854:2-25 | | |
| 855:2-15 | | |
| 855:17-21 | | |
| 855:23-25 | | |
| 856:2 | | |
| 856:4-6 | | |
| 858:5-24 | | |
| 860:9-15 | | |
| 860:18-25 | | |

| Gregory, Gene (Vol. 3), 6-27-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 862:2-21 | | |
| 862:23-24 | 979:4-22 | |
| 866:3-10 | | |
| 866:12-25 | | |
| 867:2-7 | | |
| 880:18-25 | | |
| 881:2-8 | | |
| 888:17-25 | | |
| 889:2-18 | | |
| 901:3-23 | | |
| 906:18-907:1 | | |
| 907:2-24 | | |
| 907:25-908:1 | | |
| 914:11-25 | | |
| 915:2-25 | | |
| 916:2-6 | | |
| 916:8-25 | | |
| 917:2-22 | | |
| 918:5-23 | | |
| 919:13-18 | | |
| 920:8-10 | | |
| 920:18-24 | | |
| 941:2-5 | | |
| 941:6-14 | | |
| 941:15-16 | | |
| 941:18-21 | | |
| 942:9-22 | | |
| 942:24-25 | | |
| 943:3 | | |
| 943:5-20 | | |
| 946:17-947:9 | | |

| Gregory, Gene (Vol. 3), 6-27-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 948:3-949:19 | | |
| 949:24-950:2 | | |
| 950:8-951:16 | | |
| 951:18-953:6 | | |
| 953:17-956:2 | | |
| 958:16-25 | | |
| 959:2-8 | | |
| 959:9-12 | | |

| Henning, Jeff, 08-26-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 8:7-17 | | |
| 10:1-9 | | |
| 12:15-18 | | |
| 12:20 - 13:7 | | |
| 13:12 - 14:3 | | |
| 14:4-20 | | |
| 14:21-15:2 | | |
| 15:10-16:19 | 84:1-85:4 | |
| 16:20-18:8 | | |
| 18:10-18:12 | | |
| 18:13-20:09 | | |
| | 18:9-12 | |
| 20:10-23:5 | | |
| 23:6-24:3 | | |
| 24:12-22 | | |
| 25:6-19 | | |
| 26:9-31:17 | | |
| 31:22-32:18 | | |
| 32:21-33:7 | | |
| 33:8-34:7 | | |
| 34:8-35:1 | | |
| 35:17-36:4 | | |
| 36:16-37:6 | | |
| 37:10-38:2 | | |
| 38:5-16 | | |
| 38:17-41:14 | | |
| 41:15-43:13 | | |
| 43:14-22 | | |
| 44:5-47:1 | | |
| 48:4-51:2 | | |
| 51:5-15 | | |
| 51:17-52:6 | | |
| 52:17-53:13 | | |
| 53:20-55:10 | | |

| Henning, Jeff, 08-26-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 55:22-58:21 | | |
| 58:22-61:13 | | |
| 61:14-19 | | |
| 61:20-22 | | |
| 62:1-4 | | |
| 62:12-63:1 | | |
| 63:3-19 | | |
| 63:21-67:8 | | |
| 68:22-72:7 | | |
| 74:7-75:6 | | |
| 75:8-77:19 | | |
| 78:5-79:15 | | |
| 78:18 - 79:15 | | |
| | 85:5-11 | |
| 88:14 - 89:1 | 88:6-13 | |
| 88:14 - 89:1 | | |
| 89:5 - 89:6 | | |
| 89:8 - 89:10 | | |
| | 89:11-15 | 89:16-90:5 (completeness) |
| 100:21 - 101:5 | | |
| 101:7 - 101:15 | | |
| 102:2 - 102:11 | | |
| 104:12 - 105:3 | 105:4-8; 105:10-11; 105:13-21 | 106:4-10 (completeness) |
| | | 149:17-150:16 |
| 113:16-114:20 | | |
| 117:6-9 | 117:10-12; 117:14-21 | |
| 119:2-11 (Highlighted but not included in spreadsheet) | | |
| 120:4 - 121:7 | | |
| 122:19 - 123:4 | 123:6-124:10; 125:13-22 | 124:11-125:11 (completeness) |
| 138:21 - 139:3 | | |
| 139:18 - 139:22 | 139:4-17 | |
| 140:18 - 142:1 | | |

| Henning, Jeff, 08-26-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 144:9-12 | | |
| 144:15-16 | | |
| 156:15 - 157:4 | | |

| Hollingsworth, Jill, 4-18-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 15:10-12 | | |
| 16:17-25 | | |
| 17:2-8 | | |
| 18:15-22 | | |
| 19:5-25 | | |
| 20:2-25 | | |
| 21:2-25 | | |
| 22:2-25 | | |
| 23:2-25 | | |
| 24:2-18 | | |
| 25:22-25 | | |
| 26:2-5 | | |
| 26:10-25 | | |
| 27:2-25 | | |
| 28:2-25 | | |
| 29:2-14 | | |
| 30:8-25 | | |
| 31:2-25 | | |
| 32:2-25 | | |
| 33:2-19 | 35:6-22 | |
| 36:6-25 | | |
| 45:14-21 | | |
| 46:2 | | |
| 47:15-25 | | |
| 48:2-25 | | |
| 49:2-7 | 49:19-21 | |
| 49:22-25 | | |
| 50:2-6 | 50:7-9; 50:13-25; 51:2-5; 51:7-8 | |
| 51:10-25 | | |
| 52:2-24 | | |
| 53:2 | | |
| 53:4-8 | | |

| Hollingsworth, Jill, 4-18-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 57:17-23 | | |
| 58:23-25 | | |
| 59:2 | | |
| 60:23-61:2 | | |
| 61:4-12 | 70:3-19; 71:3-17 | |
| 89:13-25 | | |
| 90:2-10 | | |
| 90:17-19 | | |
| 90:21-25 | | |
| 91:2 | | |
| 91:23-25 | | |
| 92:2-11 | | |
| 108:16-25 | | |
| 109:2-4 | | |
| 109:8-24 | 136:23-137:4; 137:7-12; 137:14-15 | |
| 156:12-17 | | |
| 157:5-23 | | |
| 158:11-16 | | |
| 160:25 | | |
| 161:2-9 | | |
| 161:15-18 | | |
| 161:20-24 | 165:10-166:9; 166:11-14 | |
| 167:2-4 | | |
| 167:6-11 | | |
| 167:13-21 | | |
| 182:13-14 | | |
| 183:2-12 | | |
| 183:14-16 | | |
| 183:19-22 | | |
| 183:24-25 | | |
| 184:2-3 | | |
| 184:6-14 | 185:25-187:4 | |
| 231:11-15 | | |
| 231:17-19 | | |

| Hollingsworth, Jill, 4-18-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 231:21-25 | | |
| 232:2-6 | | |
| 232:13-15 | | |
| 232:24-233:7 | | |
| 236:5-17 | | |
| 237:4-5 | | |
| 237:12-15 | | |
| 237:25 | | |
| 238:2-18 | | |
| 239:23-25 | | |
| 240:2-8 | | |
| 244:12-13 | | |
| 244:18-21 | | |
| 256:22-25 | | |
| 257:2-11 | | |
| 258:2-17 | | |
| 259:2-9 | | |
| 259:11-15 | | |
| 260:12-15 | 260:24-261:2; 261:7-13 | |
| 263:6-23 | | |
| 264:4-9 | | |
| 264:21-24 | | |
| 265:3-8 | | |
| 265:10-12 | | |
| 265:14-17 | | |
| 265:19-25 | | |
| 266:2-25 | | |
| 267:2-7 | | |
| 267:14-25 | | |
| 268:2-17 | | |
| 268:19-25 | | |
| 269:8-25 | | |
| 270:2-25 | | |
| 271:2-5 | | |
| 271:8-14 | | |

| Hollingsworth, Jill, 4-18-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 271:16-25 | | |
| 272:7-18 | | |
| 272:20-25 | | |
| 273:2 | | |
| 273:12-25 | | |
| 274:2-10 | 274:11-13; 274:16-17 | |
| 275:24-25 | 275:4-8; 275:10-17; 275:20-22 | |
| 276:2-18 | 276:19-25; 277:4-11 | |
| 278:13-15 | | |
| 278:19-25 | | |
| 279:2-25 | | |
| 280:2-4 | | |
| 280:10-25 | | |
| 281:3-9 | | |
| 284:18-23 | | |
| 285:16-25 | | |
| 286:2-4 | | |
| 286:12-25 | | |
| 287:2-3 | | |
| 287:9-13 | | |
| 287:15-18 | | |
| 288:7-22 | | |
| 289:18-25 | | |
| 290:2-25 | | |
| 291:2-22 | | |
| 292:5-8 | | |
| 292:12-15 | | |
| 295:2-11 | | |
| 297:8-15 | | |
| 299:3-5 | | |
| 299:9-14 | | |
| 299:16-25 | | |
| 300:2-25 | | |
| 301:2-25 | | |
| 302:2-17 | | |

| Hollingsworth, Jill, 4-18-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 302:21-25 | | |
| 303:11-25 | | |
| 304:2-13 | | |
| 306:9-25 | | |
| 307:2 | | |
| 307:6-25 | | |
| 308:4-16 | | |
| 309:5-6 | | |
| 309:8-10 | | |
| 309:12-13 | | |
| 309:15-18 | | |
| 309:23-24 | | |
| 310:3-4 | | |
| 310:6-25 | | |
| 311:2 | | |
| 311:11-14 | | |
| 311:25 | | |
| 312:2-6 | | |
| 313:8-11 | | |
| 313:16-19 | | |
| 313:21-25 | | |
| 314:2-8 | | |
| 314:18-25 | | |
| 315:2-25 | | |
| 316:2 | | |
| 316:5-10 | | |
| 316:12-14 | | |
| 316:17 | | |
| 316:19-25 | | |
| 317:2-5 | | |
| 318:15-25 | | |
| 319:2-8 | | |
| 319:11-17 | | |
| 319:19-25 | 320:2-5; 320:10-21 | |
| 321:10-12 | | |

