# EXHIBIT 2

**Scott Manion**

**April 2, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 9:9-10 | |
| | 10:24-11:2 | |
| | 11:6-12:1 | 12:2 - 12:14 |
| | 12:15-18 | 12:19 - 13:5; 13:17 - 13:19 |
| 18:13 - 18:14 | | |
| 18:20 - 18:22 | | |
| 19:4 - 19:14 | 19:15-25 (completeness) | |
| 20:5 - 20:16 | | |
| 21:7 - 21:21 | | |
| 22:7 - 22:22 | | |
| 24:8 - 28:6 | | |
| 32:9 - 33:24 | | |
| 34:2 - 36:18 | | |
| 37:5 - 37:21 | | |
| 38:12 - 39:17 | | |
| 40:19 - 41:7 | | |
| 47:9 - 47:18 | | |
| 48:10 - 48:12 | 48:13-14; 49:9-18 (completeness) | 48:15 - 49:8 |
| 49:19 - 50:8 | | |
| 51:2 - 51:8 | | |
| 53:24 - 55:25 | | |
| | 66:14-15 | |
| | 66:25-67:10 | |
| | 67:24-68:25 | |
| 68:6 - 68:16 | | |
| | 69:3-17 | |
| | 72:24-73:15 | |
| | 74:3-6 | 74:7 - 75:6 |
| | 75:7-8 | |
| | 75:14-25 | |
| | 76:5-77:4 | |

**Scott Manion**

**April 2, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 77:15-17 | |
| | 78:10-18 | |
| | 80:1-22 | |
| | 81:1-20 | |
| | 82:8-83:18 | |
| | 87:16-17 | |
| | 87:23-88:2 | |
| | 88:6-89:6 | |
| | 89:9 | |
| | 89:10-11 | 89:12 - 89:23 |
| | 90:7-10 | |
| | 91:13-19 | |
| | 91:24-92:9 | 92:16 - 92:24 |
| | 93:5-6 | |
| | 93:13-94:9 | |
| | 94:14-96:6 | 96:7 - 96:17 |
| | 97:1-2 | |
| | 97:6-18 | |
| | 97:21-24 | 98:2 - 98:24 |
| 98:25 - 99:10 | | |
| 101:10 - 104:4 | | |
| | 104:25-105:3 | 105:4 - 105:14 |
| | 108:16-109:6 | |
| | | |
| 111:15 - 111:18 | 110:7-111:14, 111:19-113:24, 114:3-5 (completeness) | |
| | 114:16-23 | |
| | 115:22-117:17 | |
| | 117:19-118:14 | 118:15 - 118:23 |
| 120:15 - 122:5 | 119:8-120:14 (completeness) | |
| | 122:6-16 | |

**Scott Manion**

**April 2, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 122:22-24 | |
| | 123:4-6 | |
| | 123:18-25 | |
| | 124:13-125:6 | 125:7 - 125:9 |
| | 125:10-126:1 | |
| | 126:8-18 | 126:2 - 126:8 |
| | 126:22-127:8 | 127:9 - 127:20 |
| | 128:13-129:19 | |
| | 133:20-21 | |
| | 134:22-135:12 | 135:13 - 136:11 |
| | 136:12-15 | |
| | 137:3-11 | 137:12 - 137:25 |
| | 138:1-10 | |
| | 138:14-139:20 | |
| | 141:6-19 | |
| | 141:23-142:4 | 142:8 - 142:11 |
| | 143:1-144:2 | |
| | 144:11-23 | |
| | 145:2-3 | |
| | 145:8-12 | |
| | 145:16-23 | |
| | 146:6-7 | |
| | 146:17-147:13 | |
| | 148:2-9 | |
| | 148:16-149:3 | 149:12 - 149:14 |
| | 149:15-150:6 | |
| | 150:7-9 | |
| | 150:21-151:18 | |
| | 151:23-153:8 | |
| | 159:15-160:7 | |
| | 160:9 | |
| | 160:13-14 | |
| | 160:20-162:18 | 162:21 - 163:16 |
| | 164:23-165:9 | |

**Scott Manion**

**April 2, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 165:13 - 167:8 | 167:9-168:21 (completeness) | |
| | 172:8-11 | |
| | 173:5-7 | |
| | 174:3-7 | |
| 174:16 - 176:21 | 176:21-177:19 (completeness) | |
| 178:2 - 179:22 | 179:23-180:25 (completeness) | |
| 184:5 - 184:15 | | |

**Anthony Airoso**

**May 7, 2018 (DPP Day 4)**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 136:6-9 | |
| 136:10-12 | | |
| 137:2-10 | | |
| 137:17-138:18 | 138:19-22 (Completeness) | |
| 138:23-140:15 | | |
| 140:20-142:17 | | |
| | 142:18-25 | |
| 143:1-144:11 | | |
| 144:16-149:17 | | |
| 150:17-155:5 | | |
| 155:16-157:4 | | |
| 157:9-158:23 | | |
| 159:6-162:22 | | |
| 163:1-17 | 162:23-25 (Completeness) | |
| 163:20-166:16 | | |
| 167:6-168:20 | | |
| 173:20-174:15 | | |
| 175:1-11 | | |
| 175:14-20 | | |
| 176:7-177:4 | | |
| 177:7-178:11 | | |
| | 178:16-179:20 | |
| | 180:8-11 | |
| | 180:21-181:4 | |
| | 186:19-187:3 | |
| | 187:7-12 | |
| | 187:25-188:13 | |

**Jeffrey Armstrong**
**March 13, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 20:6-8 | | |
| 21:10-22:13 | 20:9-21:9; 23:6-23:19 (Completeness) | |
| 23:20-24:4 (Begins with "describe for me") | | |
| 24:5-8 | | |
| | 24:9-26:13 (Counter) | |
| | 26:14-28:3 (Counter) | |
| | 31:1-17 (Counter) | |
| | 32:10-33:14 (Counter) | |
| 33:15-34:4 | | |
| 34:9-21 | | |
| | 34:22-35:14 (Counter) | |
| | 36:6-10 (Counter) | |
| | 36:13-18 (Counter) | |
| 36:22-37:5 | | |
| | 37:6-38:10 (Counter) | |
| | 38:15-39:2 (Counter) | |
| 39:3-16 | | |
| 41:9-42:11 | 40:18-41:8 (Begins with "I'd like") (Completeness) | |
| 43:8-44:9 | 44:10-12; 44:14-17 (Completeness) | |
| 46:14-47:14 | 44:18-45:11; 45:13-17; 45:19-46:4 (Completeness) | |
| 47:17-50:6 | | |
| 50:19-21 | | |
| 51:2-3 (Begins with "That") | | |
| 51:9-52:8 | | |
| | 55:10-13 (Counter) | 52:9-54:8, 54:13-55:9 (Armstrong-4; Armstrong-6) |
| | 55:14-58:19 (Counter) | |
| | 59:13-61:3 (Counter) | |
| | 61:5-62:22 (Counter) | |
| | 63:7-13 (Counter) | |
| | 63:15-68:17 (Counter) | |
| | 69:1-84:4 (Counter) | |
| 84:5-17 | 84:18-85:1 (Completeness) | |

**Jeffrey Armstrong**
**March 13, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 85:1-19 (Begins with "So") | | |
| 85:21-87:8 | 87:9-13 (Completeness) | |
| 87:16-88:5 | 88:6-11 (Completeness) | |
| 88:12-89:15 | | |
| 89:17-90:5 | 90:6-8; 90:10-14 (Completeness) | |
| | 90:15-101:17 (Counter) | |
| | 101:22-122:12 (Counter) | |
| | 123:1-128:5 (Counter) | |
| | 128:14-168:1 (Counter) | |
| 171:15-172:5 | | |
| 172:22-176:15 | | |
| 177:2-178:11 | | |
| 178:14-179:6 | | |
| 179:8-179:16 | | |
| 182:19-187:13 | | |
| 187:15-189:4 | | |
| 189:6-192:12 | | |
| 195:17-196:5 | 194:2-8 (starting at "Is it"); 194:11-195:16 (completeness) | |
| 196:8-197:6 | | |
| 225:6-13 | | |
| 232:1-8 | | |
| 234:9-14 | | |
| 234:19-235:16 | | |
| 236:9-237:8 | | |
| 238:6-9 | | |

**Jeffrey Armstrong**
**March 13, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 238:11-240:6 | | |
| 245:13-246:9 | 247:7-9; 247:11-20 (completeness) | |
| 246:11-247:6 | | |
| 248:11-21 | | |
| 249:5-18 | | |
| 250:5-251:17 | | |
| | 259:12-18 (Counter) | |
| | 259:21-260:22 (Counter) | |
| 263:7-271:5 | | |
| 271:8-9 (Begins with "So") | | |
| 272:6-277:8 | | |
| 291:8-18 | | |
| 292:1-9 | | |
| 293:5-294:3 | | |
| 298:18-21 | | |
| 299:3-16 | | |
| 300:14-301:14 | | |
| 301:16-302:5 | | |
| 302:7-302:13 | | |
| 302:15-303:3 | | |
| 303:5-7 | | |
| 303:10-304:17 | | |

**Jeffrey Armstrong**
**March 13, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 305:8-308:1 | | |
| 308:22-309:2 (Begins with "I've") | | |
| 309:5-311:1 | | |
| 314:5-10 | | |
| 314:12-315:6 | | |
| 315:9-15 | 315:16-17; 315:19-316:2 (Completeness) | |
| 316:9-317:3 | | |
| 317:12-318:7 | 318:8-14 (end at hens) (Completeness) | |
| 340:18-20 | 339:12-340:3 (end at perspective); 340:7-17 (Completeness) | |
| 340:22-341:3 | 342:11-17 (Completeness) | |
| | 396:15-397:9 (Counter) | |
| | 400:6-401:2 | |
| 404:9-11 | | |
| 404:18-405:22 | | |

**Tim Bebee**

**July 18, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 19:11-13 | | |
| 23:9-11 | 23:12-25, 24:23-25:5 (completeness and counter) | |
| 29:2-7 | | |
| 30:25-31:15 | | |
| 31:25-32:7 | 31:16-24 (completeness) | |
| 68:9-18 | 68:19-69:5 (completeness) | |
| 69:6-8 | 69:9-21 (completeness) | |
| 70:10-17 | 83:17-84:9 (completeness and counter) | |
| 74:17-76:7 | | |
| 76:16-19 | | |
| 77:16-18 | 76:20-77:11 (completeness) | |
| 97:22-98:8 | | |
| 118:6-12 | 118:13-18 (completeness) | |
| 129:20-130:3 | | |
| 130:4-6 | | |
| 130:7-16 | | |
| 130:18-20 | | |
| 130:22-24 | | |
| 131:1-22 | 134:5-135:2, 135:9-13, 135:23-136:1, 136:6-137:22, 138:2-6 (completeness) | |
| 217:1-8 | 216:21-25 (completeness) | |
| 218:8-19 | 219:13-21 ( completeness) | |
| 222:14-223:2 | 223:3-20 (completeness) | |
| 225:15-18 | | |
| 226:2-8 | | |
| 226:13-227:8 | | |