| Hollingsworth, Jill, 4-18-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 321:14-18 | | |
| 321:20-25 | | |
| 322:6-23 | | |
| 325:6-25 | | |
| 326:2 | | |
| 326:9-25 | | |
| 327:2-25 | | |
| 328:2-6 | 328:7-9; 328:13-19 | |
| 330:10-25 | | |
| 331:2-25 | | |
| 332:2-4 | | |
| 332:16-18 | | |
| 332:25 | | |
| 333:2-16 | | |
| 336:21-25 | | |
| 337:2-24 | | |
| 338:4-15 | 339:19-25 | |
| 340:2-25 | | |
| 341:2-5 | | |
| 341:6-11 | | |
| 342:18-25 | | |
| 343:2-11 | | |
| 343:15-25 | | |
| 344:2-12 | | |
| 345:24-25 | | |
| 346:2-19 | | |
| 349:7-22 | | |
| 349:25 | | |
| 350:3-12 | | |
| 350:23-25 | | |
| 351:23-25 | | |
| 352:2-18 | 353:4-6; 353:11-19; 353:21-354:4; 354:6-8 | |
| 354:11-21 | | |
| 355:2-9 | | |
| 356:22-25 | | |

| Hollingsworth, Jill, 4-18-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 357:2-6 | 357:7-10 | |
| 357:11-25 | | |
| 358:2-16 | | |
| 358:20-21 | | |
| 358:23-25 | | |
| 359:2-6 | 359:21-23; 360:11-16; 360:21-24; 361:2-5 | |
| 361:7-8 | | |
| 361:15-20 | | |
| 361:24-25 | | |
| 362:2-10 | | |
| 362:13-20 | 362:21-363:12 | |
| 365:15-25 | | |
| 366:2-25 | | |
| 367:2-13 | 368:5-24 | |
| 368:25 | | |
| 369:2-25 | | |
| 370:25 | | |
| 371:2-18 | | |
| 376:6-7 | | |
| 376:24-24 | | |
| 377:5-12 | | |
| 377:15-16 | | |
| 377:15-16 | | |

| Horner, Sage, 04-29-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 6:14-23 | | |
| 11:18-12:20 | | |
| | 14:8-24 | |
| | 21:15-19 | |
| 19:16-17 | | |
| 19:18-23 | 20:4-19 | |
| 21:20-23:13 | | |
| 42:2-24 | | |
| | 43:7-21 | |
| 43:22-44:10 | | |
| 45:20-46:9 | | |
| | 46:10-16 | |
| 47:7-25 | | |
| 48:24-49:6 | | |
| 52:16-54:11 | | |
| 57:16-58:19 | | |
| 61:16-21 | | |
| 62:16-63:17 | | |
| | 65:19-66:20 | |
| 64:18-65:18 | 66:21-24 | |
| 66:25-68:8 | | |

| Kamzalow, Michelle, 2014-04-23 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 8:14-21 | 10:7 - 10:16 | 10:17-11:17 (completeness) |
| 16:8-16 | | |
| 21:4-18 | 21:19 - 22:7 | |
| 22:8-23:2 | | |
| 42:7-43:3 | | |
| 43:11-23 | | |
| 45:1-4 | | |
| 45:14-46:9 | | |
| 46:25-47:8 | | |
| 47:19-48:1 | | |
| 50:22-52:3 | | |
| 55:13-57:16 | 261:4 - 262:5 | |
| 57:18-58:22 | 262:6 - 262:17 | |
| 58:23-24 | 58:25 - 59:6; 59:8 - 59:17 | 59:18-60:16; 60:18-22; 60:24-61:1; 61:3-11 (completeness) |
| 62:3-63:12 | | |
| 63:14-63:21 | 263:1 - 263:25; 264:1 - 264:22 | |
| 70:5-14 | | |
| 70:23-71:2 | | |
| 71:7-9 | | |
| 72:16-17 | | |
| 73:9-16 | | |
| 74:6-75:2 | | |
| 75:20-24 | | |
| 76:1-77:2 | | |
| 77:6-78:8 | | |
| 81:1-10 | | |
| 81:16-82:13 | | |
| 84:12-85:10 | | |
| 85:12-15 | | |
| 97:8-97:25 | | |
| 99:10-16 | | |
| 99:23-101:16 | 268:14 - 270:10 | |
| 104:7-15 | | |
| 104:20 | | |

| Kamzalow, Michelle, 2014-04-23 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 119:18-21 | | |
| 119:25-120:21 | | |
| 121:7-24 | | |
| 122:11-23 | | |
| 123:9-24 | | |
| 126:1-9 | | |
| 128:5-7 | | |
| 128:11-16 | | |
| 129:5-7 | | |
| 129:11-14 | | |
| 129:16-21 | | |
| 130:2-3 | | |
| 130:8-11 | | |
| 130:16-131:3 | | |
| 131:11-13 | | |
| 131:17-132:23 | | |
| 225:3-4 | 230:4 - 230:17; 272:21 - 273:16 | |
| 225:6 | | |
| 225:7-226:19 | | |
| 228:23-229:12 | | |
| 242:13-19 | 242:20 - 243:5 | |
| 243:6-9 | 243:10 - 243:23; 274:20 - 275:16 | |
| 243:24-244: 25 | 245:7 - 246:11 | |
| 246:14-247:11 | 264:23 - 265:4 | |
| 247:17-23 | | |

| Klump, Thomas, 04-09-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| | | |
| 9:10 - 9:12 | | |
| 12:4 - 12:8 | | |
| 12:21 - 13:8 | | |
| 16:12 - 17:1 | 16:3-16:11, 17:2-17:3 | |
| 18:15 - 18:19 | 18:10-14; 18:20-22 | |
| 73:21 - 74:4 | | |
| 79:24 - 80:1 | | |
| 80:6 - 81:6 | | |
| 105:2 - 105:10 | | |
| 105:11 - 106:9 | | |
| 106:10 - 107:20 | | |
| 108:10 - 108:20 | | |
| 157:15 - 158:17 | | |

| Langan, Thomas 30(b)(6), 03-13-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 9:6-10 | | |
| 9:18-19 | | |
| 12:1-13:18 | | |
| 13:19-13:23 | | |
| 17:4-17:19 | 18:13-19:1 | |
| 19:2-19:7 | | |
| 20:2-18 | | |
| 25:3-6 | | |
| 25:21-26:1 | | |
| 26:2-13 | | |
| 27:13-20 (Not originally highlighted in the pdf but I went ahead and added a highlight) | 27:1-12 | |
| 27:21-28:3 | 28:15-24 | |
| 29:4-30:4 | | |
| | 30:5-8 | |
| 30:9-16 | | |
| 30:21-31:10 | | |
| 32:9-12 | | |
| 33:1-13 | 32:13-25 | |
| 34:7-36:8 | | |
| 36:9-37:7 | | |
| 37:12-38:4 | | |
| | 38:8-22 | |
| | 39:1-40:1 | |
| 41:13-42:7 | | |
| 42:12-15 | | |
| 43:16-44:24 | | |
| 45:9-46:12 | | |
| 50:13-51:10 | | |
| 60:25-61:12 | 61:13-22 | |
| | 64:5-65:9 | |
| 65:10-67:4 | | |

| Langan, Thomas 30(b)(6), 03-13-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| | 67:6-19 | |
| 69:5-69:24 | | |
| 71:3-71:21 | | |
| 79:3-14 | | |
| 80:11 - 81:4 | | |
| 81:5-9 | | |
| 81:10 - 82:16 | | |
| | 84:20-85:10 | |
| 87:17-88:6 | | |
| 89:6-90:23 | | |
| 91:22-92:10 | | |
| 92:11-24 | | |
| 93:10-13 | | |
| 95:18-97:21 | | |
| 98:4-6 | | |
| 98:7-98:25 | | |
| 102:25-106:24 | | |
| 107:6-111:10 | | |
| 111:17-25 | 112:1-11 | |
| 114:6 - 115:1 | 113:5-:114:5 | |
| 114:6 - 115:1 | | |
| 115:11 - 116:12 | | |
| 115:11 - 116:12 | | |
| 116:23 - 117:5 | | |
| 116:23 - 117:5 | | |
| 117:18 - 118:23 | | |
| 117:18 - 118:23 | | |
| 119:6-17 | | |
| 120:9-18 | | |

| Langan, Thomas 30(b)(6), 03-13-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 133:7-19 | | |
| 134:17 - 135:6 | | |
| 136:16 -25 | | |
| 139:24 - 140:10 | | |
| 141:10 - 142:10 | | |
| 142:22 - 143:12 | | |
| 143:16-19 | | |