**Tim Bebee**

**July 18, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 272:10-20 | 273:22 (completeness) | |
| 276:15-277:12 | | |
| Highlighted but not in excel: | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| 144:3-9 | 146:6-11 (completeness) | |
| 146:3-5 | | |
| 146:12-17 | | |
| 148:2-14 | 148:15 (completeness) | |
| 148:16-17; 20-21 | 148:23-149:2 (completeness) | |

**Don Bell**

**August 20, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 19:12-14 | | |
| 22:1-4 | | |
| 23:1 | | |
| 23:9-19 | | |
| 23:21 | | |
| 24:2-25:4 | | |
| 25:25 (after word Okay)-26:2 | | |
| 26:13-14 | | |
| 26:20-21 | | |
| 28:5-18 | 28:19-29:8 (completeness) | |
| 29:21-30:5 | | |
| 30:8-18 | | |
| 30:23 (after words all right)-31:16 | | |
| 31:22-32:4 | | |
| 32:6 | | |
| 32:17-21 | | |
| 33:2-3 | | |
| 33:5-9 | | |
| 33:11-34:11 | | |
| 34:13-19 | 34:20-35:10 (completeness) | |
| 35:16-36:3 | | |
| 36:12-37:4 | 37:5-17 (completeness) | |
| 37:18-21 | | |
| 37:23-38:3 | | |
| 38:5-8 | | |
| 38:10-17 | | |

**Don Bell**

**August 20, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 38:19-24 | | |
| 39:1-18 | 39:19-40:2 (completeness) | |
| 40:3-12 | | |
| 40:15-21 | | |
| 40:25-41:4 | | |
| 41:6-23 | | |
| 42:2-17 | | |
| 42:19-43:2 | 43:3-17, 21-22 (completeness) | |
| 43:25-44:22 | | |
| 44:25-45:18 | | |
| 45:21-46:17 | | |
| 46:21-47:1 | | |
| 47:4-10 | | |
| 47:12-23 | | |
| 48:2-6 | 48:10-15, 18-49:15 (completeness) | |
| 49:22-23 | | |
| 49:25-50:22 | | |

**Don Bell**

**August 20, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 50:24-53:20 | | |
| 53:22-55:12 | | |
| 55:15-22 | | |
| 55:24-56:21 | | |
| 56:23-57:10 | | |
| 57:12-21 | | |
| 57:24-58:2 | | |
| 58:4-11 | | |
| 58:18-59:14 | | |
| 59:16-60:20 | | |
| 60:22-61:6 | | |
| 62:4-63:12 | | |
| 65:10-20 | | |
| 65:22-66:12 | | |
| 66:14-67:15 | | |
| 67:17-68:19 | | |
| 68:22-69:8 | 69:25-70:3 (completeness) | |
| 70:21-71:20 | | |
| 73:8-74:7 | | |
| 74:10-21 | 75:1-5 (completeness) | |
| 3.1 | | |
| 76:12-20 | | |
| 78:5-6 | | |

**Don Bell**

**August 20, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 78:8-14 | | |
| 78:17-24 | 78:25-79:7 (completeness) | |
| 79:17-80:1 | 80:2-9 (completeness) | |
| 80:10-14 | | |
| 83:24-84:24 | | |
| 85:7-9 | | |
| 85:11-86:3 | | |
| 86:5-6 | | |
| 86:17-87:7 | | |
| 87:24-88:3 | | |
| 88:5-90:15 | | |
| 90:18-91:8 | | |
| 91:11-21 | | |
| 91:24-25 | | |
| 92:5-93:11 | | |
| 94:1-97:13 | | |
| 97:16-101:20 | | |

**Don Bell**

**August 20, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 101:23-102:17 | | |
| 105:1-106:24 | | |
| 107:1-18 | | |
| 108:5-7 | | |
| 108:19-25 | | |
| 109:3-111:7 | | |
| 111:9-113:11 | | |
| 116:18-117:7 | | |
| 117:15-118:4 | | |
| 119:24-120:10 | | |
| 120:12-121:6 | | |
| 122:5-11 | | |
| 122:14-19 | | |
| 125:24-127:7 | | |
| 127:10-11 | | |
| 128:23-130:3 | | |
| 130:5-16 | 133:18-25 (completeness) | |
| 135:12-13 | | |
| 135:17-136:2 | | |
| 136:21-138:23 | | |
| 138:25-140:2 | | |
| 140:4-140:13 | 140:14-141:21 (completeness) | |

**Don Bell**

**August 20, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 141:22-142:13 | | |
| 142:18-25 | | |
| 143:12-144:12 | | |
| 144:18 | | |
| 145:1-13 | | |
| 145:16-23 | | |
| 146:17-148:1 | | |
| 148:18-151:16 | | |
| 151:20-25 | | |
| 152:2-16 | | |

**Don Bell**

**August 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 175:23-24 | | |
| 176:4-179:1 | 179:2-3; 179:5 (completeness) | |
| | 179:19-180:10 (counter) | 179:7-18 |
| 180:15-22 | | |
| 180:25-181:12 | | |
| 181:15-182:3 | | |
| 182:5-183:1 | | |
| 184:1-5 | | |
| 184:7-8 | | |
| 184:20-185:16 | | |
| 185:22-186:18 | | |
| 186:21-187:17 | | |
| 188:11-13 | | |
| 188:17-189:1 | 189:3-6 (completeness) | 189:7-9; 189:12 (completeness) |
| 189:12-18 | | |
| 190:3-9 | | |
| 191:3-192:18 | | |
| 192:20-193:9 | | |
| 195:5-7 | | |
| 195:9-196:16 | | |
| 196:22-24 | | |

**Don Bell**
**August 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 197:4-199:23 | | |
| 202:7-23 | 201:3-202:6 (completeness) | |
| 203:10-13 | | |
| 203:17-20 | | |
| 204:6-20 | | |
| 205:6-25 | | |
| 206:6-22 | | |
| 210:1-212:12 | | |
| 216:2-5 | | |
| 216:8-217:10 | | |
| 217:17-20 | | |
| 217:23-218:5 | | |
| 218:17-20 | | |
| 219:23-220:5 | | |
| 220:11-21 | | |
| 220:24-221:8 | 221:9-21 (completeness) | |
| 221:25-222:9 | | |
| 222:12-223:17 | | |
| 223:19-21 | | |

**Don Bell**

**August 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 224:2-225:25 | | |
| 226:3-227:11 | | |
| 227:13-228:2 | | |
| 228:12-19 | | |
| 229:17-230:10 | | |
| 231:3-21 | | |
| 231:25-232:5 | | |
| 232:7-8 | 232:10-17 (completeness) | |
| 244:18-245:15 | | |
| 245:22-246:15 | | |
| | 251:14-252:5 (counter) | |
| 252:10-18 | | |
| 252:23-254:6 | 254:7-255:3 (completeness) | |
| 255:4-7 | | |
| 255:9-256:13 | | |
| 256:16-24 | | |
| 258:4-260:3 | | |
| | 264:3-6,12-25 (counter) | |
| | 265:1-4 (counter) | |
| | 265:7-266:6 (counter) | |
| | 266:23-267:21; 272:15-19 (counter) | |

**Don Bell**

**August 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 274:8-10 (counter) | |
| | 274:12-22 (counter) | |
| | 274:24-275:2 (counter) | |
| | 283:10-18 (counter) | |
| | 283:20-284:1 (counter) | |
| | 284:4-5 (counter) | |
| | 284:7 (counter) | |
| | 284:9-15 (end at "water.") (counter) | |
| | 298:5-11 (counter) | 298:12-16 |
| | 299:2-16 (end at word period) (counter) | |
| | 301:22-302:4 (counter) | 301:9-11, 301:13-15 |
| | 318:18-320:2 (counter) | 321:2-9 |
| | 324:17-325:9 (counter) | |
| | 325:20-326:2 (counter) | |
| | 326:21-329:10 (counter) | |
| | 334:1-3 (counter) | |
| | 334:5-22 (counter) | |
| | 334:24-335:1 (counter) | |
| | 335:3-10 (counter) | |
| | 335:12-23 (counter) | |
| | 336:1-5 (counter) | |
| | 336:11-16 (counter) | |
| | 336:18-21 (counter) | |
| | 336:23 (counter) | |
| | 336:25-337:4 (counter) | |
| | 337:7-11 (counter) | |
| | 337:13-21 (counter) | |
| | 338:13-22 (counter) | |

**Phyllis Blizzard**
**February 15, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 9:6-9 | | |
| 11:18-20 | | |
| 15:7-16:8 | | |
| 17:18-19:13 | | |
| | 28:10-18 (counter) | |
| 30:25-31:8 | 28:19-29:13 (completeness) | |
| 31:12-32:23 | 295:24-296:2 (completeness) | |
| | 351:13-17 (counter) | |
| 33:21-34:9 | | |
| | 61:24-62:8 (counter) | |
| | 70:12-18 (counter) | |
| 78:17-19 | | |
| 78:21-80:18 | 78:6:9; 78:11 (completeness) | |
| 83:23-85:8 | | |
| | 105:22-106:5 (starting at "the best") (counter) | |
| 176:18-20 | | |
| 180:11-21 | | |
| 190:10-14 | | |
| 194:24-196:9 | 293:22-24; 294:10-14 (completeness) | |
| 196:13-19 | | |
| 197:6-11 | | |
| 198:4-199:4 | 199:4-9 (completeness) | |
| 202:21-203:18 | 204:6-10, 205:4-15 (completeness) | |
| 210:4-211:14 | 211:15-16 (completeness) | |
| 213:4-215:2 | | |
| 218:12-21 | | |
| 249:5-12 | | |
| 252:6-7 | | |
| 264:2-265:3 | | |

**Phyllis Blizzard**

**February 15, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 266:7-17 | | |
| 266:20-267:11 | | |
| 276:22-277:25 | | |
| | 295:17-296:2 (counter) | |
| | 303:13-17 (counter) | |
| 308:16-309:1 | | |
| | 312:22-313:5 (counter) | |
| | 313:24-314:14 (counter) | |
| | 314:17 (counter) | |

**James Carlson**

**November 12, 2019 (DAP Day 7)**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
|  | 143:20-24 |  |
| 144:1-4 |  |  |
| 144:17-153:25 |  |  |
| 154:11-25 |  |  |
| 155:1 | 155:2-11 (completeness) |  |
| 155:12-157:19 | 157:20-23 (completeness) |  |
| 157:24-158:21 |  |  |
| 159:3-7 |  |  |
| 159:20-168:6 |  |  |
|  | 168:9-171:3 |  |