| Lawrence, David, 07-11-2014 | | |
|---|---|---|
| Defendants' Affirmatives | Plaintiff's Counter/Completeness Designations | Defendants' Replies to Counter/Completeness Designations |
| | | |
| 5:22-6:2 | | |
| 6:5-8 | | |
| 8:24-9:2 | | |
| 10:24-11:8 | 10:7-23 | |
| 11:23-12:15 | 12:16-23 | |
| 15:19-17:15 | 13:13-22 | |
| 18:8-21 | | |
| 19:9-23 | | |
| 20:12-25 | 22:10-17, 22:20-21 | 22:2-9 |
| 24:3-21 | | |
| 25:18-26:8 | | |
| 26:11-14 | 24:22-24, 25:2-3 | |
| 26:16-22 | | |
| 26:25 | | |
| 27:1-6 | | |
| 28:1-14 | | |
| 30:4-23 | | |
| 32:9-16 | 32:3-8, 32:17-23 | |
| 32:24-33:12 | | |
| 38:22-39:6 | 37:17-23 | |
| 39:24-40:2 | 39:13-23 | |
| 40:5 | | |
| 40:14-41:1 | 41:2-10 | |
| 41:11-13 | | |
| 41:16-17 | 41:18-19, 41:25-42:3, 42:5-7 | |
| 42:8-43:14 | | |
| 44:25-45:5 | 45:6-8 | |
| 47:24-49:4 | | |

| Lawrence, David, 07-11-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 50:4-50:22 | | |
| 51:25-52:6 | | |
| 52:9 | 51:2-6, 52:10-15 | |
| 54:11-55:10 | | |
| 57:8-13 | 57:14-19 | |
| 57:24-58:15 | 58:16-18 | |
| 58:19-59:5 | 59:19-60:1 | |
| 60:2-18 | 61:12-16 | |
| 61:24-62:8 | | |
| 66:7-19 | | |
| 66:21 | 66:22-67:1, 67:4 | |
| 68:5-9 | | |
| 68:25-69:4 | | |
| 69:8-70:23 | | |
| 71:12-72:8 | 74:22-75:1, 75:4 | |
| 80:22-23 | | |
| 81:5-10 | | |
| 81:21-82:2 | | |
| 82:5 | | |
| 82:10-18 | | |
| 85:3-4 | | |
| 85:7-18 | | |
| 85:21-86:8 | | |
| 86:11-21 | | |
| 90:14-18 | 90:19-23 | 90:9-13 |
| 91:10-92:13 | | |
| | 92:25-93:4, 93:7-15 | 93:16-94:1 |
| 94:13-15 | | |
| 94:18-95:11 | 95:12-19 | |
| 99:3-9 | | |
| 100:2-20 | | |
| 101:6-8 | 101:1-5 | |
| 101:11-13 | | |

| Lawrence, David, 07-11-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 104:5-12 | | |
| 107:10-108:3 | | |
| 110:22-112:11 | | |
| 115:19-116:9 | | |
| 119:12-20 | | |
| 122:2-17 | | |
| 125:1-10 | | |
| 125:24-126:8 | | |
| 126:11-14 | | |
| 127:6-128:3 | | |
| 141:3-6 | | |
| 141:25-142:20 | | |
| 143:4-144:13 | | |
| 144:15-16 | | |
| 144:17-18 | | |
| 162:18-163:10 | 163:11-13 | |
| 164:10-165:24 | | |
| 173:2-4 | | |
| 173:7-13 | | |
| 173:16 | 173:17-20 | |

| Littlefield, Virginia, 03-19-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| | | |
| 8:16 - 18 | | |
| 11:21 - 24 | | |
| 12:2 - 5 | | |
| 13:7 - 25 | 14:1-4 | |
| 30:21 - 31:11 | | |
| 31:15 - 32:3 | 32:4-7 | |
| 32:11 - 32:18 | | |
| 32:19 - 25 | | |
| 33:10 - 15 | | |
| 34:1 - 15 | | |
| 37:4 - 12 | 37:13-16 | |
| 46:1 – 47:14 | 23:11-24:4, 24:19-25 | |
| 48:10 - 19 | 48:5-9 | |
| 50: 14 - 17 | 50:18-23 | |
| 51:6 - 9 | 51:10-15 | |
| 52:16 – 53:3 | | |
| 53:13 - 15 | | |
| 58:4 - 18 | | |
| 60:18 - 23 | | |
| 62:3 - 18 | | |
| 63:3 – 8 | | |
| 64:21 – 25 | 64:17-20 | |
| 70:12-19 (missing entry) | | |
| 71:8 – 17 | 71:18-72:6 | |
| 74:8 – 10 | | |
| 76:3 – 19 | | |
| 78:3  - 80:14 | | |
| 81:11 – 82:2 | | |
| 82:13 – 23 | 82:24-83:5 | |
| 83:6 - 18 | | |
| 84: 1 - 19 | | |

| Littlefield, Virginia, 03-19-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 105:16 – 107:11 | | |
| 109:10 – 111:2 | | |
| 113:4 – 16 | | |
| 115:3 – 11 | | |
| 115: 24 – 116:5 | | |
| 117: 8 – 14 | | |
| 118:5 – 10 | | |
| 118:13 – 25 | | |
| 119:25 – 120:7 | | |
| 120:8 - 17 | | |
| 120:18 – 121:12 | | |
| 137:17 – 138:1 | | |
| 139:14 – 25 | | |
| 140: 8 – 21 | | |
| 143:21 – 144:11 | | |
| 153:25 – 153:13 | | |
| 155: 18 - 21 | | |
| 156:2 – 5 | 156:7-9, 156:12 | |
| 156:13 – 157:21 | | |
| 163:21 – 164:4 | | |
| 169:11 – 19 | 169:3-10, 171:23-172:6 | |
| 172:22 – 173:4 | 173:5-14, 173:23-174:9 | |
| 175:2 – 176:17 | | |
| 179:25 – 180:11 | | |
| 181:13 – 17 | | |
| 181:25  - 182:4 (amended) | | |
| 182:13 – 22 | | |
| 183:10 – 184:1 | | |
| 194:25 – 195:12 | | |
| 207:11 - 20 | 206:11-16 | |

| Littlefield, Virginia, 03-19-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 209:7 – 210:6 | 207:24-208:7 | |
| 210:23 – 211:2 | | |
| 214:15 – 215:18 | | |
| 228:15 – 18 | | |
| 228:21 – 23 | | |
| 229:11 – 16 | | |
| 230:17 – 22 | | |
| 232:10 – 24 | | |
| 233:1 – 17 | | |
| 233:20 – 234:10 | | |
| 236:25 – 237:5 | | |
| 238:17- 23 | | |
| 238:24 – 239:4 | | |
| 239:20 – 240:2 | | |
| 245:20 – 246:15 | | |
| 247:11 – 248:1 | | |
| 248:4 – 16 | | |
| 250:3- 251:4 | | |
| 252:17 - 253:13 | 253:14-19, 256:19-25 | 257:15-258:5 |

| Lynch, Gerald, 3-5-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 6:9-17 | | |
| 9:8-13 | | |
| 9:19-10:2 | 12:16 - 12:20 | |
| 12:21-14:6 | | |
| 18:13-21 | | |
| 19:17-20:8 | | |
| 25:20-26:7 | | |
| 27:1-10 | 28:12 - 28:16 | |
| 29:11-31:1 | 31:2 - 31:22 | |
| 32:2-33:9 | 33:10 - 33:14 | |
| 34:13-36:1 | | |
| 36:12-38:1 | | |
| 38:17-39:14 | 39:15 - 39:18 | |
| 39:19-42:13 | 42:14 - 43:1 | 44:13-45:11; 45:18-22 |
| 47:21-48:22 | | |
| 49:7-16 | | |
| 49:21-50:20 | | |
| 50:21-51:8 | 51:9 - 53:9 | |
| 53:10-54:16 | 57:3 - 57:7 | |
| 58:7-60:9 | | |

| Manion, Scott, 2014-04-02 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 9:9-10 | | |
| 10:24-11:2 | | |
| 11:6-12:1 | | |
| 12:15-18 | | |
| 18:13-14 | | |
| 18:20-22 | | |
| 19:4-25 | 20:5-20:16, 21:7-21:21 | 20:1-4 (completeness) |
| 22:17-22 | 22:7-22:16 | |
| 25:14-27:13 | 24:8-25:13, 27:14-28:6 | |
| 33:3-24 | 32:3-33:2, 34:22-36:1, 36:14-36:18 | |
| 36:2-13 | | |
| 66:14-15 | | |
| 66:25-67:10 | | |
| 67:24-68:25 | | |
| 69:3-17 | | |
| 72:24-73:15 | | |
| 74:3-6 | 74:7 - 75:6 | |
| 75:7-8 | | |
| 75:14-25 | | |
| 76:5-77:4 | | |
| 77:15-17 | | |
| 78:10-18 | | |
| 80:1-22 | | |
| 81:1-20 | | |
| 82:8-83:18 | | |
| 87:16-17 | | |
| 87:23-88:2 | | |
| 88:6-89:6 | | |
| 89:9 | | |
| 89:10-11 | 89:12-89:23 | |
| 90:7-10 | | |
| 91:13-19 | | |
| 91:24-92:9 | 92:16-92:24 | |
| 93:5-6 | | |
| 93:13-94:9 | | |
| 94:14-96:6 | 96:7-96:17 | |
| 97:1-2 | | |
| 97:6-18 | | |