**Steven Feyman**

**April 25, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 8:10 - 8:17 (stop before statement of personal address) | | |
| 12:21 - 13:3 | | |
| 16:12 - 17:3 | | |
| 22:13 - 22:21 | 23:25-25:2 (completeness) | 22:22 to 23:23 |
| 30:16 - 31:20 | | |
| 33:7 - 34:2 | 34:3-10 (completeness/counter) | |
| 34:18 - 35:24 | 36:12-21 (completeness); 41:10-13 (completeness) | 35:25 - 36:11; 36:22 - 36:25; 43:6 - 43:10 |
| 44:8 - 44:12 | 44:13-20 (completeness) | 44:21 - 45:8 |
| 61:19 - 62:12 | | |
| 64:7 - 65:1 | 66:1-12 (completeness) | 66:13 - 67:22 |
| 65:15 - 65:17 | | |
| 69:20 - 69:24 | 69:25-70:25 (completeness) | 71:1 - 71:6 |
| | 72:12-24 (completeness/counter) | |
| | 86:10-24 (counter) | |
| 96:11 - 97:10 | | |
| 98:7 - 24 | 98:25-99:11 (completeness) | 99:11 - 99:17 |
| | 99:18-25 counter) | 100:1 - 100:3 |
| 101:1 - 101:2 | | |
| 101:7 - 101:11 | 101:12-14 (completeness) | |
| 117:17 - 120:20 | | |
| 158:1 - 158:9 | 158:10-20 (completeness) | |
| 158:21 - 159:12 | | |
| 178:4 - 178:7 | 176:2-178:3 (completeness) | 175:16 - 176:2 (includes Exhibit 11) |
| 206:2 - 206:14 | 209:19-24 (counter) | 209:15 - 209:18 |
| 241:6 - 241:18 | 240:6-241:5 (completeness) | |

**Gregory, Chad**
**February 27, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 18:19-20:3 | | |
| 21:20-25 | | |
| 22:7-23:10 | | |
| 24:3-10 | | |
| 27:3-20 | | |
| 28:2-28:10 | | |
| 37:11-13 | | |
| 37:16-25 | | |
| 38:3-7 | | |
| 38:9-10 | 38:13 (completeness) | |
| 38:15-19 | 38:20 (completeness) | |
| 39:5-8 | 39:9 (completeness) | |
| | 40:5-17 (counter) | 39:24-40:4 |
| | 44:4-46:21 (counter) | |
| | 71:6-9 (counter) | |
| 50:22-51:13 | 51:14 (completeness) | 51:15-19 |
| 51:20-52:5 | | |
| 61:20-63:9 | | |
| 65:18-22 | | |
| 66:8-14 | | |
| 66:23-67:2 | | |
| 67:13-68:8 | | |
| 69:10-70:12 | | |
| 71:10-14 | | |
| 71:18-22 | | |
| 72:24-73:6 | | |
| 73:20-74:18 | | |

**Gregory, Chad**
**February 27, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 76:4-78:12 | | |
| 78:16-79:2 | | |
| 79:6-8 | | |
| 79:10-80:21 | | |
| 83:22-84:15 | | |
| 100:7-12 | | |
| 101:12-24 | | |
| 102:3-16 | | |
| 102:19-20 | | |
| 104:9-12 | | |
| 108:9-109:18 | | |
| 109:22-25 | | |
| 120:4-121:3 | | |
| 122:15-123:5 | | |
| 123:13-124:4 | | |
| | 124:5-125:6 | |
| 130:7-21 | | |
| 131:11-22 | | |
| 131:25-132:11 | 132:12-18 (completeness) | |
| 206:22-24 | | |
| 207:5-208:7 | | |
| 208:12-20 | | |
| 208:24-209:14 | | |

**Gregory, Chad**
**February 27, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 209:21-210:6 | | |
| 210:12-16 | 210:17-19 (completeness) | |
| 211:21-213:20 | | |
| 214:9-23 | | |
| 215:2-218:12 | | |
| 218:15-219:21 | | |
| 220:4-6 | | |
| 220:11-221:16 | | |
| 221:19-222:12 | 222:13-15 (completeness) 222:18-223:13 (completeness) | |
| | 245:6-247:9 (counter) | |
| 264:10-12 | | |
| 265:8-266:9 | | |
| 269:11-13 | | |
| 269:21-270:24 | | |
| 271:8-11 | | |
| 271:14-275:25 | | |
| 276:4-21 | | |
| 277:6-9 | | |
| 277:15-281:7 | | |
| 281:9-20 | | |
| 281:23-282:23 | | |
| 283:3-19 | | |
| 283:23-284:14 | | |
| 284:18-21 | | |
| 284:24-285:19 | | |
| 286:8-287:13 | | |

**Gregory, Chad**
**February 27, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 287:16-288:18 | | |
| 288:22-23 | | |
| 289:10-290:8 | | |
| 290:12-292:11 | | |
| 292:14-294:21 | | |
| | 340:23-342:12 (counter) | |
| | 342:16-343:2 (counter) | |
| | 354:17-356:2 (counter) | |
| | 359:4-360:6 (counter) | |
| | 360:23-361:10 (counter) | |
| | 361:21-363:8 (counter) | |
| | 363:10-17 (counter) | |
| | 363:19-365:23 (counter) | |
| | 366:6-8 (counter) | |
| | 368:9-10 (counter) | |
| | 368:13-369:8 (counter) | |

**Gene Gregory**
**June 25, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 17:13-19:2 | | |
| 19:18-20 | | |
| 23:21-24:3 | 24:4-18 (completeness) | |
| 24:19-23 | | |
| 25:19-23 | | |
| 30:21-31:5 | | |
| 31:17-20 | | |
| 32:6-23 | | |
| 34:9-25 | | |
| 35:7-14 | | |
| 36:14-37:19 | | |
| 37:24-38:3 | | |
| 38:6 | | |
| 38:13-20 | | |
| 38:24-39:9 | | |
| 42:4-7 | | |
| 42:10 | | |
| 42:12-16 | | |
| 42:20-23 | | |
| 43:2-18 | | |
| 43:23-44:16 | | |
| | 44:17-20 (counter) | |
| | 44:23 (counter) | |
| | 44:45-45:12 (counter) | |
| | 45:15-16 (counter) | |
| 45:18-21 | | |
| 45:24-25 | | |
| 46:2-3 | | |
| 47:9-11 | | |

**Gene Gregory**
**June 25, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 47:15-19 | | |
| 48:19-49:17 | | |
| 49:25-50:6 | | |
| 51:16-18 | | |
| 51:22-52:5 | 53:11-13 (starting at "Does"); 53:17-22 (completeness) | |
| 53:24-54:12 | | |
| | 54:13-14 (counter) | |
| | 54:21-23 (counter) | |
| | 55:15-17 (counter) | |
| | 55:20-56:11 (counter) | |
| 56:13-23 | | |
| 64:17-65:2 | | |
| 66:11-21 | | |
| | 66:22-67:10 (counter) | |
| 67:11-25 | | |
| 68:11-69:5 | | |
| 69:10-70:4 | | |
| 88:19-23 | | |
| 90:9-92:4 | | |
| | 92:5-8 (counter) | |
| | 93:10-94:17 (counter) | |
| 95:21-96:7 | | |
| 96:9 | | |
| | 96:18-21 (counter) | |
| | 96:24-97:10 (counter) | |
| | 97:17-98:6 (counter) | |
| | 98:8-10 (counter) | |
| 102:2-19 | | |
| 105:2-17 | | |

**Gene Gregory**
**June 25, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 107:24-109:5 | | |
| 109:12-25 | 110:2-14 (completeness) | |
| 110:15-17 | | |
| 112:22-25 | | |
| 113:5-6 | | |
| 113:14-21 | | |
| 119:17-21 | 119:22-121:2 (completeness) | |
| 121:3-7 | | |
| 121:10-124:14 | | |
| 125:23-126:9 | | |
| 126:14-127:7 | | |
| 127:18-22 | | |
| 127:24 | | |
| 128:2-13 | | |
| 129:10-131:7 | | |
| 131:10-25 | | |
| 132:20-133:21 | | |
| 134:3-20 | | |
| 135:12-137:16 | | |
| 137:23-138:7 | 138:8-9; 138:11-12 (completeness) | |
| 138:14-139:8 | | |
| 139:12-140:14 | | |
| 141:2-142:14 | | |

**Gene Gregory**
**June 25, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 143:14-144:25 | | |
| 145:10-146:15 | | |
| 146:18-24 | | |
| 147:13-150:25 | | |
| 151:5-152:13 | | |
| 152:23-153:6 | | |
| 153:21-155:10 | | |
| 155:13-19 | | |
| 156:5-10 | | |
| 156:21-24 | | |
| 157:10-159:2 | | |
| 159:6-18 | | |
| 160:2-8 | | |
| 160:20-25 | | |
| 161:6-162:10 | | |
| 162:13-14 | | |
| 163:3-11 | | |
| 163:14-21 | | |
| 164:6-165:8 | | |
| 165:17-20 | | |
| 165:24-166:17 | | |
| 167:4-168:22 | | |
| 169:23-170:19 | | |

**Gene Gregory**
**June 25, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 171:4-24 | | |
| 175:4-23 | | |
| 176:2-177:2 | | |
| 177:7-18 | | |
| 177:23-178:18 | | |
| 178:21-22 | 178:24-179:2 (completeness) | |
| 187:17-188:19 | | |
| 191:2-23 | | |
| | 191:24-3; 192:6-194:4 (counter) | |
| 196:10-198:2 | | |
| 198:11-16 | 198:21-199:4 (starting at "So can...") (completeness) | |
| 202:11-19 | 202:20-25 (end at "committee"); 206:25-207:6 (completeness) | |
| 212:9-21 | | |
| 212:25-213:23 | | |
| 214:15-21 | | |
| 215:6-216:3 | | |
| 219:15-221:13 | | |
| 222:6-223:3 | | |
| 223:10-14 | | |
| 223:21-22 | | |
| 223:25 | | |
| 224:16-23 | 224:24 (completeness) | |
| 227:11-228:3 | | |
| 228:8-22 | 228:24-25; 229:4-5 (end at "...final.") (completeness) | |
| 231:24-232:22 | | |
| 233:9-234:8 | | |
| 234:12-13 | | |
| 237:18-239:2 | | |

**Gene Gregory**
**June 25, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 239:6-9 | | |
| 239:18-241:20 | | |
| 242:13-25 | 243:7-10 (completeness) | |
| 243:12-23 | | |
| 244:9-24 | 244:25-245:9 (completeness) | |
| 245:10-19 | 245:20-246:3 (completeness) | |
| 246:4-247:23 | | |
| 248:8-9 | | |
| 248:13-22 | | |
| 249:2-3 | | |
| 249:25-250:8 | | |
| 250:12-20 | | |
| 251:2-8 | | |
| 251:19-24 | | |
| 252:22-253:3 | | |
| 253:6-18 | | |
| 253:22-23 | | |
| 255:6-16 | | |
| 255:24-256:8 | | |
| 256:11 | | |
| 256:21-257:15 | 257:16-258:3 (completeness) | |
| 258:4-23 | | |
| 259:16-260:22 | | |
| 261:3-19 | | |
| 262:7-10 | | |
| 262:13-264:8 | | |
| 264:11-17 | | |