| Manion, Scott, 2014-04-02 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 97:21-24 | 98:2-98:15 | 98:16-24 (completeness) |
| 102:17-20 | 98:25-99:10, 101:10-102:16, 102:21-103:2, 103:5-103:16 | 100:2-17; 101:1-2; 101:7 (completeness) |
| 103:3-4 | | |
| 103:19-104:4 | | |
| 108:16-109:6 | | |
| 110:7-113:24 | | |
| 114:3-5 | | |
| 114:16-23 | | |
| 115:22-117:17 | | |
| 117:19-118:14 | 118:15-118:23 | 118:24-119:6 (completeness) |
| 119:8-120:14 | 121:1-121:11 | |
| 122:6-16 | | |
| 122:22-24 | | |
| 123:4-6 | | |
| 123:18-25 | | |
| 124:13-125:6 | 125:7-125:9 | |
| 125:10-126:1 | | |
| 126:8-18 | 126:2-126:7 | |
| 126:22-127:8 | 127:9 - 127:20 | |
| 128:13-129:19 | | |
| 133:20-21 | | |
| 134:22-135:12 | 135:13-136:11 | |
| 136:12-15 | | |
| 137:3-11 | 137:12 - 137:25 | |
| 138:1-10 | | |
| 138:14-139:20 | | |
| 141:6-19 | | |
| 141:23-142:4 | 142:8-142:11 | |
| 143:1-144:2 | | |
| 144:11-23 | | |
| 145:2-3 | | |
| 145:8-12 | | |
| 145:16-23 | | |
| 146:6-7 | | |
| 146:17-147:13 | | |
| 148:2-9 | | |
| 148:16-149:3 | 149:12 - 149:14 | |
| 149:15-150:6 | | |

| Manion, Scott, 2014-04-02 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 150:7-9 | | |
| 150:21-151:18 | | |
| 151:23-153:8 | | |
| 159:15-160:7 | | |
| 160:9 | | |
| 160:13-14 | | |
| 160:20-162:18 | 162:21 - 163:16 | |
| 164:23-165:9 | | |
| 165:13-24 | | |
| 166:6-168:21 | | |
| 172:8-11 | | |
| 173:5-7 | | |
| 174:3-7 | 174:16-176:2 | |
| 176:3-177:19 | | |
| 178:2-17 | 178:18-179:7 | |
| 179:12-180:25 | | |

| Mercuri, Tiffany | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 7:9-17 | | |
| 7:22-8:3 | | |
| 9:22-10:2 | | |
| 12:5-13 | | |
| 17:8-10 | 18:18 - 19:3 | |
| 17:19-18:17 | | |
| 24:3–5 | 24:17 - 25:13 | |
| 29:12-31:9 | 31:10 - 32:2 | |
| 32:9-33:13 | 37:3 - 37:6 | |
| 35:6-35:10 | 33:15 - 35:5 | |
| 35:20-36:3 | | |
| 37:20-38:4 | | |
| 40:2-10 | 38:16 - 40:1 | |
| 45:2-15 | | |
| 46:11-47:21 | 47:22 - 48:8 | |
| 48:9-49:3 | | |
| 49:16-50:16 | | |
| 51:14-52:11 | 55:11 - 56:6 | |
| 61:10-62:21 | | |
| 74:13-75:8 | | |
| 90:3-4 | | |
| 105:8-11 | | |
| 105:14-106:7 | | |
| 113:17-20 | 55:11 - 56:6; 114:4 - 115:3 | |
| 114:02 | | |
| 121:19-123:13 | | |
| 148:21-151:19 | | |
| 152:19-154:6 | 131:8 - 132:8; 137:4 - 138:2 | 138:3-6 |

| Moran, Paul, 05-20-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 8:11 - 8:14 | | |
| 10:20 - 11:1 | | |
| 11:6 - 11:10 | | |
| 32:6 - 32:9 | | |
| 32:11 - 32:14 | | |
| 32:17 - 32:24 | | |
| 33:22 - 34:2 | | |
| 34:16 - 34:21 | | |
| 35:3 - 36:1 | | |
| 43:3 - 45:5 | | |
| 45:8 - 46:6 | | |
| 46:11 - 46:20 | | |
| 47:9 - 47:25 | | |
| 63:25 - 64:9 | | |
| 66:13 - 66:25 | | |
| 72:8 - 73:6 | | |
| 73:21 - 74:2 | | |
| 75:6 - 76:23 | | |
| 78:6 - 78:20 | | |
| 85:14 - 85:25 | | |
| 86:10 - 86:12 | | |
| 86:16 - 87:4 | | |
| 87:16 - 88:3 | | |
| 88:6 - 89:9 | | |
| 90:19 - 91:19 | 91:20-92:5 ("the consumer…") | 92:5-12 |
| 92:13 - 92:17 | | |
| 94:24 - 95:13 | 95:14-22 | |
| 95:23 - 96:6 | 96:7-8; 96:10 | |
| 96:11 - 97:9 | | |
| 98:4 - 99:21 | 99:22-100:2; 114:3-115:1; 116:3-6 | |

| Moran, Paul, 05-20-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 116:23 - 117:8 | | |
| 117:10 - 117:10 | 117:11-18; 117:21-118:1 | |
| 118:15 - 118:23 | 118:24-119:1 | |
| 119:6 - 120:5 | 120:6-12 | |
| | | |
| 120:18 - 121:9 | | |
| 121:11 - 122:3 | 122:4-123:8; 123:17-124:7; 124:8-16; 125:1-10 | |
| 125:13 - 126:19 | 126:20-127:1 | |
| 127:2 - 127:6 | | |
| 127:9 - 128:3 | | |
| 130:25 - 131:2 | | |
| 132:18 - 132:24 | 132:25-133:6 | |
| 133:7 - 133:10 | | |
| 133:15 - 133:19 | 134-9-135:1 | |
| 135:4 - 135:19 | | |
| 135:21 - 136:18 | | |
| | 138:1-139:11, 139:15-21 | |
| 160:21 - 161:7 | | |
| 161:19 - 161:21 | | |
| 162:8 - 162:11 | | |
| 162:18 - 163:18 | | |
| 163:21 - 164:10 | | |
| 164:13 - 164:20 | | |
| 167:22 - 168:18 | | |
| 168:21 - 169:6 | | |
| 169:19 - 170:12 | | |
| 170:24 - 171:18 | | |
| 172:2 - 172:11 | 172:12-19 | |
| 176:16 - 176:23 | | |
| 177:3 - 177:6 | | |
| 177:24 - 178:9 | 178:10-18 | |

| Moran, Paul, 05-20-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 179:2 - 179:14 | | |
| 179:17 - 179:23 | 179:24-181:6, 217:2-12 | |
| 218:1 - 218:8 | | |
| 218:16 - 220:14 | 218:9-15 | |
| 220:16 - 221:25 | | |
| 222:3 - 223:12 | | |
| 224:4 - 224:7 | | |
| 224:9 - 224:13 | | |
| 224:16 - 225:5 | 225:6-13 | |
| | | |
| 225:16 - 226:16 | | |
| 226:20 - 228:1 | | |
| 229:3 - 229:10 | | |
| | | |
| 229:16 - 229:20 | | |
| 229:22 - 230:8 | | |
| 240:24 - 242:22 | 242:23-243:9 | |
| 243:12 - 243:23 | | |
| 244:3 - 244:15 | | |
| 244:18 - 245:1 | | |
| 245:8 - 246:13 | | |

| Ostrander, Gregg, 03-05-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 6:2-8 | | |
| 6:13-17 | | |
| 17:4-8 | 17:9-25 | 18:1-2 |
| 21:22-22:15 | | |
| 24:18-25:2 | | |
| 25:6-21 | 25:3-5, 25:24-26:7 | |
| 27:4-8 | 26:11-27:3 | |
| 33:11-34:20 | | |
| 49:5-50:19 | | |
| 51:14-52:7 | | |
| 52:12-53:9 | | |
| 53:18-54:17 | | |
| 54:21-56:6 | | |
| 56:18-57:13 | | |
| 57:15-60:24 | | |
| 60:25-62:17 | | |
| 62:18-63:9 | | |
| 64:2-65:7 | | |
| 65:14-16 | 65:17-66:4 | |
| 66:5-15 | 66:16-19, 66:21-67:3 | |
| 67:4-9 | | |
| 67:17-68:8 | 67:10-16 | |
| 68:25-70:18 | | |
| 70:19-20 | | |
| 70:25-71:11 | 71:13-18 | |
| 73:23-75:13 | | |
| 75:14-76:3 | 76:10-17 | |
| 91:19-93:11 | | |

| Ostrander, Gregg, 03-05-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 93:16-97:6 | | |
| 97:7-12 | | |
| 97:13-15 | | |
| 98:1-11 | | |
| 98:24-99:14 | 99:15-101:6 | |
| 101:7-9 | | |
| 101:10-18 | 101:19-23 | |
| 102:1-104:20 | 104:21-105:7 | |
| 105:8-106:1 | | |
| 106:3-109:4 | | |
| 109:12-110:10 | 109:5-11, 110:11-111:14 | |
| 111:15-112:7 | | |
| 119:9-121:25 | | |
| 122:1-123:1 | 123:2-5 | 123:6-8 |
| 126:23-128:5 | | |
| 128:14-24 | 128:6-13 | |

| Pontius, Robert, 08-29-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 8:17-22 | | |
| 9:7-16 | 85:12-22 | |
| 11:12-22 | | |
| 13:15-14:2 | | |
| 15:15-22 | | |
| 21:17-22:10 | | |
| 23:15-27:9 | | |
| 30:4-31:7 | | |
| 32:4-7 | | |
| 32:15-16 | 31:20-32:3; 32:8-14 | |
| 33:7-14 | | |
| 33:15-34:16 | | |
| 64:13-65:17 | | |
| 66:15-67:12 | 67:13-15 | |
| 71:8-10 | | |
| 72:6-20 | | |
| 74:9-75:8 | 76:1-8 | 76:9-13 |
| 78:14-79:5 | | |
| 80:21-81:7 | | |
| 82:1-15 | | |