**Gene Gregory**
**June 25, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 265:3-22 | | |
| 266:2-8 | | |
| 266:16-267:13 | | |
| 267:16-19 | | |
| 268:11-269:3 | | |
| | 276:13-277:21 (starting at "we") (counter) | 269:10-12, 269:22, 269:24-270:13, 271:20-272:4, 272:21-23, 272:25-273:3, 273:6-8, 273:10-15, 273:22-274:4, 274:14-22 |
| | 278:15-22 (counter) | |
| 290:10-18 | | |
| 291:16-294:8 | | |
| 295:16-296-5 | | |
| 298:19-299:20 | | |
| 304:4-13 | | |
| 306:8-307:18 | 313:20-315:20 (completeness) | |

**Gene Gregory**
**June 26, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 346:20-347:20 | 347:21-348:12; 350:23-352:11 (completeness) | |
| 358:4-24 | | |
| 360:24-364:18 | | |
| 365:4-366:2 | | |
| 366:11-367:11 | | |
| 367:15-369:12 | | |
| 369:15-23 | | |
| 370:2-371:22 | | |
| 372:2-7 | 372:8-10 | |
| 372:11-15 | | |
| 373:17-374:6 | | |
| 374:12-22 | | |
| 375:4-376:2 | | |
| 376:5-16 | | |
| 376:19-377:24 | | |
| 379:15-380:10 | | |
| 380:15-382:4 | | |
| 382:8-15 | | |
| 382:19-383:15 | | |
| 383:21-384:3 | | |
| 384:16-21 | | |
| 385:6-13 | | |
| 385:17-386:15 | | |
| 387:23-389:24 | 430:22-431:12 (completeness) | |
| 390:14-22 | | |
| 392:2-18 | 392:19-20 (completeness) | |
| 395:7-396:12 | | |

**Gene Gregory**
**June 26, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 397:2-13 | | |
| 397:22-23 | | |
| 398:4-21 | | |
| | 402:4-13 starting at  (…"when you…") (counter) | |
| 403:8-404:24 | 404:25-405:24 (completeness) | |
| 406:2-6 | | |
| 406:10-16 | | |
| 407:16-20 | 407:4-14 (completeness) | |
| 407:23-24 | | |
| 408:4-5 | | |
| 408:13-15 | | |
| 408:22-409:17 | 409:18-410:3; 410:7-12 (completeness) | |
| 410:14-412:12 | 412:13-25 (completeness) | |
| 413:9-22 | | |
| 419:17-420:5 | | |
| 421:12-24 | | |
| 422:12-16 | | |
| 424:4-426:7 | 426:22-428:3 (completeness) | |
| 431:13-18 | | |

**Gene Gregory**
**June 26, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 432:14-16 | | |
| 432:20-21 | | |
| 432:23-433:25 | | |
| 434:14-435:9 | | |
| 435:13 | | |
| 439:17-22 | 436:13-16, 437:5-439:16; 439:23-25 (completeness) | |
| 440:2-25 | | |
| 441:11-18 | | |
| 442:24-443:6 | | |
| 445:3-446:5 | | |
| 447:15-448:23 | | |
| 450:5-451:13 | 451:14-21 (completeness) | |
| 452:10-14 | | |
| 453:3-454:3 | | |
| 454:7-455:25 | | |
| 456:6-19 | | |
| | 456:20-459:10 (counter) | |
| 459:11-15 | | |
| 459:18-25 | | |
| 460:3-15 | | |
| 460:18-462:2 | | |
| 462:18-25 | 463:2-25 (completeness) | |

**Gene Gregory**
**June 26, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 464:21-465:24 | | |
| 466:12-18 | 466:19-467:12; 467:16-20 (completeness) | |
| 496:24-471:10 | | |
| 472:2-473:4 | | |
| 475:2-4 | | |
| 475:13-476:17 | | |
| 476:21-477:24 | 477:25-478:12; 481:11-17; 482:24-483:5; 483:17-25 (completeness) | |
| 487:12-488:21 | | |
| 488:25-489:11 | | |
| 492:20-22 | | |
| 494:13-495:10 | | |
| 496:22-497:20 | | |
| 497:24-499:11 | | |
| 500:7-25 | | |
| 501:4-9 | | |
| 505:3-506:24 | | |
| 507:3-10 | 507:16-20 (completeness) | |
| 507:23-510:11 | | |
| 511:20-512:23 | | |
| 519:13-18 | | |
| 520:5-14 | | |
| 521:18-24 | | |
| 522:3-9 | | |
| 522:15-524:3 | | |
| 524:11-20 | | |

**Gene Gregory**
**June 26, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 524:25-525:10 | | |
| 531:15-23 | | |
| 532:14-21 | | |
| 533:4-534:3 | | |
| 534:7-535:10 | | |
| 536:4-10 | | |
| 536:16-537:17 | 537:18-539:14 (completeness) | |
| 541:5-542:21 | | |
| 543:6-544:8 | | |
| 544:11-19 | 545:16-25 (completeness) | |
| 546:14-548:14 | | |
| 549:6-25 | | |
| 550:5-551:18 | | |
| 552:3-554:11 | | |
| 556:2-558:12 | | |
| 558:13-16 | | |
| 562:3-4 | | |
| 562:10-564:23 | | |
| 565:3-4 | | |
| 565:11-566:17 | | |
| 567:24-570:17 | | |

**Gene Gregory**
**June 26, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 571:4-572:17 | | |
| 574:20-575:5 | 575:24-578:3 (completeness) | |
| 578:4-15 | | |
| 578:22-23 | | |
| 579:2-3 | | |
| 579:6-10 | | |
| 581:7-18 | 581:24-583:18 (completeness) | |
| 583:25-584:10 | | |
| 584:14 | | |
| 584:24-585:23 | | |
| 586:15-21 | | |
| 586:25-587:7 | | |
| 587:10-21 | | |
| 590:19-592:16 | | |
| 593:2-14 | | |
| 594:8-596:15 | | |
| | 596:16-598:24 (counter) | |
| 598:25-599:17 | | |
| 606:22-609:22 | | |
| 609:25-610:22 | | |
| 610:25-611:3 | | |
| 611:5-20 | | |
| | 612:2-613:7 (counter) | |
| 614:14-18 | | |
| 615:12-24 | | |
| | 617:4-22 (counter) | |
| 618:5-14 | | |
| 619:2-620:12 | | |
| 630:23-634:6 | | |

**Gene Gregory**

**June 26, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 634:12-19 | | |

**Gene Gregory**
**June 27, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 661:9-10 | | |
| 661:20-24 | | |
| 662:4-13 | | |
| 663:20-666:6 | | |
| 666:19-25 | | |
| 667:7-10 | | |
| 667:17-21 | | |
| 668:4-18 | 668:19-22; 668:25-670:3 (completeness) | |
| 670:5-9 | | |
| 670:12-672:2 | | |
| 673:2-6 | | |
| | 673:8-12 (counter) | |
| | 673:17-674:11 (counter) | 674:12-675:10 |
| 675:17-676:12 | | |
| 676:15-677:2 | 677:3-6; 677:24-678:22 (completeness) | |
| 680:20-682:13 | | |
| 682:16-24 | | |
| | 683:6-20 (counter) | |
| 684:23-685:2 | | |
| 685:18-686:22 | | |
| 687:17-688:7 | 688:8-22; 689:13-690:17 (completeness) | |
| 693:3-695:9 | | |
| 700:8-14 | 700:15-701:2 (completeness) | |
| 701:3-702:5 | | |
| 702:9-705:5 | | |
| 706:7-22 | | |
| 745:6-746:7 | | |
| 746:15-18 | | |
| 747:2-16 | | |

**Gene Gregory**
**June 27, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 751:11-19 | | |
| 752:8-16 | | |
| 752:20-754:4 | | |
| 754:24-755:11 | | |
| 755:14 | | |
| 759:6-14 | | |
| 792:5-18 | | |
| 792:22-793:8 | | |
| 803:21-24 | | |
| 804:8-21 | | |
| 808:10-21 | | |
| 818:16-819:10 | | |
| | 821:12-20 (counter) | |
| | 821:22-822:20 (counter) | |
| | 822:22-823:3 (counter) | |
| | 823:5-6 (counter) | |
| 823:11-18 | | |
| | 823:25-824:5 (counter) | |
| | 824:8-11 (counter) | |
| | 824:15-22 (counter) | |
| | 827:8-10 (counter) | |
| | 827:12-19 (counter) | |
| | 827:21-829:3 (counter) | |
| | 829:6-8 (counter) | |
| | 829:11-24 (counter) | |
| | 830:25-831:19 (counter) | |
| | 832:16-833:23 (counter) | |
| | 833:25-835:22 (counter) | |
| | 835:24-836:4 (counter) | |
| | 836:6-22 (counter) | |
| | 838:10-841:9 (counter) | |
| | 841:12-842:16 (counter) | |
| | 843:2-15 (counter) | |

**Gene Gregory**
**June 27, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 843:17-:844:10 (counter) | |
| | 844:12-845:5 (counter) | |
| | 845:7-846:9 (counter) | |
| | 846:24-847:19 (counter) | |
| | 848:7-849:13 (counter) | |
| | 850:25-851:18 (counter) | |
| | 852:6-852:7 (counter) | |
| | 852:9-11 (counter) | |
| | 853:4-9 (counter) | |
| | 853:11-855:15 (counter) | |
| | 855:17-856:2 (counter) | |
| | 856:4-6 (counter) | |
| | 857:7-10 (counter) | |
| | 857:12-858:24 (counter) | |
| | 860:9-15 (counter) | |
| | 862:2-24 (counter) | |
| | 865:14-18 (counter) | |
| | 865:20-866:10 (counter) | |
| | 866:12-867:7 (counter) | |
| | 872:5-7 (counter) | |
| | 872:9-14 (counter) | |
| | 872:16-873:7 (counter) | |
| | 880:18-881:8 (counter) | |
| | 883:7-25 (counter) | |
| | 886:11-21 (counter) | |
| | 887:2-5 (counter) | |
| | 887:15-24 (counter) | |
| | 888:6-8 (counter) | |
| | 888:10-14 (counter) | |
| | 888:17-890:3 (counter) | |
| | 890:19-895:6 (counter) | |
| | 895:8-898:4 (counter) | |
| | 898:6-900:12 (counter) | |
| | 900:14-19 (counter) | |

**Gene Gregory**

**June 27, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
|  | 901:6-23 (counter) |  |
|  | 902:22-904:17 (counter) |  |
|  | 906:16-907:24 (counter) |  |
|  | 908:2-909:20 (counter) |  |
|  | 909:22-910:9 (counter) |  |
|  | 910:11-20 (counter) |  |
|  | 911:4-20 (counter) |  |
|  | 911:22-912:4 (counter) |  |
|  | 912:14-913:6 starting at ("Do you know if...") (counter) |  |
|  | 914:11-916:6 (counter) |  |
|  | 916:8-918:23 (counter) |  |
|  | 919:4-18 starting at ("I did...") (counter) |  |
|  | 941:2-16 (counter) |  |
|  | 942:17-22 (counter) |  |
|  | 942:24-943:20 (counter) |  |