| Pope, Al, 5-21-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 17:10-14 | | |
| 17:15-17 | | |
| 17:18 | | |
| 18:13-16 | | |
| 18:17-23 | | |
| 23:5-7 | | |
| 29:21-25 | | |
| 30:2-17 | | |
| 33:2-18 | | |
| 33:21-25 | | |
| 34:2-7 | | |
| 34:9-11 | | |
| 34:14-16 | | |
| 34:18-25 | | |
| 35:2-19 | 36:3-8; 36:12-21 | |
| 47:9-12 | | |
| 47:16-25 | | |
| 48:2-7 | | |
| 58:5-6 | | |
| 81:13-23 | | |
| 82:5-7 | | |
| 82:9-25 | | |
| 83:2-25 | | |
| 84:2-10 | | |
| 84:19-25 | | |
| 85:2-25 | | |
| 86:2-18 | | |
| 88:17-22 | | |
| 90:2-25 | | |
| 91:2 | | |
| 110:14-18 | | |
| 154:18-25 | | |
| 155:2 | | |
| 160:22-25 | | |

| Pope, Al, 5-21-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 161:3-9 | | |
| 161:16-25 | | |
| 162:2-25 | | |
| 163:2-17 | 163:21-164:22; 165:3; 165:7 | 165:4 (completeness) |
| 165:24-25 | | |
| 166:2-5 | | |
| 193:10-18 | | |
| 193:21-25 | | |
| 194:2-13 | | |
| 194:15-22 | 194:23-195:2 | |
| 195:3-6 | | |
| 195:9-10 | 195:12-14; 195:17-22 | |
| 195:24-25 | | |
| 196:2-3 | | |
| 196:8-15 | | |
| 199:16-23 | | |
| 200:5-19 | 201:4-7, 201:10-20 | |
| 201:22-25 | | |
| 202:2-6 | | |
| 202:10-17 | | |
| 203:2-8 | | |
| 221:20-25 | | |
| 222:2-10 | | |
| 232:17-25 | 229:17-20, 229:23-230:6 | |
| 233:2-7 | | |
| 233:9-11 | | |
| 233:20-24 | | |
| 234:7-10 | | |
| 234:13-25 | | |
| 235:2-5 | | |
| 239:11-12 | | |
| 239:19-25 | | |
| 240:2-5 | | |

| Pope, Al, 5-21-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 240:13-25 | | |
| 241:2-7 | | |
| 406:25 | | |
| 407:2-25 | | |
| 408:2-25 | | |
| 409:2-25 | | |
| 410:2-9 | | |
| 410:21-23 | | |
| 411:5-22 | 40:12-14, 40:19-25 | |
| 413:18-414:3 | | |
| 422:9-25 | | |
| 423:2-6 | | |
| 423:8 | | |
| 425:9-10 | | |
| 425:14-23 | | |
| 425:25 | | |
| 426:3-4 | | |
| 426:6 | | |
| 426:16-23 | | |
| 426:25 | | |
| 427:3-4 | | |
| 427:6 | | |
| 427:7-10 | | |
| 429:12-16 | | |
| 429:18-20 | | |
| 429:25 | | |
| 430:2-15 | | |
| 430:17-25 | | |
| 431:2-13 | | |
| 438:22-25 | | |
| 439:2-21 | | |
| 470:20-25 | | |

| Pope, Al, 5-21-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 471:2-8 | | |
| 479:11-24 | | |

| Profitt, Terry, 04-08-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 9:18-10:1 | | |
| 10:17-12:15 | | |
| 12:20-25 | | |
| 14:18-20 | | |
| 15:17-17:7 | 17:8-11, 17:16-17 | 17:19-20; 17:25-18:1 (Completeness) |
| 18:2-18:13 | 18:17-19, 18:22-23 | |
| 18:14-16 | | |
| 19:7-9 | | |
| 19:10-21:23 | | |
| 22:3-17 | | |
| 23:3-23:10 | | |
| 23:11-24:25 | | |
| 25:2-14 | | |
| 25:24-26:2 | | |
| 26:20-25 | | |
| 27:9-20 | | |
| 27:22-24 | | |
| 29:5-20 | | |
| 32:16-33:2 | | |
| 33:24 - 34:3 | | |
| 34:6-7 | | |
| 34:10-18 | | |
| 34:21-22 | | |
| 36:1-19 | | |
| 41:3-42:14 | | |
| 43:2-5 | | |
| 43:7-8 | | |
| 43:10-13 | | |
| 43:14-17 | | |
| 46:11-47:7 | | |
| 51:12-16 | | |

| Profitt, Terry, 04-08-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 51:17-52:3 | | |
| 52:7-22 | | |
| 52:23-53:15 | | |
| 53:23-25 | | |
| 54:5-55:6 | | |
| 55:7-55:15 | | |
| 55:20-56:7 | | |
| 60:7-62:16 | | |
| 69:4-8 | | |
| 81:3-8 | | |
| 106:11-15 | | |
| 106:17 | | |
| 106:21 - 107:1 | | |
| 106:21 - 107:1 | | |

| Pruett, Payton, 04-08-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| | | |
| 10:18 - 10:20 | | |
| 12:11 - 12:17 | | |
| 14:10 - 15:5 | | |
| 16:2 - 17:1 | | |
| 17:15 - 18:11 | 18:12-17 | |
| 20:11 - 20:15 | | |
| 20:23 - 21:1 | | |
| 21:17 - 22:3 | | |
| 22:17 - 22:22 | | |
| 23:5 - 23:6 | | |
| 27:5 - 27:14 | | |
| 29:23 - 30:3 | | |
| 33:16 - 34:9 | | |
| 34:18 - 34:25 | | |
| 35:3 - 35:9 | | |
| 35:25 - 36:2 | | |
| 36:5 - 36:11 | | |
| 36:17 - 39:2 | | |
| 39:14 - 39:16 | | |
| 39:19 - 40:4 | | |
| 40:13 - 40:15 | | |
| 40:18 - 41:1 | | |
| 41:4 - 41:13 | | |
| 41:24 - 42:3 | | |
| 44:17 - 44:21 | | |
| 45:4 - 46:6 | | |
| 46:9 - 46:11 | 46:13-15 | |
| 46:16 - 46:25 | | |
| 47:5 - 47:22 | 47:23-25 | |
| 48:1 - 48:7 | | |

| Pruett, Payton, 04-08-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 50:6 - 50:7 | | |
| 50:10 - 50:14 | | |
| 50:17 - 50:19 | | |
| 53:13 - 53:24 | 53:25-54:8, 55:18-56:1 | |
| 62:4 - 62:5 | 61:4-6, 61:9-10 | |
| 62:9 - 63:15 | | |
| 63:18 - 63:21 | 63:23-64:3, 64:6-8 | |
| 64:18 - 65:2 | 65:3-6, 67:15-17, 67:20-22 | |
| 66:8 - 66:11 | | |
| 66:14 - 66:23 | | |
| 69:9 - 69:12 | 69:1-3, 69:6-7 | |
| 69:18 - 69:25 | | |
| 72:11 - 72:17 | 73:10-12, 73:15-16, 73:18-24, 74:2-3, 75:1-2, 75:5-8, 75:12-15, 75:18-19, 76:9-16 | |
| 77:11 - 77:13 | 77:1-4, 77:14-78:2, | |
| 78:3 - 78:22 | 79:1-3, 79:6-7 | |
| 83:23 - 84:5 | 84:6-14, 85:9-16 | |
| 90:13 - 90:18 | 91:6-12, 91:15, 91:17-92:2, | |
| 92:3 - 92:11 | 92:12-15 | |
| 92:16 - 93:5 | | |
| 94:12 - 94:24 | | |
| 96:1 - 96:15 | | |
| 98:3 - 98:12 | | |
| 98:21 - 99:6 | | |
| 99:14 - 100:9 | 100:17-101:1, 101:21-102:1 | |
| 102:12 - 102:16 | 102:4-5, 109:15-19 | |
| 102:22 - 103:2 | | |
| 103:11 - 104:6 | | |
| 104:9 - 104:22 | | |
| 104:25 - 105:4 | | |
| 105:13 - 105:15 | | |
| 107:10 - 107:12 | | |

| Pruett, Payton, 04-08-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 107:15 - 108:7 | | |
| 109:9 - 109:14 | | |
| 110:2 - 110:12 | | |
| 111:3 - 111:7 | 111:9-21 | |
| 111:22 - 112:11 | 112:12-17 | |
| 112:18 - 112:18 | | |
| 113:2 - 113:4 | | |
| 113:7 - 113:18 | 113:19-22, 113:25-114:1, 114:3-8, 114:11-12 | |
| 115:9 - 115:11 | | |
| 115:14 - 115:16 | | |
| 120:2 - 120:14 | | |
| 120:18 - 120:24 | 122:23-25 | |
| 123:22 - 124:2 | 123:3-4 | |
| 124:5 - 124:16 | | |
| 125:3 - 125:19 | | |
| 125:22 - 126:4 | | |
| 126:12 - 127:1 | 127:2-8, 128:11-13, 128:16-17 | |
| 128:19 - 128:23 | | |
| 129:20 - 129:23 | | |
| 130:4 - 130:11 | | |
| 134:9 - 134:20 | 134:21-135:3, 135:6-9, 135:11-14 | |
| 136:16 - 138:9 | | |
| 138:12 - 138:20 | | |
| 138:25 - 139:12 | | |
| 140:12 - 140:20 | | |
| 140:25 - 141:13 | | |
| 141:16 - 142:1 | | |
| 142:4 - 142:5 | | |
| 153:1 - 153:6 | 153:7-13 | |
| 153:14 - 154:10 | | |
| 155:10 - 156:14 | | |
| 156:20 - 157:8 | | |