**Bryan "Ky" Hendrix**
**May 10, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 13:10-12 (counter) | |
| 13:17-24 | | |
| 14:10-14 | | |
| 16:10-17 | 16:4-9 (completeness) | |
| 16:25-17:2 | 17:3-9 (completeness) | |
| | 17:23-18:14 (counter) | |
| | 19:5-11 (counter) | |
| | 21:13-22:8 (counter) | |
| 24:8-16 | 24:6-7 (completeness) | |
| | 25:1-8 (counter) | |
| | 26:16-27:25 (counter) | |
| | 29:20-25 (counter) | |
| 31:1-32:14 | | |
| 33:17-34:8 | 34:9-35:6 (completeness) | |
| 36:11-13 | | |
| | 37:9-38:22 (counter) | |
| | 38:25-39:1 (counter) | 39:3-8 |
| | 39:9-20 (counter) | |
| 41:4-13 | | |
| | 41:14 (counter) | |
| | 41:18-42:6 (counter) | |
| 42:19-24 | 42:25-43:10 (completeness) | |
| | 44:2-25 (counter) | |
| | 45:4 (counter) | |
| | 48:3-17 (counter) | |
| | 49:8-11 (counter) | |
| | 49:13-24 (counter) | |
| | 52:15-19 (counter) | |
| 54:13-17 | | |
| | 56:15-17 (counter) | |
| | 56:21-57:4 (counter) | |
| 79:23-80:1 | | |
| 80:12-81:9 | | |
| | 81:10-25 (counter) | |

**Bryan "Ky" Hendrix**
**May 10, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 82:1-8 | | |
| | 82:9-83:15 (counter) | |
| | 85:19-86:3 (counter) | |
| | 87:22-91:20 (counter) | |
| | 92:6-10 (counter) | |
| | 92:15-95:4 (counter) | |
| | 95:7-96:7 (counter) | |
| 96:8-15 | | |
| | 96:16-22 (counter) | |
| 97:10-14 | | |
| 98:7-100:11 | | |
| | 100:12-19 (counter) | |
| | 101:1-9 (counter) | |
| 101:16-24 | | |
| | 101:25-103:9 (counter) | 103:10-13 |
| 103:16-22 | | |
| 104:7-10 | | |
| | 104:11-15 (counter) | |
| 115:11-116:2 | 116:3-6 (completeness) | |
| 117:13-118:7 | | |
| 120:14-121:10 | 120:1-5, 13 (completeness) | |
| | 121:11-13 | |
| | 121:14-16 (counter) | |
| 122:11-123:9 | | |
| 123:17-124:1 | 124:2-5 (completeness) | |
| 124:20-23 | | |
| | 125:20-126:13 (counter) | |
| 126:14-128:3 | | |
| 128:7-15 | | |
| 130:6-131:23 | 130:2-5 (completeness) | |
| 168:25-169:17 | | |
| 178:22-24 | | |
| 178:25-179:3 | | |
| 179:24-180:11 | | |

**Bryan "Ky" Hendrix**
**May 10, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 184:16-185:1 | | |
| 185:24-186:10 | 186:11-21 (completeness) | |
| 186:22-188:20 | | |
| 189:14-20 | | |
| 190:1-191:7 | | |
| | 191:8-194:14 (counter) | |
| 195:18-22 | | |
| 196:2-5 | 197:25-198:3 (completeness) | |
| 198:14-199:20 | | |
| 199:24-200:19 | | |
| 200:22-203:4 | | |
| 205:10-14 | | |
| 206:7-18 | | |
| 208:3-6 | 207:17-208:2 (completeness) | |
| 208:15-209:8 | | |
| 210:1-20 | | |
| 211:14-212:5 | 212:6-19 (completeness) | |
| 213:23-214:19 | 213:13-22 (completeness) | |
| 215:14-216:3 | 215:10-13 (completeness) | |
| 221:12-25 | | |
| | 222:1-223:12 (counter) | |
| 224:7-226:19 | | |
| 229:15-230:25 | | |
| 247:8-12 | | |
| 247:14 | | |
| | 252:1-4 (counter) | |
| | 252:17-253:9 (counter) | 252:5-16 (Hendrix-27) |
| 256:7-12 | 257:2-6 (completeness) | |

**Bryan "Ky" Hendrix**
**May 10, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 257:16-258:5 | 258:6-19 (completeness) | |
| 260:20-261:8 | 259:25-260:11 (completeness) | |
| 267:5-22 | 266:24-25, 267:23-268:3 (completeness) | |
| 268:11-24 | | |
| | 268:25-269:10 (counter) | |
| | 269:14-277:18 (counter) | |
| | 288:5-16 (counter) | |
| | 288:20-24 (counter) | |
| | 289:10-13 (counter) | |
| 289:18-25 | | |
| | 291:7-292:21 (counter) | |
| | 293:2-13 (counter) | |
| 293:14-19 | | |
| | 293:20-294:8 (counter) | |
| | 297:3-16 (counter) | |
| | 299:8-300:2 (counter) | |
| | 301:7-17 (counter) | |
| | 307:20-309:15 (counter) | |
| | 310:22-311:4 (counter) | |
| | 311:16-17 (counter) | |
| | 311:21-312:15 (counter) | |
| | 331:17-332:2 (counter) | |
| | 332:4-20 (counter) | |
| | 332:25-333:11 (counter) | |
| | 333:14-20 (counter) | |
| | 333:22-334:3 (counter) | |
| | 334:6-13 (counter) | |
| | 339:6-340:19 (counter) | |
| | 341:8-343:5 (counter) | |
| | 343:13-22 (counter) | |
| | 344:10-345:6 (counter) | |
| | 345:11-14 (counter) | |
| | 345:18-346:4 (counter) | |

**Bryan "Ky" Hendrix**

**May 10, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 346:22-347:2 (counter) | |
| | 347:5 (counter) | |
| | 347:7-8 (counter) | |
| | 348:5-21 (counter) | |
| | 349:2-3 (counter) | |
| | 349:13-350:23 (counter) | |
| | 351:1-2 (counter) | |

**Robert Hodges**
**May 15, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 7:4-7 | | |
| 17:4-11 | | |
| 18:5-9 | | |
| 74:6-12 | | |
| 75:4-10 | 75:11-15 | |
| 77:5-11 | 77:12-78:2 | |
| 79:21-80:21 | 80:22-25 | |
| 81:1-21 | | |
| 82:19-25 | | |
| 83:2-4 | | |
| 83:6-7 | | |
| 83:9-10 | | |
| 86:17-19 | 86:20-87:6 | |
| 88:6-11 | 88:12-15 | 88:16-17 |
| 89:8-90:22 | | |
| 99:3-11 | | |
| 99:21-100:12 | | |
| 100:14-22 | | |
| 100:23-101:22 | | |
| 102:7-16 | | |
| 103:24-105:5 | | |
| 105:18-22 | | |
| 106:12-25 | | |
| 107:3-8 | | |
| 108:7-110:12 | | |
| 110:14-111:4 | | |
| 112:4-7 | | |
| 112:12-113:6 | 113:15-24 | |
| 115:2-25 | | |
| 116:24-25 | | |
| 125:1-14 | | |

**Robert Hodges**

**May 15, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 125:21-126:2 | | |
| 126:13-127:20 | 169:14-22 | |
| 138:14-22 | | |
| 140:10-15 | | |
| 146:4-16 | | |
| 147:1-7 | 163:8-18 | |
| 147:9 | | |
| 170:11-21 | 171:19-21 | 171:7-9 |
| 187:2-22 | 163:8-18 | |
| 189:17-190:22 | 189:2-10 | 188:23-25 |
| 190:24 | | |

**Jill Hollingsworth**
**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 16:17-17:08 | | |
| 22:04-21 | 22:22-24:18 (completeness); | |
| 25:16-21 | 25:22-26:5; 26:10-29:14 (completeness, counter) | |
| | 30:8-33:23 (counter) | 35:6-22 |
| | 36:6-25 (start at "if") (counter) | |
| 69:15-23 | | |
| 69:25 | | |
| 73:16-21 | | |
| | 75:19-76:7 (counter) | |
| 80:12-18 | | |
| 81:5-25 | | |
| 82:2-3 | | |
| 82:6-18 | | |
| 82:20-83:5 | | |
| 83:8-11 | | |
| 83:14-24 | | |
| | 87:16-25 (counter) | |
| 104:13-16 | | |
| 104:19-105:7 | | |

**Jill Hollingsworth**
**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 105:9-19 | 105:25-106:5 (completeness, counter) | 136:23-137:4; 137:7-12; 137:14-15 |
|  | 108:16-109:4 (counter) |  |
|  | 109:8-24 (counter) |  |
| 110:5-14 |  |  |
| 110:15-17 |  |  |
| 110:19-111:3 |  |  |
| 111:5-111:15 |  |  |
| 111:18-25 |  |  |
| 112:3-9 |  |  |
| 112:11-12 |  |  |
| 113:5-9 |  |  |
| 115:20-117:4 |  |  |
| 117:6-10 |  |  |
| 117:12-14 |  |  |
|  | 118:21-119:2 (counter) | 49:19-21 |
|  | 123:23-124:20 (counter) |  |
| 125:7-12 |  |  |
| 125:21-126:6 |  |  |
| 126:9 |  |  |
| 126:11-19 |  |  |
| 127:9-11 |  |  |
| 128:21-129:10 |  |  |

**Jill Hollingsworth**
**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 129:13-22 | | |
| 129:25-130:2 | | |
| 130:4-18 | | |
| 131:13-18 | | |
| 132:21-133:11 | | |
| 133:13-20 | | |
| 133:22-134:12 | | |
| 134:14-22 | | |
| 134:24-135:9 | | |
| 137:17-22 | | |
| 138:16-139:21 | | |
| 139:23-140:4 | | |
| 140:6-10 | | |
| 140:25-142:15 | | |
| 142:17-21 | | |
| 152:3-5 | | |
| 152:17-21 | | |
| 152:23-153:14 | | |
| 154:20-155:3 | 154:9-18 (completeness) | |
| 155:5-9 | | |

**Jill Hollingsworth**
**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 155:11-20 | | |
| | 156:12-17 (counter) | |
| | 156:21-157:23 (counter) | |
| | 158:11-16 (counter) | |
| 160:3-5 | | |
| 162:2-10 | 160:25-161:24 (completeness / counter) | |
| 162:13-22 | 160:25-161:24 (completeness / counter) | |
| 163:7-11 | | |
| 163:13-15 | | |
| | 165:10-24 (counter) | |
| 168:21-169:16 | | |
| 169:18-23 | | |
| 169:25-171:2 | | |
| 171:6-16 | | |
| 172:20-173:2 | | |
| 173:11-174:23 | | |
| 175:2-3 | | |
| 175:9-10 | | |
| 176:8-13 | | |
| 178:8-20 | | |
| 178:22-179:5 | | |
| 190:23-191:2 | | |