| Pruett, Payton, 04-08-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 157:12 - 157:15 | 158:5-8 | |
| 160:19 - 161:14 | 160:1-9 | |
| 162:5 - 162:8 | | |
| 163:16 - 164:14 | | |
| 164:17 - 165:22 | | |
| 166:7 - 166:9 | 166:2-6 | |
| 177:7 - 178:22 | | |
| 179:1 - 179:8 | | |
| 180:9 - 180:14 | | |
| 180:21 - 181:2 | | |
| 181:14 - 181:18 | | |
| 182:11 - 183:20 | 183:21-184:1 | |
| 185:10 - 185:22 | | |
| 190:6 - 190:19 | | |
| 192:4 - 192:21 | 192:22-23 | 193:1-3 (completeness) |
| 196:14 - 196:17 | 196:18-19, 196:22-24 | |
| 197:14 - 197:23 | 197:1-5, 197:8-9 | |
| 200:4 - 200:15 | | |
| 200:23 - 201:2 | 201:3-6, 201:9-11, 201:13-15, 201:17-18 | |
| 212:4 - 212:25 | | |
| 216:2 - 216:9 | | |
| 221:2 - 221:11 | | |
| 240:24 - 241:17 | | |
| 241:21 - 242:24 | | |
| 243:6 - 244:21 | | |
| 245:6 - 245:11 | | |

| Randall, Robert | | |
| --- | --- | --- |
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 8:8-10 | | |
| 8:13-15 | | |
| 9:13-10:4 | | |
| 10:9-25 | | |
| 11:8-13:20 | | |
| 13:24-14:1 | | |
| 14:7-15:6 | | |
| 20:5-7 | | |
| 20:14-24 | | |
| 23:11-13 | 23:1-10, 23:23-25:19, 58:4-23 | |
| 27:22-24 | 34:8-15, 34:20-36:1, 36:5-7, 36:17-37:21, 38:1-39:10 | |
| 48:19-21 | | |
| 48:24-49:2 | | |
| 49:6 | | |
| 49:10-15 | | |
| 49:18 | | |
| 49:21-50:10 | 52:5-21; 52:24 | |
| 69:22-24 | | |
| 78:20-82:25 | | |
| 83:3-5 | | |
| 83:11-15 | | |
| 83:20 | | |
| 83:22-24 | | |
| 84:4-86:10 | | |
| 86:15 | | |
| 86:17-18 | | |
| 86:23 | | |
| 86:25-87:3 | | |
| 87:9-12 | | |
| 87:17 | | |
| 87:19-21 | | |

| Randall, Robert | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 88:1-89:10 | | |
| 89:16-20 | | |
| 90:1-4 | | |
| 90:17-20 | | |
| 91:1-3 | | |
| 91:8 | | |
| 92:2-5 | | |
| 92:9-17 | | |
| 92:21-22 | | |
| 92:25 | | |
| 93:2-94:14 | | |
| 94:17 | | |
| 94:19-24 | | |
| 95:2 | | |
| 95:4-8 | | |
| 95:9 | | |
| 95:13-18 | | |
| 95:21-22 | | |
| 95:23-96:2 | | |
| 96:7-13 | | |
| 96:24-97:3 | | |
| 97:7-24 | | |
| 98:14-21 | | |
| 98:25-100:6 | | |
| 100:12-14 | | |
| 100:20-23 | | |
| 101:3-12 | | |
| 101:18-22 | | |
| 102:4-10 | | |
| 102:14-105:22 | | |
| 105:25-106:8 | 108:3-5, 108:8-17 | |
| 106:13 | 108:3-5, 108:8-17 | |

| Randall, Robert | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 109:5-109:18 | | |
| 110:23-112:3 | | |
| 112:8-9 | | |
| 112:12-17 | | |
| 113:11-19 | | |
| 113:24 | | |
| 114:1-4 | | |
| 114:7 | | |
| 114:9-14 | | |
| 114:16-20 | | |
| 114:24-115-:6 | | |
| 117:24-118:2 | | |
| 118:5-7 | | |
| 118:9-10 | | |
| 118:13-20 | | |
| 118:22-24 | 173:16-25, 174:3-12 | |
| 119:2 | 173:16-25, 174:3-12 | |
| 119:13 | | |
| 119:14-17 | | |
| 119:21 | | |
| 119:24-25 | | |
| 120:2-8 | 122:17-25 | |
| 123:9 | | |
| 127:2-20 | | |
| 128:6-8 | | |
| 132:16-17 | | |
| 132:22 | | |
| 132:24-25 | | |
| 133:3 | | |
| 136:23-137:7 | | |
| 137:8-11 | | |
| 137:16-138:1 | | |

| Randall, Robert | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 138:9-20 | | |
| 138:23 | | |
| 139:9-13 | | |
| 139:20 | 155:16-25, 156:3, 156:5-7, 156:13-17 | |
| 139:22-140:12 | 157:10-22 | |
| 140:18-21 | | |
| 141:1 | | |
| 141:16-20 | | |
| 143:9-17 | | |
| 143:21-23 | | |
| 144:1-16 | | |
| 145:5-9 | | |
| 145:14-15 | | |
| 145:17-18 | | |
| 145:21:146-5 | | |
| 146:11 | | |
| 152:24-25 | | |
| 153:5 | | |
| 153:7-8 | | |
| 153:15-17 | | |
| 153:22 | | |

| Rehm, William, 2013-07-10 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 8:8-19 | | |
| 8:24-9:4 | | |
| | 15:1-9 | |
| 26:2-6 | | |
| 26:22-27:2 | | |
| 27:3-6 | | |
| 27:7-27:15 | | |
| 32:15-22 | 32:22 | |
| 33:1-11 | 33:12-23 | |
| 34:1-5 | | |
| 34:10-13 | | |
| 34:13-15 | | |
| 35:14-22 | | |
| 36:9-12 | | |
| 39:9-12 | | |
| 39:18 | | |
| 39:25-40:18 | | |
| 41:2 | | |
| 41:3-5 | | |
| | 41:6-12 | |
| 41:13-42:9 | | |
| 46:1-2 | | |
| 46:5-6 | | |
| 46:11-19 | | |
| 52:2-16 | | |
| 57:10-25 | | |
| 64:7-10 | | |
| 66:22-67:1 | | |
| 77:5-16 | | |
| | 77:17 (start at "Who") -78:2 | |
| | 78:16-19 | |
| 78:20-80:2 | | |
| | 80:3-6 | |
| | 80:9-11 | |
| 81:25-83:18 | | |
| | 90:2-9 | |
| | 92:5-8 | |
| | 92:24-93:13 | |
| | 93:20-94:12 (stop at "no") | 94:12-14 (completeness) |

| Rehm, William, 2013-07-10 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| | 94:15-95:14 | |
| | 95:22-96:3 | |
| 112:20-113:2 | 111:12-20; 112:7-9; 112:17-19 | |
| 113:5-23 | | |
| 132:15-24 | | |
| | 133:24-136:19 | |
| 141:1-3 | | |
| 141:6-13 | | |
| 141:17-142:5 | | |
| 142:8-12 | | |
| 147:9-18 | | |
| | 147:19-21 | |
| 169:2-21 | | |
| 169:24-170:4 | | |
| | 179:5-15 | |
| | 183:8-16 | |
| 183:17-19 | | |
| | 187:15-24 | |
| | 188:9-189:3 | |
| | 190:23-192:21 | |
| | 193:22-195:17 | |
| | 196:2-197:16 | |
| | 207:14-208:2 | |
| | 208:15-210:17 | |
| | 211:18-213:1 | |
| | 213:12-24 | |
| | 254:21-25 | |
| 278:6-282:4 | | |
| 286:23-287:17 | | |
| 290:13-16 | | |
| 290:20-23 | | |

| Schnell, Beth, 2-17-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 10:14-24 | | |
| 14:21-25 | | |
| 15:1-11 | | |
| 24:14-25 | | |
| 25:1-11 | | |
| 27:1-18 | | |
| 32:5-17 | | |
| 41:20-42:17 | | |
| 43:5-22 | | |
| 44:7-13 | | |
| 64:17-21 | | |
| 64:22-66:15 | | |
| 70:23-71:25 | | |
| 72:1-25 | | |
| 73:1-5 | | |
| 73:14-74:1 | 74:2-10 | |
| 74:11-75:4 | | |
| 77:23-25 | | |
| 78:4-6 | | |
| 79:7-18 | | |
| 85:25-86:6 | | |
| 112:4-113:2 | | |
| 113:3-14 | | |
| 121:22-122:5 | | |
| 123:14-26 | 124:3-19; 124:25-125:2 | |
| 145:17-146:3 | | |
| 146:4-5 | | |

| Schnell, Beth, 2-17-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 153:15-22 | 159:1-2; 159:6-160:4; 160:24-25; 161:1; 161:5-19; 162:15-163:25; 164:1-12; 166:3-22; 167:1-12; 167:22-25; 190:20-21; 191:3-5; 191:12-18; 193:1-2; 193:14-194:9; 194:13-18; 196:11-197:13; 197:16-17; 197:19-22; 199:19-200:3; 209:23-24; 210:3-5; 211:13-214:6; 216:1-2; 216:3-218:17. | |
| 158:7-12 | 154:16-19, 154:25-155:23; 156:23-25, 157:2-25, 158:1-6;  190:16-17; 191:3-5; 191:12-18; 191:23-192:25; 202:9-11; 202:15-21; 203:22-204:22. | |
| 214:23-215:21 | | |
| 225:17-226:13 | | |
| 237:3-238:4 | | |
| 240:16-241:3 | | |
| 241:4-7 | | |
| 244:11-14 | | |
| 245:10-16 | | |
| 246:19-247:8 | | |
| 256:1-3 | | |
| 256:25-258:4 | | |
| 259:9-260:1 | | |
| 260:25-261:2 | | |
| 261:6-262:1 | | |
| 263:19-264:11 | | |
| 269:21-271:8 | | |
| 272:15-23 | | |