**Jill Hollingsworth**

**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 191:5-192:7 | | |
| 192:9-16 | | |
| 192:19-193-3 | | |
| 193:5-6 | | |
| 194:18-23 | | |
| 196:20-23 | | |
| 197:2-3 | | |
| 209:12-17 | | |
| 210:6-25 | | |
| 211:3-212:2 | | |
| 212:5 | | |
| 212:8-22 | | |
| 212:24-213:12 | | |

**Jill Hollingsworth**
**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 234:20-22 | 231:11-233:7 (counter / completeness); 236:5-17, 237:4-5,12-15, 244:12-13,18-21 (completeness) | |
| 235:22-23 | | |
| 237:25-238:18 | | |
| 239:13-240:8 | | |
| | 256:22-257:11 (counter) | |
| | 257:21-25 (counter) | |
| | 258:2-17 (counter) | |
| | 259:2-15 (counter) | |
| | 260:12-15 (counter) | 260:24-261:2; 261:7-13 |
| | 263:6-23 (counter) | |
| | 264:4-9 (counter) | |
| | 264:21-266:25 (counter) | |
| | 267:2-7 (counter) | |
| | 267:14-268:25 (counter) | |
| | 269:8-271:5 (counter) | |
| | 271:8-14 (counter) | |
| | 271:16-25 (counter) | |
| | 272:7-273:2 (counter) | |
| | 273:12-274:10 (counter) | 274:11-13; 274:16-17 |
| | 275:24-276:18 (counter) | 275:4-8; 275:10-17; 275:20-22; 276:19-25; 277:4-11 |
| | 278:13-15,19-280:4 (counter) | |
| | 280:10-281:9 (counter) | |
| | 284:18-23 (counter) | |
| | 285:16-286:4,12-25 (counter) | |
| | 287:2-3,9-13,15-18 (counter) | |
| | 288:7-22 (counter) | |
| | 289:18-291:22 (counter) | |

**Jill Hollingsworth**
**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 292:5-8,12-15 (counter) | |
| | 295:2-11 (counter) | |
| | 297:8-15 (counter) | |
| | 299:3-5,9-14 (counter) | |
| | 299:16-302:17 (counter) | |
| | 302:21-25 (counter) | |
| | 303:11-304:13 (counter) | |
| | 306:9-307:2 (counter) | |
| | 307:6-25,308:4-16 (counter) | |
| | 309:5-6,8-10,12-13,15-18,23-24 (counter) | |
| | 310:3-311:2 (counter) | |
| | 311:11-14 (counter) | |
| | 311:25-312:6 (counter) | |
| | 313:8-11,16-19 (counter) | |
| | 313:21-314:8 (counter) | |
| | 314:18-316:2 (counter) | |
| | 316:5-10, 12-14, 17, 19-24 (counter) | |
| | 316:25-317:5 (counter) | |
| | 318:15-319:8 (counter) | |
| | 319:11-17, 19-25 (counter) | 320:2-5; 320:10-21 |
| | 321:10-12,14-18,20-25 (counter) | |
| | 322:6-23 (counter) | |
| | 325:5-326:2 (counter) | |
| | 326:9-328:6 (counter) | 328:7-9; 328:13-19 |
| | 330:10-332:4 (counter) | |
| | 332:16-18,25-333:16 (counter) | |
| | 336:21-337:24 (counter) | |
| | 338:4-15 (counter) | 339:19-25 |
| | 340:2-341:11 (counter) | |
| | 342:18-343:11 (counter) | |
| | 343:15-344:12 (counter) | |
| | 345:24-346:19 (counter) | |
| | 349:7-22 (counter) | |
| | 349:25-350:12 (counter) | |

**Jill Hollingsworth**

**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 350:23:-25 (counter) | |
| | 351:23-352:18 (counter) | 353:4-6; 353:11-19; 353:21-354:4; 354:6-8 |
| | 354:11-21 (counter) | |
| | 355:2-9 (counter) | |
| | 356:22-357:6 (counter) | 357:7-10 |
| | 357:11-358:16 (counter) | |
| | 358:20-359:6 (counter) | 359:21-23; 360:11-16; 360:21-24; 361:3-5 |
| | 361:7-8,15-20 (counter) | |
| | 361:24-362:10 (counter) | |
| | 362:13-20 (counter) | 362:21-363:12 |
| | 365:15-367:13 (counter) | 368:5-24 |
| | 368:25-369:25 (counter) | |
| | 370:25-371:18 (counter) | |
| | 376:6-7,24 (counter) | |
| | 377:5-12,15-16 (counter) | |
| 413:18-20 | | |
| 415:12-16 | | |
| 415:18-416:2 | | |
| 419:12-15 | | |
| 419:17-420:15 | | |

**Ken Klippen**
**April 29, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | | |
| 30:16-31:11 | 31:14-24 (completeness) | |
| 70:17-71:13 | | |
| 73:18-24 | | |
| 74:3-5 | | |
| 74:15-75:8 | | |
| 78:8-79:13 | | |
| 84:15-85:7 | | |
| 103:6-9 | | |
| 103:12-18 | | |
| 103:20 | | |
| 103:23-104:5 | | |
| 104:7-8 | | |
| 104:12-105:9 | | |

**Ken Klippen**
**April 29, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 112:13-15 | | |
| 112:20-113:20 | | |
| 115:18-116:4 | | |
| 116:12-119:3 | | |
| 119:7-8 | | |
| 119:10-12 | | |
| 119:14-16 | | |
| 119:18-21 | | |
| 119:24-120:5 | | |
| 214:2-4 | | |
| 214:7-215:10 | | |
| 217:16-218:10 | | |
| 218:18-220:15 | | |
| 220:18 | | |
| 220:20-221:24 | | |
| 229:2-3 | | |

**Ken Klippen**
**April 29, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 229:20-230:25 ("...eye on you.") | | |
| 247:3-12 | | |
| 248:11-12 | | |
| 248:25-249:4 | | |
| 249:13-250:10 | | |
| 250:12-251:6 | | |
| 252:3-12 | | |
| 254:19-21 | | |
| 255:3-13 | | |
| 270:12-271:11 | | |
| 271:16-272:2 | | |
| 272:10-273:7 | | |
| 277:15-22 | | |
| 278:13-15 | | |
| 278:18 | | |
| 278:20-282:3 ("...process verified.") | | |
| | 308:13-309:3 (counter) | |
| | 309:19-25 (counter) | |
| | 318:2-4 (counter) | |
| | 318:12-18 (counter) | |
| | 318:23-319:7 (counter) | |
| | 319:14-18 (counter) | |
| | 319:23-320:16 (counter) | |

**Ken Klippen**

**April 29, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
|  | 321:22-322:25 (counter) |  |
|  | 338:14-339:2 (counter) |  |
|  | 339:24-340:21 (counter) |  |
|  | 347:2-19 (counter) |  |
|  | 352:14-25 (counter) |  |
|  | 354:7-11; 354:22-356:9 (counter) |  |
|  | 357:7-358:19 (counter) |  |

**Ken Klippen**
**November 19, 2019 (DAP Day 12)**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 96:2-97:11 | | |
| 97:22-98:6 ("...lives or operates.") | | |
| 98:9-99:24 | | |
| 100:18-21 | | |
| 112:9-113:15 | | |
| 113:25-114:16 ("...to me privately.") | | |
| 114:25-115:3 | | |
| 115:9-10 | | |
| 115:16-20 | | |
| 115:25-117:16 | | |
| 154:25-156:19 | | |
| 156:24-25 | | |
| 157:15-16 | | |
| 157:19-21 | | |
| 168:10-169:10 | | |
| | 145:15-146:11 (end at 20/20) (counter) | 147:7-13, 148:8-149:1 |
| | 172:4 (starting with Now) - 17 (counter) | |
| | 174:4 (starting with Now) - 175:13 (counter) | |
| | 179:7-12, 19-24 (counter) | |
| | 181:7-182:5 (counter) | |
| | 183:23-184:8 (counter) | |
| | 185:1-14 (counter) | |
| | 185:18-20 (counter) | |
| | 186:15-24 (counter) | |
| | 187:13-188:6 (counter) | |
| | 191:20-192:10 (counter) | |
| | 193:4-14 (counter) | |
| | 195:13-22 (counter) | |
| | 196:3-6, 18-25 (counter) | |
| | 201:16-19 (counter) | 200:3-19 |

**Ken Klippen**

**November 19, 2019 (DAP Day 12)**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 205:10-208:2 (counter) | |
| | 208:8-209:24 (counter) | |
| | 210:1-211:1, 7-24 (counter) | |
| | 217:11-15 (counter) | 216:4-9, 216:11 |

**John Mueller**

**November 6, 2019 (DAP Day 5)**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 118:1-7 | |
| 118:22-119:23 | | |
| 120:6-14 | Completeness: 120:15-16 | |
| 120:17-20 | Completeness: 120:21-23 | |
| 120:24-121:4 | | |
| 121:9-17 | Completeness: 121:18-21 | |
| 121:22-126:7 | | |
| 126:17-127:12 | | |
| 127:19-128:11 | Completeness: 128:12-18 | |
| 128:19-129:18 | | |
| 130:7-131:8 | | |
| 131:11-132:2 | | |
| 132:5-133:11 | | |
| 136:9-137:2 | | |
| 137:12-138:1 | | |
| 138:5-14 | | |
| | 138:15-140:9 | |
| 140:10-141:12 | | |
| 142:4-143:20 | Completeness: 143:21-24 | |
| 143:25-145:22 | | |
| 146:10-149:4 | | |
| 149:13-150:12 | | |
| 155:19-160:18 | | |
| 165:17-18 | Completeness: 165:10-16 | |
| 166:4-17 | | |
| 167:15-168:4 | Completeness: 168:5-15 | |
| 168:16-169:10 | | |
| | 169:11-170:21 | |
| | 171:7-172:1 | |
| 172:4-173:6 | | |
| 173:11-174:2 | | |
| 174:14-16 | | |
| 176:2-177:11 | | |
| 177:23-178:21 | Completeness: 177:19-22 | |

**John Mueller**

**November 6, 2019 (DAP Day 5)**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 179:9-180:9 | Completeness: 179:7-8 | |
| 180:12-14 | Completeness: 180:15-16 | |
| 180:17-182:7 | | |
| 183:12-185:12 | | |
| | 185:18-190:5 | |
| | 191:11 (starting at "you're") - 192:8 | |
| | 192:12-193:1 | |
| | 193:19-194:14 | |
| | 194:14-196:21 | |
| | 196:23-199:6 | |
| | 199:10-17 | |
| | 200:4-203:8 | |
| | 203:19 | |
| | 204:1-205:13 | |
| | 205:17-206:13 | |
| | 207:2-209:23 | |
| | 210:2-214:24 | |
| | 216:4-21 | |
| | 217:3-4 | |
| | 217:11-218:18 | |
| 218:24-25 | | |
| 219:3-220:17 | | |
| 220:24-222:12 | | |
| 222:21-23 | | |
| 223:1-224:7 | | |
| 224:22-225:25 | | |
| 226:25-227:13 | | |