| Schnell, Beth, 2-17-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 273:2-274:7 | | |
| 274:8-19 | | |
| 276:2-7 | | |
| 276:17-20 | | |
| 289:18-23 | 289:4-17 | |
| 292:16-23 | 289:4-17 | |

| Schnell, Beth, 4-22-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 12:18-20 | | |
| 12:23-25 | | |
| 28:15-18 | | |
| 28:20-29:18 | | |
| 31:3-7 | | |
| 31:8-25 | | |
| 32:4-9 | | |
| 74:18-24 | | |
| 74:25-75:17 | | |
| 75:23-76:18 | | |
| 77:2-7 | | |
| 78:25-80:16 | | |
| 80:23-25 | | |
| 81:11-82:8 | | |
| 87:20-25 | | |
| 88:19-89:3 | | |
| 89:12-16 | | |
| 92:16-94:14 | | |
| 94:15-18 | | |
| 94:23-95:1 | | |
| 95:11-20 | | |
| 99:25-100:19 | | |
| 116:11-20 | | |
| 119:18-25 | | |
| 120:3-121:6 | | |
| 125:18 | | |
| 125:20 | | |
| 125:22-126:2 | 126:3-20 | |
| 131:22-132:2 | | |

| Stocker, Norm, 04-24-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 9:14-15 | | |
| 10:4-8 | | |
| 11:10-12:6 | | |
| 12:19-14:25 | | |
| 17:2-4 | | |
| 17:5-18:14 | | |
| 23:3-16 | | |
| 23:17-25:3 | | |
| 25:4-9 | | |
| 25:11-30:16 | | |
| 30:17-30:21 | | |
| 34:12-37:3 | 34:6-11 | |
| 37:4-37:15 | | |
| 37:20-21 | | |
| 37:23-38:9 | | |
| 38:23-39:1 | 40:21-41:2 | 41:8-10; 41:13-16 (Completeness) |
| 39:16-24 | | |
| 42:16-42:21 | | |
| 43:6-44:15 | | |
| 46:14-47:2 | | |
| 66:25 - 67:25 | | |
| 68:2-9 | | |
| 68:13-15 | | |
| 68:17-22 | | |
| 74:5-13 | | |
| 74:21-75:13 | | |
| 79:14 - 80:5 | | |
| 82:7-17 | | |
| 118:21 - 119:5 | 119:6-9 | |

| Storm, Steve, 4-24-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 7:10-17 | | |
| 9:24-10:2 | | |
| 11:1-3 | | |
| 28:14-17 | | |
| 29:22-23 | | |
| 30:1-2 | 29:5-6, 29:9-16, 29:19-20 (Counter) | |
| 30:5-12 | | |
| 30:15-31:5 | 29:5-6, 29:9-16, 29:19-20 (Counter) | |
| 33:15-16 | | |
| 33:19-34:6 | 31:19-23, 32:1-19, 32:22 (Counter) | |
| 84:18-85:4 | 31:19-23, 32:1-19, 32:22 (Counter) | |
| 87:6-88:20 | | |
| 89:17-21 | 91:3-12 (Counter) | |
| 90:4-5 | | |
| 90:8-91:1 | 91:3-12 (Counter) | |
| 91:19-93:23 | | |
| 94:23-24 | | |
| 95:2-3 | | |
| 95:5-97:9 | | |
| 102:24-103:1 | | |
| 103:4-9 | | |
| 107:11-12 | | |
| 107:15-23 | 97:25-98:4, 98:8-14, 105:1-9 (Counter) | |
| 108:6-10 | 97:25-98:4, 98:8-14, 105:1-9 (Counter) | |
| 127:7-128:24 | | |
| 157:3-5 | | |
| 157:8-20 | | |
| 165:6-15 | | |
| 165:23-168:2 | 169:5-7, 169:10-23 (Counter) | |
| 207:12-209:6 | 97:25-98:4, 98:8-14, 99:4-11, 209:7-11, 209:18-210:12, 210:17-18, 210:22-25, 211:3-5 (Counter) | |

| Storm, Steve 30(b)(6), 4-25-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 8:16-18 | | |
| 8:21-9:25 | | |
| 10:6-8 | | |
| 12:6-7 | | |
| 12:10-20 | 14:4-10 (counter) | |
| 19:2-21 | 14:4-10 (counter) | |
| 19:24-20:7 | | |
| 20:10-13 | 14:4-10 (counter) | |
| 38:22-40:12 | 38:6-20 (counter) | |
| 40:18-41:5 | | |
| 48:7-9 | | |
| 48:12-13 | | |
| 61:10-15 | | |
| 61:21-62:14 | 62:15-63:6 (counter) | |
| 76:14-25 | | |

| Stull, Gary A., 04-01-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| | | |
| 9:9 - 9:11 | | |
| 12:10 - 12:21 | | |
| 14:2 - 14:5 | 13:20-14:1, 14:6-8 | |
| 14:15 - 14:24 | 14:25-15:8, 16:5-20, | |
| 19:6 - 19:14 | 19:15-20:13, 20:17-20:25, 21: 1-3, | |
| 21:4 - 21:7 | (we've added FMI additions but if the Ds only are offering the portion of the question saying they want to focus on the time period of 2000 until he retired, we will withdaraw the objection and the counter designations) 21:8-13 | |
| 24:22 - 25:22 | | |
| 25:25 - 25:25 | | |
| 28:7 - 29:9 | 29:10-30:7 | |
| 30:11 - 31:17 | | |
| 31:20 - 31:23 | | |
| 32:7 - 32:24 | | |
| 33:17 - 34:14 | | |
| 39:8 - 40:2 | 40:4-41:15 | |
| 44:21 - 45:8 | | |
| 45:13 - 45:15 | 45:9-12, 45:16-46:6 | 46:7-19 |

| Stull, Gary A., 04-01-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 46:20 - 46:24 | 46:25-47:3 | |
| 47:4 - 47:8 | 47:9-14 | |
| 48:1 - 48:20 | | |
| 49:3 - 49:23 | 49:24-50:8 | |
| 50:9 - 50:23 | 51:20-52: 8, 52:10-52:14 | |
| 51:16 - 51:19 | | |
| 52:16 - 52:19 | | |
| 53:7 - 53:9 | 53:10-22, 53:25-54:1 | 54:1-2 |
| 54:3 - 54:14 | | |
| 54:17 - 55:7 | | |
| 68:15 - 69:2 | | |
| 69:23 - 69:25 | 69:3-22, 70:1-72:1 | |
| 72:2 - 72:7 | | |
| 80:22 - 81:16 | | |
| 82:11 - 82:24 | 81:17-82:10 | |
| 85:23 - 86:8 | | |
| 86:11 - 86:25 | 87:18-88:1, 88:4-6 | |
| 88:10 - 88:25 | 89:1-4, 89:11-20 | |
| 90:11 - 91:4 | | |
| 91:19 - 91:25 | | |

| Stull, Gary A., 04-01-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 94:7 - 95:4 | 95:5-8, 95:13-96:5, 96:8 | |
| 96:20 - 96:22 | 97:17 | |
| 97:18 - 97:21 | | |
| 98:9 - 98:17 | 98:18-25, 99:4-5, 99:15-24 | |
| 103:12 - 103:16 | | |
| 103:23 - 104:8 | | |
| 104:16 - 105:8 | 105:11-14, 106:5-10, 107:12-15, 107:18-23 | |
| 108:25 - 109:13 | 108:11-17, 108:22-24 | |
| 109:16 - 110:5 | 110:6-15 | |
| 111:6 - 111:8 | 111:9-13, 111:16-19 | |
| 112:1 - 112:4 | | |
| 113:25 - 114:11 | 114:12-22 | |
| 114:23 - 115:11 | | |
| 117:12 - 117:25 | | |
| 119:19 - 120:5 | | |
| 120:8 - 120:10 | 120:11-25 | |
| 121:1 - 121:10 | | |
| 122:7 - 122:10 | | |
| 123:3 - 123:12 | | |
| 125:8 - 125:15 | 125:16-20 | |
| 125:21 - 126:8 | | |
| 131:15 - 131:20 | | |
| 132:2 - 132:16 | 132:17-21, 132:24, 133:1-7, 133:17-21 | |
| 134:21 - 134:23 | 134:3-8, 134:11-15 | |
| 135:5 - 135:7 | | |
| 135:13 - 135:21 | | |
| 137:18 - 137:22 | 137:11-17 | |

| Stull, Gary A., 04-01-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 138:18 - 138:21 | 138:11-16 | |
| 139:1 - 139:3 | | |
| 140:17 - 140:23 | | |

| Sullivan, Naamua, 3-5-2014 | | |
|---|---|---|
| Defendants' Affirmatives | Plaintiffs' Counter/Completeness Designations | Defendants' Replies to Counter/Completeness Designations |
| 6:8-9 | 7:2 - 7:7 | |
| 6:14-18 | | |
| 9:5-22 | 12:13 - 13:7 | 13:8-10 |
| 16:10-21:11 | | |
| 22:16-23:21 | 23:22 - 24:10 | |
| 24:20-30:7 | | |
| 33:13-34:9 | 34:10 - 34:14 | |
| 34:15-35:5 | | |
| 36:20-40:3 | | |
| 42:15-43:1 | | |
| 43:7-17 | | |
| 43:22-44:20 | 44:21 - 46:4 | |
| 46:5-48:4 | 69:12 - 70:12 | 70:13-18 |
| 48:17-49:10 | | |
| 50:8-20 | | |
| 57:11-58:7 | | |
| 67:16-68:18 | | |
| 73:7-74:18 | | |
| 76:21-77:11 | | |
| 78:2-82:19 | | |
| 83:1-84:12 | | |
| 85:8-18 | | |
| 87:16-89:3 | | |