**Gregg Ostrander**
**March 5, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 6:5-8 | | |
| 21:22-22:15 | | |
| 25:9-10 | 17:4-8 (completeness and counter); 24:18-25:2 (completeness and counter) | |
| 25:13-21 | 33:11-34:20 (counter) 49:5-50:19 (counter) 51:14-52:7 (counter) 52:12-53:9 (counter) 53:18-54:17 (counter) 56:18-57:6 (counter) 66:5-15 (counter) 67:4-9 (counter) 67:17-68:11 (counter) | |
| 27:4-8 | | |
| 55:7-56:6 | 54:21-55:6 (completeness) | |
| 57:7-57:13 | 57:14-62:17 (completeness and counter) | |
| 62:18-63:9 | | |
| 64:2-12 | 64:13-65:7 (completeness and counter) | |
| 69:7-25 | 68:25-69:6 (completeness and counter); 70:1-13 (completeness and counter) | |
| 70:14-20 | | |
| 70:25-71:18 | | |
| 72:15-16 | | |
| 74:24-75:13 | 73:23-74:23 (completeness and counter); 75:14-76:3 (completeness and counter) | |
| 77:8-10 | 78:6-15 (completeness) | |
| 78:24-25 | | |
| 79:6-7 | 79:12-83:1 (completeness and counter) | |

**Gregg Ostrander**
**March 5, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 84:18-85:11 | 84:14-17 (completeness) [note that this was already highlighted in the transcript - typo?] | |
| 85:21-86:7 | | |
| 86:10-87:17 | | |
| 88:1-5 | 87:18-25 (completeness) | |
| 112:22-23 | 112:24-113:5 (completeness and counter) | |
| 113:9-114:15 | | |
| 114:16-116-22 | 116:23-117:8 (completeness) | |
| 117:23-118:18 | 117:14-21 (completeness) | |
| 118:24-119:8 | 119:9-15 (completeness and counter) | |
| 119:16-120:8 | | |
| 120:9-13 | 120:13-123:1 (completeness and counter) | |

**Ken Paramore**

**April 17, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 13:21-14:1 | | |
| 18:2-15 | | |
| 34:11-35:3 | | |
| 137:1-138:9 | | |
| 139:14-17 | | |
| 168:23-24 | | |
| 169:2-170:21 | | |
| 183:25 | | |
| 184:7-25 | 111:8-14 (starting with "what are") (counter) | |
| | 133:3-25 (completeness / counter) | 132:23-133:2, 134:1-4 |
| | 156:8-157:15 (counter) | |
| | 160:9-20 (counter) | |
| | 162:7-10 (counter) | |
| | 187:15-17 (counter) | |
| | 206:1-22 (counter, minus objections) | |
| | 219:17-19 (counter) | |
| | 221:14-20 (counter, minus objection) | |
| | 227:12-15 (counter) | |
| | 229:17-230:9 (counter, minus objections) | |

**Al Pope**

**May 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 18:13-19:3 | | |
| 23:2-23:7 | | |
| 28:7-19 | 28:20-29:5 (completeness) | |
| 29:21-30:14 | 30:14-17 (completeness) | |
| 30:19-31:13 | | |
| | 33:2-18 (counter) | |
| | 33:21-34:11 (counter) | |
| | 34:14-35:19 (counter) | |
| 36:3-25 | | |
| 39:15-40:14 | | |
| 40:19-41:25 | 41:25-42:2 (completeness) | |
| 42:3-16 | | |
| 46:17-20 | | |
| | 47:9-12 (counter) | |
| | 47:16-48:7 (counter) | |
| 51:5-15 | | |
| 51:18-23 | | |
| 58:5-10 | | |
| 61:11-19 | | |
| 71:21-73:8 | | |
| 73:11-25 | | |
| 74:4-24 | | |
| 81:13-23 | | |
| 82:4-7 | | |
| | 82:9-84:10 (counter) | |
| | 84:19-86:18 (counter) | |
| | 88:17-22 (counter) | |
| | 90:12-91:2 (counter) | |
| 99:22-101:19 | | |
| 102:7-16 | | |

**Al Pope**

**May 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 102:24-25 | | |
| 103:7-104:16 | | |
| 104:23-105:16 | | |
| 105:19-106:3 | 106:9-12 (completeness) | |
| 140:14-17 | | |
| 140:24-141:8 | 141:9-142:15 (completeness) | |
| 142:16-143:15 | | |
| 143:18 | | |
| 143:21-145:13 | 145:13-146:8 (completeness) | |
| | 146:20-23 (counter) | |
| | 147:2-8 (counter) | |
| 147:13-19 | | |
| 147:22-149:6 | 150:13-22 (completeness) | |
| 151:8-12 | | |
| 151:16-18 | | |
| 151:22-23 | | |
| 152:2-3 | | |
| 153:7-10 | | |
| 153:13-154:6 | | |
| 154:18-155:8 | | |
| 159:17-160:11 | | |
| | 161:16-163:17 (counter) | |
| 163:23 (after word report)-164:23 | | |
| 165:3-4 | | |
| 165:7 | | |
| 165:9-10 | | |
| 165:18-20 | | |
| | 165:24-166:5 (counter) | |

**Al Pope**

**May 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 419:14-420:13 (completeness) | |
| | 420:16-19 (completeness) | |
| | 420:22-25 (completeness) | |
| 167:20-168:13 | | |
| 168:20-171:5 | | |
| 172:13-175:3 | | |
| 179:20-181:17 | | |
| 182:3-13 | | |
| 182:25-183:7 | | |
| 183:17-20 | 183:21-184:3 (completeness) | |
| 184:4-9 | | |
| 184:21-185:18 | | |
| | 193:10-18 (counter) | |
| | 193:21-194:22 (counter) | 194:23-195:2 |
| 196:16-17 | | |
| 197:2-198:3 | | |
| 199:8-23 | | |
| 200:3-201:3 | | |
| 201:22-202:14 | 201:4-20 (completeness) | |
| | 202:22-203:8 (counter) | |
| 212:17-25 | 213:2-4 (completeness) | |
| 213:5-12 | | |
| 214:20-216:4 | | |
| 217:13-23 | | |
| 218:5-14 | | |
| 218:17-25 | | |
| 220:10-21 | | |
| 221:7-222:10 | | |
| 228:3-229:20 | | |
| 229:23-230:6 | | |
| 231:3-18 | | |

**Al Pope**

**May 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 232:17-233:11 (counter) | |
| | 234:13-235:5 (counter) | |
| 238:10-16 | | |
| 239:2-9 | | |
| 243:4-7 | 242:3-243:3 (completeness) | |
| 243:10-244:10 | | |
| 245:8-11 | | |
| 245:14-17 | | |
| 245:21-25 | | |
| 246:5-20 | 246:25-247:2 (start at word what) (completeness) | |
| | 247:5-19 (completeness) | |
| 248:24-249:24 | | |
| 250:3-14 | | |
| 251:14-18 | | |
| 251:22-252:9 | | |
| 252:12-253:7 | 253:15-16 (completeness) | |
| | 253:20 (completeness) | |
| 270:24-271:23 | | |
| 272:2-20 | | |
| 272:24-273:11 | | |
| 273:14-24 | | |
| 277:19-23 | | |
| 278:2-11 | | |
| 280:4-281:10 | | |
| 281:22-283:3 | | |
| 283:6-284:21 | | |
| 303:11-304:3 | 427:13-14; 428:15-429:10 (completeness) | |
| 304:13-305:2 | | |
| 305:5-13 | | |
| 305:17-306:7 | 306:8-16 (completeness) | |
| 306:17-307:18 | 307:18-308:17 (completeness) | |

**Al Pope**

**May 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 318:17-20 | | |
| 319:22-320:3 | | |
| 320:11-321:18 | | |
| 322:5-8 | 322:9-15 (completeness) | |
| 323:25-324:15 | | |
| 324:19-325:6 | | |
| 334:2-335:22 | 335:23-336:24 (completeness) | |
| 337:12-338:3 | | |
| 338:6 | | |
| 343:8-344:24 | | |
| 347:19-348:4 | | |
| 348:7-21 | 348:21-349:11 (completeness) | |
| 352:22-353:25 | | |
| 354:9-24 | | |
| 355:14-356:3 | | |
| 356:24-357:13 | | |
| 358:12-359:10 | | |
| 359:12-13 | | |
| 359:16-361:17 | 361:17-362:2 (completeness) | |
| | 407:4-410:10 (counter) | |
| | 410:21-411:18 (counter) | |
| | 411:20-22 (counter) | |
| | 422:9-423:6 (counter) | |
| | 423:8 (counter) | |
| | 423:10-14 (counter) | |
| | 423:22-424:17 (counter) | |
| | 424:19-425:4 (counter) | |
| | 425:6-10 (counter) | |
| | 425:12-23 (counter) | |

**Al Pope**

**May 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
|  | 425:25-426:4 (counter) |  |
|  | 426:6-12 (counter) |  |
|  | 426:14-23 (counter) |  |
|  | 426:25-427:4 (counter) |  |
|  | 427:6-10 (counter) |  |
|  | 470:19-471:8 (counter) |  |
|  | 479:11-481:18  (counter) |  |

**Linda Reickard**

**April 3, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 14:21-25 | | |
| 19:11-25 | | |
| 20:25-22:11 | | |
| 23:9-24:7 | | |
| 25:15-26:6 | | |
| 27:22-29:16 | | |
| 48:21-25 | | |
| 49:12-51:22 | | |
| 52:2-53:15 | | |
| 53:18-54:10 | | |
| 54:12-55:3 | | |
| 55:12-18 | | |
| 55:21-56:17 | | |
| 57:7-58:4 | | |
| 58:13-59:3 | | |
| 59:7-10 | | |
| 59:15-60:22 | | |
| 61:2-62:5 | | |
| 62:8-65:11 | | |
| 65:14-66:22 | | |
| 66:25-67:12 | | |
| 67:17-68:14 | | |
| 69:3-70:25 | | |
| 71:9-17 | | |
| 72:9-19 | 212:8-17 (completeness) | |
| 76:3-15 | 76:16-18 (completeness) | |
| 79:11-20 | | |
| 80:9-81:9 | | |
| 83:3-84:7 | | |
| 84:10-17 | | |
| 84:20-85:6 | | |
| 85:9-21 | | |
| 86:6-20 | | |
| 86:23-24 | 86:24-87:4 (completeness) | |