| Tran, Binh, 08-13-2013 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 11:22-12:8 | | |
| 12:19-13:17 | 13:18 - 14:3, 14:15 - 15:1 | |
| 15:2-15:10 | | |
| 19:15-20:13 | | |
| 20:22-22:4 | | |
| 23:17-24:11 | | |
| 25:5-19 | 25:20 - 26:3 | |
| 26:4-20 | 27:5 - 27:11; 28:6 - 28:20; 32:2 - 33:20 | |
| 35:18-20 | 35:21 - 36:2 | |
| 36:3-36:12 | | |
| 53:8-16 | 56:5 - 57:9 | |
| 95:22-98:14 | 98:15 - 98:21 | |
| 99:16-21 | 102:13 - 102:22 | |
| 113:3-16 | 113:17 - 114:13, 115:15 - 115:21 | |
| 116:15-118:4 | | |
| 119:6-120:18 | | |
| 121:4-7 | | |
| 145:18-19 | | |
| 146:8-148:8 | | |
| 148:9-17 | 148:18 - 150:8 | |
| 150:9-10 | | |
| 150:15-151:6 | | |
| 151:10-13 | | |
| 151:20-152:7 | 152:8 - 152:18 | |
| 152:19-160:6 | | |
| 160:7-18 | | |
| 163:4-19 | 163:20 - 163:22 | |
| 168:1-169:2 | | |
| 169:8-10 | 169:11 - 170:6 | |
| 173:5-174:21 | | |

| Tran, Binh, 08-13-2013 | | |
|---|---|---|
| **Defendants'  Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 183:1-22 | 184:1 - 187:3 | |
| 189:9-191:3 | | |
| 193:15-194:1 | 194:2 - 194:6 | |
| 197:17-199:14 | | |
| 206:18-207:19 | 207:20 - 208:7 | |
| 208:9-212:8 | 226:21 - 227:10 | |
| 235:18-236:5 | | |
| 237:10-239:7 | | |
| 244:14-20 | | |
| 244:22-245:3 | | |
| 249:6-18 | | |
| 261:21-262:3 | | |
| 262:4-20 | | |
| 265:6-18 | | |
| 271:15-22 | | |
| 274:3-275:8 | 276:5 - 276:21 | |
| 278:2-21 | | |
| 279:6-282:10 | | |
| 292:17-292:19 | | |
| 293:4-5 | | |
| 295:17-298:5 | | |
| 309:21-310:5 | | |
| 310:19-313:1 | 328:18 - 329:3 | |
| 313:6-314:1 | | |
| 314:15-318:18 | | |

| Trask, William, 04-24-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 7:1-4 | | |
| 7:11-15 | 9:6 - 9:15 | |
| 10:6-23 | 10:24-11:5 | |
| 13:10-14:8 | | |
| 17:13-18:2 | | |
| 18:11-15 | | |
| 19:19-21:2 | | |
| 23:4-24:2 | | |
| 24:10-24:19 | 28:12-29:11; 29:22-24 | 29:25-30:15 |
| 30:23-31:8 | | |
| 31:9-31:11 | | |
| 31:19-32:23 | | |
| 33:8-33:19 | | |
| 33:25-34:7 | | |
| 34:8-35:13 | | |
| 45:22-46:22 | 46:23-47:2 | |
| 50:11-51:12 | | |
| 51:23-52:24 | 35:25 - 36:11 | |
| 52:25-53:4 | | |
| 53:8-54:10 | 54:11 - 54:19 | |
| 54:24-55:5 | | |
| 55:8-55:11 | | |
| 55:14 (starting after "sure")-56:5 | 56:6 - 57:3; 57:9 - 57:19 | |
| 57:20-58:10 | | |
| 59:3-60:20 | 60:21-61:8 | 62:1-63:7 |
| 82:16-18 | | |
| 83:4-84:3 | | |
| 86:21-86:25 | 87:1-3 | |
| 87:4-7 | | |
| 87:14 (starting at "I")-25 | | |
| 88:7-9; 88:25-89:3 | 88:10-11; 89:4-15 | 88:12-14 |
| 89:16-90:19 | | |
| 90:25-91:8 | 91:9-11 | |
| 91:12-92:1 | | |
| 94:5-9 | | |
| 113:19-22 | | |

| Trask, William, 04-24-2014 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 114:3-23 | 114:24-115:1 | |
| 115:2-5 | | |
| 133:19-135:6 | | |
| 135:7-14 | | |
| 135:15-19 | | |
| 136:13-137:9 | | |
| 137:10-138:6 | | |
| 139:6-140:14 | | |
| 140:22-24 | 140:25-141:1; 141:9-11 | 141:2-8 |
| 141:12-14 | | |
| 141:15-142:7 | | |
| 143:9-143:16 | | |
| 144:22-145:9 | | |
| 145:19-25 | | |
| 146:14-147:13 | 147:14-18 | 55: 2-5 (previously designated) |
| 147:19-21 | | |
| 148:1-11 | | |
| 149:15-150:1 | 150:2-3 | |
| 150:18-151:3 | | |
| 151:4-6 | | |

| Westphal, Mark 30(b)(6), 4-10-14 | | |
|---|---|---|
| **Defendants' Affirmatives** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 10:2-7 | | |
| 11:6-8 | | |
| 12:2-3 | | |
| 24:24-25:2 | | |
| 26:21-29:20 | | |
| 34:3-20 | | |
| 35:2-18 | | |
| 35:22-36:8 | | |
| 39:13-43:18 | 43:24-45:4, 45:18-24, 46:13-47:9 | 45:5-17 (completeness) |
| 47:10-16 | | |
| 49:13-50:15 | 50:16-20, 54:14-17, 55:5-18 | |
| 56:11-57:24 | 60:12-22, 61:2-5, 61:19-62:21, 63:24-64:7 | Completeness: 62:22-63:23; 64:8-16; Completeness & Counter: 65:18-66:19 |
| 64:17-65:2 | 65:3-17, 66:20-67:6, 68:1-19, 68:24-69:11 | |

| Wilson, James - 30(b)(6), 08-29-2013 | | |
|---|---|---|
| **Defendant's Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
|  |  |  |
| 9:4-14 |  |  |
| 11:13-20 | 11:21-22; 12:17-19; 13:1-6 | 12:20-22 |
| 13:7-16 |  |  |
| 15:3-8 |  |  |
| 148:10-22 |  |  |
| 149:1-8 | 149:9-11 | 149:12-19 |
| 149:20-150:18 |  |  |
| 154:22-155:9 |  |  |
| 155:18-156:7 |  |  |
| 156:18-159:7 |  |  |
| 160:5-13 |  |  |
| 176:10-177:18 |  |  |
| 183:19-184:8 |  |  |
| 187:19-191:4 |  |  |
| 192:12-193:10 |  |  |
| 193:14-194:11 | 194:19-195:6 | 195:7-19 |
| 196:21-22 |  |  |
| 197:3-198:5 |  |  |
| 198:11-20 |  |  |
| 199:4-17 |  |  |
| 204:13-205:14 |  |  |
| 206:20-207:18 |  |  |

| Wilson, James - 30(b)(6), 08-29-2013 | | |
|---|---|---|
| **Defendant's Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Replies to Counter/Completeness Designations** |
| 208:2-209:1 | | |
| 210:12-13 | | |
| 210:22-212:11 | | |
| 213:9-11 (through "page 7167") | | |
| 214:17-215:17 | | |
| 219:18-220:7 | | |
| 220:15-221:3 | 220:8-14; 221:4-8 | |
| 225:1-18 | 225:19-22 | |
| 226:21-227:5 | | |
| 227:9-229:20 | | |
| 230:2 | | |
| 230:6-7 | | |
| 230:16-18 | | |
| 231:9-233:17 | | |
| 234:6-7 | | |
| 234:21-235:3 | | |
| 235:13-237:8 | | |
| 238:19-242:3 | | |
| 242:10-243:1 | | |
| 258:14-259:2 | | |
| 259:7-260:17 | | |

| Wilson, James, 04-17-2014 | | |
|---|---|---|
| **Defendant's Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendant's Replies to Counter/Completeness Designations** |
| | | |
| 9:7-17 | | |
| 9:20-22 | | |
| 31:6-8 | | |
| | 35:18-23 | |
| 36:1-37:12 | | |
| 38:8-21 | | |
| 39:12-17 | | |
| 39:20-40:2 | | |
| 40:5-19 | | |
| 42:20-43:12 | | |
| 43:14-21 | | |
| 44:3-7 | 44:8-11 | |
| 44:12-45:1 | | |
| 45:15-47:3 | | |
| 47:5-12 | | |
| 48:8-49:1 | | |
| 49:13-16 | | |
| 54:7-12 | | |
| 57:3-24 | | |
| 62:5-12 | | |
| 62:15-21 | | |
| 64:12-21 | | |
| 67:17-68:5 | | |
| 68:13-14 | 68:15-22 | |
| 69:3-71:20 | | |
| 72:22-73:4 | | |
| 73:13-74:10 | | |
| 74:25-75:13 | | |
| 76:7-11 | | |
| 76:13-17 | | |
| 78:3-23 | | |
| 79:6-12 | | |

| Wilson, James, 04-17-2014 | | |
|---|---|---|
| **Defendant's Affirmatives** | **Plaintiffs' Counter/Completeness Designations** | **Defendant's Replies to Counter/Completeness Designations** |
| 84:10-11 | | |
| 84:15 | | |
| 85:2-19 | | |
| 86:5-87:1 | | |
| 87:7-88:13 | | |
| 88:18-89:14 | | |
| 90:4-18 | | |
| | 92:12-19 | |