**Linda Reickard**
**April 3, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 87:5-17 | 87:18-20 (completeness) | |
| 87:21-89:13 | | |
| 97:19-98:25 | | |
| 99:8-13 | | |
| 99:20-101:19 | | |
| 108:13-18 | | |
| 109:6-111:22 | | |
| 112:10-17 | | |
| 113:6-114:9 | | |
| 114:12-17 | | |
| 115:4-8 | | |
| 115:18-20 | | |
| 115:24-116:3 | | |
| 116:10-118:3 | | |
| 122:10-123:3 | | |
| 123:6-124:2 | | |
| 124:7-15 | | |
| 126:13-22 | | |
| 132:17-19 | | |
| 132:22-133:4 | | |
| 133:13-14 | | |
| 133:21-134:20 | | |
| 134:23-135:11 | | |
| 135:14-137:11 | 137:12-17 (completeness) | |
| 141:4-6 | | |

**Linda Reickard**

**April 3, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 141:9-15 | | |
| 141:20-21 | | |
| 142:3-144:12 | | |
| 144:15-19 | | |
| 144:21-145:3 | | |
| | 208:6-210:11 (counter) | |
| | 210:17-19 (counter) | |
| | 210:23-211:9 (counter) | |
| | 211:11-21 (counter) | |
| | 211:24-212:6 (counter) | |
| | 212:8-25 (counter) | |
| 223:19-224:5 | | |
| 230:23-233:11 | | |
| | 237:23-238:15 (counter) | |
| 240:12-241:7 | | |
| 241:9-11 | | |
| | 250:15-251:6 | |

**Steve Storm**

**April 24, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 33:19-22 | 33:15-16 (completeness) | |
| | 28:14 (starting at "It's") -17 (counter) | |
| | 29:22-23 (counter) | |
| | 30:1-2 (counter) | 28:18-29:6, 29:9-16, 29:19-20 |
| | 30:5-12 (counter) | |
| | 30:15-31:5 (counter) | 29:5-6, 29:9-16, 29:19-20 |
| | 33:24-34:6 (counter) | 31:19-23, 32:1-19, 32:22 |
| 34:7-12 | | |
| 34:15-22 | | |
| 36:13-16 | | |
| 36:20-24 | | |
| 37:1-7 | | |
| 37:11-17 | | |
| 37:21-23 | | |
| 57:9-58:1 | | |
| 58:14-17 | | |
| 58:20-24 | | |
| 59:3-4 | | |
| 59:14-20 | | |
| 63:10-11 | | |
| 63:19-64:6 | | |
| 91:19-93:23 | 89:17-21; 90:4-5; 90:8-91:1 (completeness) | |
| | 94:23-97:9 (completeness / counter) | |
| | 102:24-103:9 (counter) | |
| 105:21-23 | | |
| 106:1-19 | | |
| 106:22-107:10 | 107:11-12, 15-23 (completeness) | 97:24-98:4, 98:8-14, 105:1-9 (Counter) |
| | 108:6-10 (counter) | 97:24-98:4, 98:8-14, 105:1-9 (Counter) |
| 108:24-109:1 | | |
| 109:20-25 | | |
| 127:7-128:16 | 128:17-24 (completeness) | |
| 129:19-21 | | |
| 129:25-130:1 | | |

**Steve Storm**

**April 24, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 151:7-13 | | |
| | 157:3-20 (counter) | |
| 159:8-10 | | |
| 159:13 | | |
| 159:15-16 | | |
| 159:19-160:9 | | |
| 163:24-164:7 | 163:2-23 (completeness) | |
| | 165:6-15 (counter) | |
| | 165:23-168:2 (counter) | 169:20-23 |
| | 207:12-209:6 (counter) | 97:24-98:4, 98:8-14, 98:24-99:11, 209:7-11, 209:18-210:12, 210:17-18, 210:22-25, 211:3-5 |

**Steve Storm**
**April 25, 2014 (30(b)(6))**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 8:16-9:25 | | |
| 10:6-8 | | |
| 11:20-21 | | |
| 11:24-12:3 | | |
| 12:5-7 | | |
| 12:10-20 | | |
| 12:22-24 | | |
| 13:14-19 | | |
| 13:21-14:2 | 73:3-18 (completeness) | |
| 50:17-51:6 | | |
| 51:19-23 | | |
| 52:1-53:17 | | |
| 54:8-10 | | |
| 54:13-25 | | |
| 55:3-8 | | |
| 55:11-14 | | |
| 55:17-56:18 | | |
| 56:21-25 | | |
| 57:6-9 | | |
| 80:15-17 | | |
| 80:21-24 | | |
| 81:3-18 | 81:19-25, 82:1-2 (completeness) | |
| 82:21-83:3 | 82:15-18 (completeness) | |
| 83:6 | 83:7-8 (completeness) | |
| 83:13-84:21 | 84:22-25 (completeness) | |
| 85:3-4 | | |
| 85:12-20 | | |
| 86:9-87:9 | | |
| | 88:9-18 (counter) | |
| | 102: 3-16, 19-25 (counter) | |
| | 103:1-3,6-14 (counter) | |
| 87:12-15 | | |
| 89:23-90:8 | | |
| 92:16-18 | | |

**Steve Storm**

**April 25, 2014 (30(b)(6))**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 92:24-93:5 | | |
| 93:11-17 | | |
| | 93:18-20, 23-25 (counter) | |
| 94:10-17 | | |

**Binh Tran**
**August 13, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 12:14 - 14:3 | | |
| 14:15 - 15:10 | | |
| 17:22 - 18:9 | | |
| 19:2 - 19:6 | | |
| 23:17 - 24:11 | | |
| 25:20 - 26:20 | | |
| 27:5 - 27:11 | | |
| 28:6 - 28:20 | | |
| 32:2 - 33:20 | | |
| 35:21 - 36:20 | 35:18-20 (completeness) | |
| 56:5 - 57:9 | 53:8-16 (counter / completeness) | |
| 96:5 - 98:11 | 95:22-96:4 (completeness); 98:12-14 (completeness) | 98:15 - 99:15 |
| 99:22 - 100:16 | 99:16-21 (completeness) | |
| 102:13 - 22 | 113:3-16 (completeness / counter) | 113:17 - 114:13 |
| 115:15 - 115:21 | 115:22-116:6 (completeness) | |
| 116:7 - 117:18 | 117:19-118:4 (completeness) | |
| | 119:6-120:18 (counter) | |
| | 121:4-7 (counter) | |
| 125:19 - 126:3 | | |
| | 145:18-148:17 (counter) | 148:18 - 150:8 |
| 129:19 - 132:7 | | |
| 135:6 - 139:17 | | |
| | 145:18-19; 146:8-148:17 (counter) | 148:18 - 150:8 |
| | 150:9-160:18 (counter) | |
| 181:21 - 182:16 | | |
| | 183:1-22 (counter) | 184:1 - 187:3 |
| | 189:9-191:3 (counter) | 328:6 - 328:17 |
| | 193:15-194:1 (counter) | 194:2 - 194:6 |
| | 197:17-199:14 (counter) | |
| 206:18 - 207:6 | 207:7-19 (completeness) | |
| | 208:9-212:8 (completeness / counter) | |
| 226:21 - 227:10 | | |
| 229:3 - 229:20 | | |
| | 235:18-236:5 (counter) | |

**Binh Tran**
**August 13, 2013**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| | 237:10-239:7 (counter) | |
| 251:20 - 252:16 | | |
| | 261:21-262:20 (counter) | |
| | 265:6-18 (counter) | |
| | 271:15-22 (counter) | |
| | 274:3-275:8 (counter) | 276:5 - 276:21 |
| | 278:2-3 (counter) | |
| | 279:6-280:6 (counter) | |
| | 309:21-22 (ending at "Exhibit 45.") (counter) | 309:22 - 310:5 |
| | 310:19-312:13 (counter) | 328:18 - 329:3 |
| | 318:2-18 (counter) | |
| 329:13 - 330:11 | | |
| 334:17 - 334:21 | | |

**Craig Willardson**

**June 6, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 7:9-12 | | |
| 11:19-12:8 | | |
| 18:24-19:13 | | |
| 20:4-7 | | |
| | 24:4-17 | 24:18 |
| | 25:17-26:2 | |
| 27:16-20 | | |
| 29:7-15 | | |
| 29:19-30:12 | 30:13-15 (completeness) | |
| 30:16-31:3 | 31:4-13 (completeness) | |
| 35:1-19 | | |
| 35:23-36:2 | 36:3-5 (completeness) | 36:6-10 |
| 37:9-38:10 | 38:11-16 (completeness) | |
| 38:17-39:4 | | |
| 39:9 | | |
| 39:11-15 | 39:16-40:5 (completeness) | |
| 40:7-23 | | |
| 41:1 | | |
| 41:3-9 | | |
| 42:5-46:19 | | |
| 46:22-47:19 | | |
| 47:22 | | |

**Craig Willardson**

**June 6, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 48:2 | | |
| 48:4-7 | | |
| 48:19-49:2 | 48:13-18 (completeness) | |
| 49:6 | | |
| 56:20 | | |
| 56:22-57:2 | | |
| 58:3-9 | | |
| 58:15-16 | | |
| 58:19-23 | | |
| 59:2-3 | | |
| | 62:8-13 (counter) | |
| 79:4-9 | 79:10-15 (completeness) | |
| 79:16-22 | | |
| 80:1-3 | | |
| 80:5-81:2 | | |
| | 81:5-82:9 (counter) | |
| | 84:3-20 (counter) | |
| | 85:12-18 (counter) | 85:20-86:2; 86:5-8; 86:22-87:4 |
| 87:16 | | |
| 87:18-20 | | |
| 89:7-17 | 89:18-90:11 (completeness) | 90:18-91:5 |
| | 92:14-20; 92:23-24 (counter) | |
| 101:16-102:8 | | |
| 109:3-5 | | |
| 109:8-11 | | |
| 109:14-110:2 | | |
| | 111:3-112:3 (counter) | |
| 114:2-7 | | |
| 114:10 | | |
| | 119:24-120:5 (counter) | 119:11-19 |
| 129:4-10 | | |

**Craig Willardson**
**June 6, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 129:17-130:5 | | |
| | 130:6-131:2 (counter) | |
| 131:15-20 | 131:21-132:5 (completeness) | 132:6-12 |
| 134:3-22 | | |
| 162:21-163:5 | | |
| 163:15 | | |
| 163:17-19 | | |
| 164:7-16 | | |
| 164:20-22 | | |
| 165:1-3 | | |
| 165:15-18 | | |
| 166:3-5 | | |
| 166:7-9 | | |
| 166:12-167:6 | | |
| 167:8-10 | | |
| 167:13-168:3 | | |
| | 168:4-8 (counter) | |
| 168:17-169:2 | | |
| 169:5-6 | | |
| 170:2-9 | | |
| 173:7-11 | | |

**Craig Willardson**

**June 6, 2014**

| Plaintiffs' Affirmatives | Defendant's Counter/Completeness Designations | Plaintiffs' Replies to Counter/Completeness Designations |
|---|---|---|
| 177:24-179:18 | | |
| 183:16-184:13 | | |
| | 184:21-185:6 (counter) | |
| 186:11-187:10 | | |
| | 192:1-194:11 (counter) | |
| | 194:19-195:7 (counter) | |