| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | Amundson, Curtis, 2014-04-03 | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 8:3-5 | | | | | | |
| 4 | 9:6-9 | | | | | | |
| 5 | 9:14-11:14 | 402/403; 602/PK | | | | | |
| 6 | 14:14-18 | | | | | | |
| 7 | 16:25-17:16 | | | | | | |
| 8 | 17:17-20 | | | | | | |
| 9 | 18:4-10 | | | | | | |
| 10 | 19:8-9 | | 20:5 - 20:6 | | | | |
| 11 | 20:7-10 | | | | | | |
| 12 | 20:21-21:2 | | | | | | |
| 13 | 21:21-22 | | | | | Ex. 2 | |
| 14 | 22:7-11 | | | | | | |
| 15 | 22:13-20 | | | | | | |
| 16 | 22:21 | | | | | | |
| 17 | 23:23-24:12 | | | | | Ex. 3 | |
| 18 | 26:5-6 | | | | | | |
| 19 | 26:10-16 | | | | | | |
| 20 | 26:20-24 | | | | | | |
| 21 | 27:19-21 | | | | | Ex. 4 | |
| 22 | 27:24-28:25 | | | | | | |
| 23 | 30:12-24 | | 31:5 - 32:19 | | | | |
| 24 | 35:5-6 | | | | | Ex. 6 | |
| 25 | 35:24-36:24 | | | | | | |
| 26 | 37:2-10 | | | | | | |
| 27 | 37:19-39:7 | | | | | Ex. 7 | |
| 28 | 39:23-40:20 | | | | | | |
| 29 | 45:2-3 | 402/403 | | | | Ex. 9 | |
| 30 | 45:17-19 | 402/403 | | | | | |
| 31 | 45:21 | 402/403 | | | | | |
| 32 | 46:2-11 | 402/403 | | | | | |
| 33 | 46:11-14 | 402/403 | | | | | |
| 34 | 46:15-16 | 402/403 | | | | | |
| 35 | 47:13-25 | 402/403 | | | | | |
| 36 | 48:2-16 | 402/403; 602/PK | | | | | |
| 37 | 48:18-49:16 | 402/403 | | | | | |
| 38 | 49:18-51:3 | 402/403; IMP (highlight goes until 50:3, not 51:3); INC (ends with question at 50:3) | | | | | |
| 39 | 51:9-10 | 402/403 | | | | Ex. 10 | |
| 40 | 51:16-52:10 | 402/403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 41 | 52:11-55:11 | 602/PK (52:15 - 52:21; 54:13 - 54:13; 54:21 - 55:2; 55:7 - 55:11); 402/403 | | | | | |
| 42 | 55:18-20 | 602/PK | | | | | |
| 43 | 60:22-61:5 | | | | | Ex. 13 | |
| 44 | 61:13-21 | | 61:22 - 62:4 | 402 | | | |
| 45 | 62:5-12 | | 62:13 - 63:9; 65:4 - 65:12; 95:22 - 95:25; 97:12 - 97:15; 97:17 - 97:19 | 602 as to all | | | Amundson-14 |
| 46 | 72:25 | | | | | Ex. 16 | |
| 47 | 73:7-12 | | 73:22 - 74:2 | | 74:4-11 (completeness) | | |
| 48 | 74:16-75:8 | | | | | | Amundson-15 |
| 49 | 77:5-6 | | | | | Ex. 18 | |
| 50 | 77 :12-16 | | | | | | |
| 51 | 77:24-78:2 | | | | | | |
| 52 | 78:17-79:2 | | | | | | |
| 53 | 79:17-18 | | | | | | |
| 54 | 80:3-11 | | | | | | |
| 55 | 81:13-82:16 | 602/PK (82:9 - 82:16) | | | | | |
| 56 | 82:25-85:4 | | | | | | |
| 57 | 86:10-20 | 602/PK | 87:4 - 87:18 | | 86:21-23; 86:25-87:1; 87:3; 87:19-22; 87:24-88:1 (completeness) | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Baker, Terry 30(b)(6), 8-22-2014 | | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | |
| 3 | 19:18-20:2 | | | | | | | |
| 4 | 20:9-18 | | | | | | | |
| 5 | 21:2-15 | | | | | | | |
| 6 | 74:23-76:18 | | | | | | | |
| 7 | 77:23-80:9 | | | | | | | |
| 8 | 82:12-24 | | | | | | | |
| 9 | 127:24-128:14 | HS | 127:12-19, 127:22, 131:15-132:24 (ending with "Yes.") | | | | | |
| 10 | 134:6-136:18 | HS (134:6-135:2) | | | | | | |
| 11 | 144:22-145:23 | | | | | | | |
| 12 | 146:3-19 | 403, 602 foundation | | | | | | |
| 13 | 146:22-147:24 | 403, 602 foundation | 153:15-23 | | | | | |
| 14 | 149:12-151:15 | | | | | | | |
| 15 | 153:24-155:14 | | | | | | | |
| 16 | 155:16-25 | | | | | | | |
| 17 | 158:9-159:10 | NR (158:16-159:10) | | | | | | |
| 18 | 178:10-179:11 | NR, HS, 602 | | | | | | |
| 19 | 184:25-185:4 | | | | | | | |
| 20 | 191:3-13 | | | | | | | |
| 21 | 193:9-17 | HS, 602 | | | | | | |
| 22 | 195:25-196:18 | 402, 403, 602 foundation (195:25-196:9) | | | | | | |
| 23 | 250:13-252:2 | | | | | | | |
| 24 | 254:19-256:13 | | | | | | | |
| 25 | 258:7-25 | | | | | | | |
| 26 | 274:13-276:20 | 602 (276:6-20) | | | | DAP - BAKER Exhibit BB | | |
| 27 | 277:2-279:4 | NR (278:5-21) | | | | DAP - BAKER Exhibit DD | | |
| 28 | 297:21-299:8 | | | | | T. Baker Exhibit 8 | | |
| 29 | | | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Baker, Terry, 05-09-2018, DPP Day 6 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 132:8-133:12 | Objection preserved due to timing of disclosure | | | | | |
| 4 | 133:16-18 | Objection preserved due to timing of disclosure | | | | | |
| 5 | 133:22-134:4 | Objection preserved due to timing of disclosure | | | | | |
| 6 | 134:17-135:12 | Objection preserved due to timing of disclosure | | | | | |
| 7 | 136:9-137:14 (delete "Do you see that , sir" at 136:11-12, and do not offer Ex. 210 | Objection preserved due to timing of disclosure | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Bates, Gregory, 04-16-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiffs' Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | | Overall 401, 402, 403 | | | | | |
| 4 | 6:23 - 7:13 | | | | | | |
| 5 | 12:21-24 | | | | | | |
| 6 | 37:4-9 | | 37:10-13 | | | | |
| 7 | 37:14-20 | | | | | | |
| 8 | 40:6-8 | | | | | | |
| 9 | 40:21 - 41:14 | | | | | | |
| 10 | 43:14-15 | | | | | | |
| 11 | 44:2-4 | PK, 106, 602 | 43:16-44:1 | 402; 403 (waste) | | | |
| 12 | | | 50:1-21 | 402 and 403 as to 50:8-21 | | | |
| 13 | | | 52:25-53:7 | 402 and 403 | | | |
| 14 | 64:2-8 | PK, 401, 403, 602, 701, VAG | | | | | |
| 15 | | | 73:22-74:3 | | | | |
| 16 | 74:4-11 | | | | | | |
| 17 | 79-1-11 | | 79:12-14 | | | | |
| 18 | | | 81:21-23 | | 81:15-20 (completeness) | | |
| 19 | 93:18-24 | PK, 402, 403, 602, VAG | | | | | |
| 20 | 107:3-16 | 106, 403, 602, PK, HS | 86:3-15<br>107:17-108:4<br>108:6-109:1 | 402 and 403 as to 108:6-109:1 | | | |
| 21 | 158:18 - 159:17 | PK, 402, 403, HS, 602 | 160:3-7<br>160:9-14 | | | | |
| 22 | 173:5-19 | HS, 901, PK | 131:6-17 | 402; 403 (waste) | | Ex. 11 | Bates-11 |
| 23 | 180:24-25 | 402, 403, 602, PK | 180:13-23 | 802; 805 | | | Bates-18 |
| 24 | 181:3-8 | 402, 403, 602, PK | | | | | |
| 25 | 181:12 | 602, PK, L | 181:23-25<br>182:2-8 | 611 (vague) | | | |
| 26 | 194:4-17 | PK, 402, 403, 602, HS, | 193:18-194:1 | 402; 403 (waste) | | | |
| 27 | | | 207:1-14 | | | | |

| | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiffs' Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
|---|---|---|---|---|---|---|---|
| 1 | Bebee, Timothy, 07-18-2013 | | | | | | |
| 3 | 19:11-13 | | | | | | |
| 4 | 20:24-21:1 | | | | | | |
| 5 | 28:13-15 | | | | | | |
| 6 | 28:18-29:1 | | | | | | |
| 7 | 29:2-11 | | | | | | |
| 8 | 29:24-30:1 | | | | | | |
| 9 | 30:25-31:21 | | | | | | |
| 10 | 87:11-88:25 | VAG, 602, PK, AF | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Bell, Don (Vol. 1), 8-20-2013 | | | | | | | |
| 2 | **Defendants' Affirmatives** | **Plaintiff's Objections** | **Defs' Basis for Admissibility** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | 18:25-19:3 | | | | | | | |
| 4 | 19:4-6 | | | | | | | |
| 5 | 19:12-16 | | | | | | | |
| 6 | 22:1-4 | | | | | | | |
| 7 | 24:6-25:4 | | | 27:13-14, 27:24-28:3 | | | | |
| 8 | 28:19-29:8 | | | | | | | |
| 9 | 45:13-18 | | | 46:10-17, 46:21, 46:23-47: | 701(a) & (c) (Improper lay opinion); 602 (Foundation/ Speculation) | | | |
| 10 | 45:21-22 | | | 46:10-17, 46:21, 46:23-47: | 701(a) & (c) (Improper lay opinion); 602 (Foundation/ Speculation) | | | |
| 11 | 69:25-70:3 | | | | | | | |
| 12 | 100:15-23 | | | | | | | |
| 13 | 108:19-109:6 | | | 109:7-17 | | | Exhibit 9 | |
| 14 | 109:18-25 | | | 110:1-3 | | | | |
| 15 | 110:4-8 | | | 110:9-24 | | 110:25-111:1 | | |
| 16 | 111:22-24 | | | | | | | |
| 17 | 112:14-18 | | | | | | | |
| 18 | 113:3-19 | | | 113:20-114:1 | | 114:2-4 | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Bell, Don (Vol. 2), 8-21-2013 | | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Defendants' basis for admissibility | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 179:19-23 | | | | | | | |
| 4 | 179:25-180:10 | | | 180:15-22, 180:25-181:3, 1 | 701(a)-(c) (Improper lay opinion); 611 (form) | | | |
| 5 | 188:11-13 | | | 189:7-9, 189:12-190:1, 190 | 701(a)-(c) (Improper lay opinion); 802 (Hearsay) | | | |
| 6 | 188:17-189:1 | | | | | | | |
| 7 | 189:3-6 | | | | | | | |
| 8 | 191:3-192:12 | | | 192:13-18, 192:20-193:9, 1 | 701(a)-(c) (Improper lay opinion); 802 (Hearsay); | | | |
| 9 | 221:9-21 | | | 221:4-8 | 701(a)-(c) (Improper lay opinion); 602 (Foundation) | | | |
| 10 | 264:3-6 | | | | | | | |
| 11 | 264:12-25 | | | | | | | |
| 12 | 265:1-4 | | | | | | | |
| 13 | 265:7-266:6 | | | | | | | |
| 14 | 266:23-267:19 | | | | | | | |
| 15 | 267:20-21 | | | | | | | |
| 16 | 274:8-10 | | | | | | | |
| 17 | 274:12-22 | | | | | | | |
| 18 | 274:24-25 | | | | | | | |
| 19 | 275:2 | | | | | | | |
| 20 | 283:10-18 | | | | | | | |
| 21 | 283:20-284:1 | | | | | | | |
| 22 | 284:4-5 | | | | | | | |
| 23 | 284:7 | | | | | | | |
| 24 | 284:9-15 | | | | | | | |
| 25 | 298:5-11 | | | 298:12-16 | | 299:2-10; 299:12-16 (ending at period) | | |
| 26 | 301:22-23 | | | | | | | |
| 27 | 301:25-302:1 | | | 301:9-11, 301:13-15 | | 301:16-21 | | |
| 28 | 302:4 | | | 301:9-11, 301:13-15 | | 301:16-21 | | |
| 29 | 318:18-320:2 | 602, NR, NARR | PK: he's speaking about his own experience in the industry; responsive: he was asked about his history making recommendations for supply issues; not narrative | 321:2-9 | 802 (Hearsay) | | | |
| 30 | 324:3-6 | 403, MIL | Not unduly prejudicial; any potential unduly prejudicial effect is outweighed by its probative value explaining | | | | | |
| 31 | 324:9-16 | 403, MIL | Not unduly prejudicial; any potential unduly prejudicial effect is outweighed by its probative value explaining | | | | | |
| 32 | 325:20-329:10 | | | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 33 | 334:1-3 | | | | | | | |
| 34 | 334:5-22 | | | | | | | |
| 35 | 334:24-335:1 | | | | | | | |
| 36 | 335:3-10 | | | | | | | |
| 37 | 335:12-23 | | | | | | | |
| 38 | 336:1-5 | 403 | Not unduly prejudicial; any potential unduly prejudicial effect is outweighed by its probative value defending the integrity of the Scientific Advisory | | | | | |
| 39 | 336:18-21 | | | | | | | |
| 40 | 336:23 | | | | | | | |
| 41 | 336:25-337:4 | | | | | | | |
| 42 | 337:7-10 | | | | | | | |
| 43 | 337:13-18 | | | | | | | |
| 44 | 338:13-338:18 | | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Brown, Karen, 4-23-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 15:6-8 | | | | | | |
| 4 | 15:17-20 | | | | | | |
| 5 | 21:3-25 | | | | | | |
| 6 | 22:2-25 | VAG to 22:23-25 | | | | | |
| 7 | 23:3 | VAG | | | | | |
| 8 | 23:11-23 | VAG at 23:20-23 | | | | | |
| 9 | 24:2-4 | | | | | | |
| 10 | 24:7-17 | | | | | | |
| 11 | 25:8-13 | VAG | | | | | |
| 12 | 25:16-19 | 602, PK, HS, 402, 403, VAG | | | | | |
| 13 | 25:21-22 | VAG, AF | | | | | |
| 14 | 25:25 | 602, PK, HS, 402, 403 | | | | | |
| 15 | 26:2-3 | 602, PK, HS, 402, 403 | | | | | |
| 16 | 26:5-6 | VAG | | | | | |
| 17 | 26:8-10 | 602, PK, HS, 402, 403 | | | | | |
| 18 | 26:12 | VAG | | | | | |
| 19 | 26:13-18 | 602, PK, HS, 402, 403 | | | | | |
| 20 | 28:13-15 | L | | | | | |
| 21 | 28:18-19 | 602, PK, HS, 402 | | | | | |
| 22 | 28:21-24 | VAG, 602, PK, HS, 402 | | | | | |
| 23 | 29:3-14 | VAG to 29:10-14, 402 | | | | | |
| 24 | 29:16-20 | 602, PK, HS, 402, 403 | | | | | |
| 25 | 29:22-25 | MPT, VAG, AF | | | | | |
| 26 | 30:2 | MPT, VAG, AF | | | | | |
| 27 | 30:7-15 | 602, PK, HS, VAG, AF, MPT, 402, 403 | | | | | |
| 28 | 30:18-25 | 602, PK, HS, 402, 403 | | | | | |
| 29 | 31:2-20 | 602, PK, HS, 402, 403 | | | | | |
| 30 | 32:5-21 | 602, PK, HS, 402, 403, VAG | | | | | |
| 31 | 32:23-25 | 602, PK, 402 | | | | | |
| 32 | 33:3 | VAG | | | | | |
| 33 | 33:6 | 602, PK | | | | | |
| 34 | 33:8-23 | 602, PK, HS, 402, 403, VAG | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 35 | 34:6-13 | VAG, 402, 403 | | | | | |
| 36 | 34:25 | | | | | | |
| 37 | 35:2-12 | | | | | Exhibit 2 | |
| 38 | 35:21-25 | VAG, 602, PK, 402 | | | | | |
| 39 | 36:2-4 | 602, PK, 402 | | | | | |
| 40 | 36:8-11 | 602, PK, 402 | | | | | |
| 41 | 37:11-25 | | | | | | |
| 42 | 38:2-4 | 402 | | | | | |
| 43 | 39:17-20 | VAG, AF, 402 | | | | | |
| 44 | 39:24-25 | 402 | | | | | |
| 45 | 40:2-5 | 402 | | | | | |
| 46 | 40:11-15 | 402 | | | | | |
| 47 | 41:9-25 | VAG, AF to 41:9-13, 402, 403, HS, 602, PK | | | | | |
| 48 | 42:2-16 | 402, 403, HS, 602, PK | | | | | |
| 49 | 42:20-22 | 602, PK, 402 | | | | | |
| 50 | 43:24-25 | | | | | Exhibit 3 | |
| 51 | 44:8-12 | 402 | | | | | |
| 52 | 45:16-19 | AA, CUM, 402 | | | | | |
| 53 | 47:21-25 | AA, CUM, 402 | | | | | |
| 54 | 48:19-25 | L, 402 | | | | | |
| 55 | 49:2-25 | HS, 402, 403, 602, PK | | | | | |
| 56 | 50:2-14 | HS, 402, 403 | | | | | |
| 57 | 50:19-22 | VAG, O | | | | | |
| 58 | 51:3-12 | 402, 403 | | | | | |
| 59 | 52:15-18 | VAG, 602, PK, HS | | | | | |
| 60 | 52:21-25 | VAG, 602, PK, HS | | | | | |
| 61 | 53:2-4 | VAG, 602, PK, HS | | | | | |
| 62 | 53:12-16 | | | | | | |
| 63 | 54:6-14 | | | | | | |
| 64 | 54:25 | | | | | | |
| 65 | 55:2-18 | MPT, AF to 55:16-18, NR, HS, PK, 602, 402, 403, 901 (55:8-12) | | | | | |
| 66 | 55:20-25 | 602, PK, 402, 403 | | | | | |
| 67 | 56:2-16 | 602, PK, 402, 403, 701 | | | | | |
| 68 | 57:5-9 | L, MIS, MPT | | | | | |
| 69 | 57:11-13 | 602, PK, HS, 402, 403 | | | | | |
| 70 | 58:11-16 | MIS, VAG | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 71 | 58:18-25 | 602, PK, NR, 701, 402, 403 | | | | | |
| 72 | 59:2 | 602, PK, NR, 701, 402, 403 | | | | | |
| 73 | 60:14-17 | MIS, VAG, MPT, AF | | | | | |
| 74 | 60:19-25 | 602, PK, NR, 402, 403 | | | | | |
| 75 | 61:2-13 | 602, PK, NR, 402, 403 | | | | | |
| 76 | 64:11-25 | 402, 403 | | | | | |
| 77 | 65:2-8 | 602, PK, VAG, MIS, 402, 403 | | | | | |
| 78 | 66:4-25 | 602, PK, VAG, MIS, 402, 403 | | | | | |
| 79 | 67:2-6 | 602, PK, VAG, MIS, 402, 403 | | | | | |
| 80 | 67:10-25 | MIS to 67:24-68:5, HS | | | | | |
| 81 | 68:2-5 | MIS to 67:24-68:5, HS | | | | | |
| 82 | 72:21-25 | MIS, AF, ARG | | | | | |
| 83 | 73:2 | MIS, AF, ARG | | | | | |
| 84 | 73:8-15 | MIS, AF, ARG, 602, PK, 402, 403 | | | | | |
| 85 | 73:17-25 | MIS, AF, ARG, 602, PK, 402, 403 | | | | | |
| 86 | 74:2-10 | MIS, AF, ARG, 602, PK, 402, 403 | | | | | |
| 87 | 74:24-25 | 901 | | | | | |
| 88 | 75:2-25 | 901 | | | | | |
| 89 | 76:2-22 | 901 | | | | | |
| 90 | 78:11-25 | 901, MIS to 78:21-79:4, 602, PK, HS, 402, 403 | | | | | |
| 91 | 79:2-9 | MIS to 78:21-79:4, 602, PK, HS, 402, 403 | | | | | |
| 92 | 83:7-25 | 901 | | | | Exhibit 6 | |
| 93 | 84:2-4 | 901 | | | | | |
| 94 | 84:14-24 | HS, 602, PK, 402, 403 | | | | | |
| 95 | 85:19-25 | HS, 602, PK, 402, 403 | | | | | |
| 96 | 86:2-16 | HS, 602, PK, 402, 403 | | | | | |
| 97 | 87:6-21 | HS, 402, 403 | | | | | |
| 98 | 88:17-25 | MIS to 88:17-22, 402, 403 | | | | | |
| 99 | 89:2-3 | 402 | | | | | |
| 100 | 91:6-9 | HS, 402, 403 | | | | | |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 101 | 91:14-25 | 402, 403 |  |  |  |  |  |
| 102 | 92:2-5 | 402 |  |  |  |  |  |
| 103 | 93:22-25 |  |  |  |  | Exhibit 3 |  |
| 104 | 94:2-25 | HS, 602, PK, 402, 403 |  |  |  |  |  |
| 105 | 95:2-4 | HS, 402, 403 |  |  |  |  |  |
| 106 | 96:9-25 | MPT to 96:9-12, HS, 402, 403 |  |  |  |  |  |
| 107 | 97:2-20 | MIS to 97:4-20, 602, PK, 402, 403 |  |  |  |  |  |
| 108 | 98:2-4 | MIS, AF |  |  |  |  |  |
| 109 | 98:6-22 | MIS, AF, 402, 403 |  |  |  |  |  |
| 110 | 102:8-25 | L to 102:8-13, HS, 502, PK, 402, 403 |  |  |  |  |  |
| 111 | 103:2-11 | 402 |  |  |  |  |  |
| 112 | 106:11-25 | 602, PK, 402, 403, 701 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 331:14-19 | 602, 802 (107:3-14); 805 (127:5-25); Scope, 702(a)-(c), 403 (251:22-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:3, 253:5-11); Scope, 802, 805 (260:11-263:15); Scope, 702(a)-(c), 802, 805 (265:10-25, 266:11-268:16, 268:22-269:4); Scope, 702(a)-(c); 802 (271:4-272:2, 272:7-10, 275:3-276:3, 276:12-18, 276:24-277:13, 277:16-19); Scope, 602, 802, 702(a)-(c) (293:7-14); Scope, 602, 702(a)-(c) (323:17-324:23, 325:3-10, 326:8-14, 327:2-4); Scope, 602, 702(a)-(c), 802, 403 (329:14-18, 329:21-23, 331:14-19) |  |  |  |
| 113 | 107:2 | 602, PK, 402, 403 |  |  |  |  |  |
| 114 | 107:15-25 | 602, PK, 701, 402, 403 |  |  |  |  |  |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 115 | 108:2-10 | 602, PK, 402, 403 | | | | | |
| 116 | 108:22-25 | | | | | | |
| 117 | 109:2 | | | | | | |
| 118 | 109:3-6 | | | | | | |
| 119 | 109:10-22 | | | | | | |
| 120 | 110:11-17 | VAG, INC | | | | | |
| 121 | 110:22-25 | HS | | | | | |
| 122 | 111:2-17 | HS, 401, 402 | | | | | |
| 123 | 112:3-17 | 602, PK, 401, 402 | | | | | |
| 124 | 113:3-6 | L, MIS, MPT | | | | | |
| 125 | 113:10-22 | L, MIS, MPT, 602, PK, 402, 403 | | | | | |
| 126 | 119:4-24 | HS, 401, 402 | | | | Exhibit 2 | |
| 127 | 120:5-25 | VAG, MIS to 120:5-8, HS, 402, 403 | | | | | |
| 128 | 121:2-8 | VAG, 602, PK | | | | | |
| 129 | 122:3-6 | | | | | | |
| 130 | 122:19-25 | MPT, AF, 402, 403 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 331:14-19 | 602, 802 (107:3-14); 805 (127:5-25); Scope, 702(a)-(c), 403 (251:22-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:3, 253:5-11); Scope, 802, 805 (260:11-263:15); Scope, 702(a)-(c), 802, 805 (265:10-25, 266:11-268:16, 268:22-269:4); Scope, 702(a)-(c); 802 (271:4-272:2, 272:7-10, 275:3-276:3, 276:12-18, 276:24-277:13, 277:16-19); Scope, 602, 802, 702(a)-(c) (293:7-14); Scope, 602, 702(a)-(c) (323:17-324:23, 325:3-10, 326:8-14, 327:2-4); Scope, 602, 702(a)-(c), 802, 403 (329:14-18, 329:21-23, 331:14-19) | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 131 | 123:2-11 | 402 | | | | | |
| 132 | 124:22-25 | | | | | | |
| 133 | 125:2-25 | | | | | | |
| 134 | 126:2-3 | | | | | | |
| 135 | 131:14-25 | 602, PK, HS, 402, 403, NR | | | | | |
| 136 | 132:2-10 | 602, PK, HS, 402, 4403 | | | | | |
| 137 | 132:15-25 | 602, PK, HS, 402, 403 | 127:5-25 | 805 (127:5-25) | | | |
| 138 | 133:5-6 | | | | | | |
| 139 | 133:16-19 | | | | | | |
| 140 | 134:3-4 | | | | | | |
| 141 | 135:5-6 | | | | | Exhibit 8 | |
| 142 | 135:7-12 | HS | 135:12-14 | 402, 403, 602, 702(a)-(c) | | | |
| 143 | 135:15-18 | L | | | | | |
| 144 | 135:25 | | | | | | |
| 145 | 136:2-18 | VAG, 602, PK, HS, 402, 403 | | | | | |
| 146 | 137:20-25 | HS | | | | | |
| 147 | 138:2-19 | 602, PK, HS, 402, 403 | | | | | |
| 148 | 139:9-25 | 602, PK, HS, 2, 403 | 127:5-25 | Scope, 805 (127:5-25) | | | |
| 149 | 140:2-14 | 602, PK, HS, 402, 403 | | | | | |
| 150 | 144:19-21 | HS, 602, PK, CUM, 402, 403 | | | | | |
| 151 | 144:24-25 | HS, 602, PK, 402, 403 | 127:5-25 | Scope, 805 (127:5-25) | | | |
| 152 | 145:3-9 | HS, 402, 403 | 127:5-25 | Scope, 805 (127:5-25) | | | |
| 153 | 147:2-6 | HS, 402, 403 | | | | | |
| 154 | 153:9-25 | 901, 602, PK, 402, 403 | | | | Exhibit 8 | |
| 155 | 154:2-6 | 109, 602, PK to 153:17-154:6 | | | | | |
| 156 | 154:14-25 | HS, 901, 602, PK, 402, 403 | | | | | |
| 157 | 155:2-9 | 602, PK, 402, 403 | | | | | |
| 158 | 155:19-25 | HS, 901 | | | | | |
| 159 | 156:2-5 | | | | | | |
| 160 | 156:11-13 | 602, PK, 402, 403 | | | | | |
| 161 | 156:16-21 | HS, 901, 402, 403 | | | | | |
| 162 | 158:14-16 | | | | | Exhibit 10 | |
| 163 | 159:5-25 | 901, 602, PK, 402 | | | | | |
| 164 | 160:2-16 | 602, PK, 402 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 165 | 160:19-22 | | | | | | |
| 166 | 161:2-25 | HS, 602, PK, MIS to 161:22-25, 402, 403 | | | | | |
| 167 | 162:6-25 | 602, PK, 402, 403 | | | | | |
| 168 | 164:10-14 | | | | | | |
| 169 | 166:18-25 | | | | | Exhibits 11 - 15 | |
| 170 | 167:2-20 | | | | | | |
| 171 | 180:18-25 | MIS, MPT, 602, PK, 402, 403 | | | | | |
| 172 | 181:2-11 | MIS, MPT, 602, PK, 402, 403 | | | | | |
| 173 | 187:21-25 | | | | | Exhibits 18 - 21 | |
| 174 | 188:2-25 | 402 | | | | | |
| 175 | 189:2-25 | HS, 402, 403 | | | | | |
| 176 | 190:2-11 | HS, PK, 602, 402, 403, 701 | | | | | |
| 177 | 190:16-25 | PK, 602, 42, 403 | | | | | |
| 178 | 191:2-11 | HS, PK, 602, 701, 4402, 403 | | | | | |
| 179 | 191:24-25 | HS | | | | | |
| 180 | 192:2-16 | HS, 402, 403 | 127:5-25 | 805 (127:5-25) | | | |
| 181 | 192:25 | | 127:5-25 | 805 (127:5-25) | | | |
| 182 | 193:2-13 | HS, 402, 403 | 127:5-25, 194:13-17 | 805 (127:5-25); 602, 802 (194:13-17) | | | |
| 183 | 193:15 | L, VAG, HS | | | | | |
| 184 | 194:24-25 | | | | | | |
| 185 | 195:2-12 | 901, 602, PK | | | | | |
| 186 | 196:5-25 | | | | | Exhibits 23 - 26 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 187 | 197:2-25 | | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253:3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | 602, 802 (107:3-14); 805 (127:5-25); Scope, 702(a)-(c), 403 (251:22-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:3, 253:5-11); Scope, 802, 805 (260:11-263:15); Scope, 702(a)-(c), 802, 805 (265:10-25, 266:11-268:16, 268:22-269:4); Scope, 702(a)-(c); 802 (271:4-272:2, 272:7-10, 275:3-276:3, 276:12-18, 276:24-277:13, 277:16-19); Scope, 602, 802, 702(a)-(c) (293:7-14); Scope, 602, 702(a)-(c) (323:17-324:23, 325:3-10, 326:8-14, 327:2-4); Scope, 602, 702(a)-(c), 802, 403 (329:14-18, 329:21-23, 331:14-19) | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 188 | 198:2-9 | MIS, MPT, HS, 402, 403 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253:3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | 602, 802 (107:3-14); 805 (127:5-25); Scope, 702(a)-(c), 403 (251:22-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:3, 253:5-11); Scope, 802, 805 (260:11-263:15); Scope, 702(a)-(c), 802, 805 (265:10-25, 266:11-268:16, 268:22-269:4); Scope, 702(a)-(c); 802 (271:4-272:2, 272:7-10, 275:3-276:3, 276:12-18, 276:24-277:13, 277:16-19); Scope, 602, 802, 702(a)-(c) (293:7-14); Scope, 602, 702(a)-(c) (323:17-324:23, 325:3-10, 326:8-14, 327:2-4); Scope, 602, 702(a)-(c), 802, 403 (329:14-18, 329:21-23, 331:14-19) | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 189 | 198:13-16 | MIS, MPT, HS, 402, 4003 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253:3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | 602, 802 (107:3-14); 805 (127:5-25); Scope, 702(a)-(c), 403 (251:22-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:3, 253:5-11); Scope, 802, 805 (260:11-263:15); Scope, 702(a)-(c), 802, 805 (265:10-25, 266:11-268:16, 268:22-269:4); Scope, 702(a)-(c); 802 (271:4-272:2, 272:7-10, 275:3-276:3, 276:12-18, 276:24-277:13, 277:16-19); Scope, 602, 802, 702(a)-(c) (293:7-14); Scope, 602, 702(a)-(c) (323:17-324:23, 325:3-10, 326:8-14, 327:2-4); Scope, 602, 702(a)-(c), 802, 403 (329:14-18, 329:21-23, 331:14-19) | | | |
| 190 | 200:4-9 | 602, PK, 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 191 | 203:6-25 | MIS, AA to 203:25-204:3, HS, 402, 403 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253-3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | 602, 802 (107:3-14); 805 (127:5-25); Scope, 702(a)-(c), 403 (251:22-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:3, 253:5-11); Scope, 802, 805 (260:11-263:15); Scope, 702(a)-(c), 802, 805 (265:10-25, 266:11-268:16, 268:22-269:4); Scope, 702(a)-(c); 802 (271:4-272:2, 272:7-10, 275:3-276:3, 276:12-18, 276:24-277:13, 277:16-19); Scope, 602, 802, 702(a)-(c) (293:7-14); Scope, 602, 702(a)-(c) (323:17-324:23, 325:3-10, 326:8-14, 327:2-4); Scope, 602, 702(a)-(c), 802, 403 (329:14-18, 329:21-23, 331:14-19) | | Exhibit 19 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 192 | 204:2-3 | MIS, AA to 203:25-204:3, HS, 402, 403 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253:3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | 602, 802 (107:3-14); 805 (127:5-25); Scope, 702(a)-(c), 403 (251:22-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:3, 253:5-11); Scope, 802, 805 (260:11-263:15); Scope, 702(a)-(c), 802, 805 (265:10-25, 266:11-268:16, 268:22-269:4); Scope, 702(a)-(c); 802 (271:4-272:2, 272:7-10, 275:3-276:3, 276:12-18, 276:24-277:13, 277:16-19); Scope, 602, 802, 702(a)-(c) (293:7-14); Scope, 602, 702(a)-(c) (323:17-324:23, 325:3-10, 326:8-14, 327:2-4); Scope, 602, 702(a)-(c), 802, 403 (329:14-18, 329:21-23, 331:14-19) | | | |
| 193 | 207:22-25 | | | | | | |
| 194 | 208:2-208:4 | | | | | | |
| 195 | 208:20-25 | | | | | | |
| 196 | 209:2-8 | | | | | | |
| 197 | 212:16-25 | HS | | | | | |
| 198 | 213:2-10 | HS | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 199 | 213:21-25 | HS | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | | | | |
| 200 | 214:2-20 | 602, PK, MIS to 214:6-20, 402, 403 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | | | | |
| 201 | 215:7-25 | MIS, HS, 402, 403 | | | | | |
| 202 | 216:2-25 | MIS, HS, 402, 403 | | | | | |
| 203 | 217:2-7 | MIS, AF to 217:4-7, 402, 403 | | | | | |
| 204 | 217:11-25 | MIS, AF, 402, 403 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | 403, 602, 702(a)-(c), Spec (251:24-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:11); 602, 702(a)-(c), Spec (287:8-19); Scope, 403, 602, 702(a)-(c), Spec (323:17-324:23, 325:3-10) | | | |
| 205 | 218:2-16 | 402, 403 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 206 | 231:23-25 | VAG, MIS, MPT to 231:23-232:3 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253:3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | 602, 802 (107:3-14); 805 (127:5-25); Scope, 702(a)-(c), 403 (251:22-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:3, 253:5-11); Scope, 802, 805 (260:11-263:15); Scope, 702(a)-(c), 802, 805 (265:10-25, 266:11-268:16, 268:22-269:4); Scope, 702(a)-(c); 802 (271:4-272:2, 272:7-10, 275:3-276:3, 276:12-18, 276:24-277:13, 277:16-19); Scope, 602, 802, 702(a)-(c) (293:7-14); Scope, 602, 702(a)-(c) (323:17-324:23, 325:3-10, 326:8-14, 327:2-4); Scope, 602, 702(a)-(c), 802, 403 (329:14-18, 329:21-23, 331:14-19) | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 207 | 232:2-11 | VAG, MIS, MPT to 231:23-232:3, 402, 403 | 107:3-14; 127:5-25; 251:12-20; 251:22-252:3; 252:6-7; 252:9-13, 252:16-17; 252:19-23, 252:25-253:3; 253:5-11; 260:11-263:15; 265:10-25; 266:11-268:16; 268:22-269:4; 270:5-13; 270:16-21; 271:4-272:2; 272:5; 272:7-10; 275:3-276:3; 276:12-18; 276:24-277:13; 277:16-19; 290:22-25; 291:7-16; 293:7-14; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4; 329:14-18; 329:21-23; 330:23-331:2; 331:5-6; 331:14-19 | 602, 802 (107:3-14); 805 (127:5-25); Scope, 702(a)-(c), 403 (251:22-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:3, 253:5-11); Scope, 802, 805 (260:11-263:15); Scope, 702(a)-(c), 802, 805 (265:10-25, 266:11-268:16, 268:22-269:4); Scope, 702(a)-(c); 802 (271:4-272:2, 272:7-10, 275:3-276:3, 276:12-18, 276:24-277:13, 277:16-19); Scope, 602, 802, 702(a)-(c) (293:7-14); Scope, 602, 702(a)-(c) (323:17-324:23, 325:3-10, 326:8-14, 327:2-4); Scope, 602, 702(a)-(c), 802, 403 (329:14-18, 329:21-23, 331:14-19) | | | |
| 208 | 254:7-21 | INC, HS, 402 | | | | | |
| 209 | 284:19-22 | VAG | | | | | |
| 210 | 284:25 | VAG, 602, PK, HS, 402, 403 | | | | | |
| 211 | 285:2-25 | VAG, 602, PK, HS, 701, 402, 403 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | 403, 602, 702(a)-(c), Spec (251:24-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:11); 602, 702(a)-(c), Spec (287:8-19); Scope, 403, 602, 702(a)-(c), Spec (323:17-324:23, 325:3-10) | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 212 | 286:2-4 | VAG, 602, PK, HS, 402, 403 | 251:24-252:3; 252:6-7; 252:9-13; 252:16-17; 252:19-23; 252:25-253:11; 287:8-19; 323:8-15; 323:17-324:23; 325:3-10; 326:8-14; 327:2-4 | 403, 602, 702(a)-(c), Spec (251:24-252:3, 252:6-7, 252:9-13, 252:16-17, 252:19-23, 252:25-253:11); 602, 702(a)-(c), Spec (287:8-19); Scope, 403, 602, 702(a)-(c), Spec (323:17-324:23, 325:3-10) | | | |
| 213 | 306:8-25 | PK, 602, HS, 402, 403 | | | | | |
| 214 | 307:2-3 | PK, 602, HS, 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Catherman, Toby 30(b)(6), 03-18-2014** | | | | | | |
| 2 | **Defendants' Affirmatives** | **Plaintiffs' Objections** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | 10:18-23 | | | | | | |
| 4 | 12:2-6 | | | | | | |
| 5 | 13:21-23 | | | | | | |
| 6 | 17:2-9 | 402 | | | | | |
| 7 | 17:25-18:19 | 402 | | | | | |
| 8 | 51:7-51:25 | 602, PK | 32:15-22, 33:2-4, 43:2-8, 43:15-17, 43:20-25, 44:2, 44:14-21, 48:25, 49:2-6, 49:8-10, 50:15-16, 50:19-25, 51:2-4 | 403 (Cumulative) - 32:15-22, 33:2-4, 43:2-8; 802 - 50:19-25, 51:2-4 | 44:22-24, 45:2 | | Catherman-4 |
| 9 | 58:3-6 | | | | | | |
| 10 | 58:19-60:21 | | | | | | |
| 11 | 63:2-64:9 | 602, NARR, VAG | 64:11-25, 65:2-6, 65:9-25, 66:2-25, 67:2-4, 67:18-25, 68:2-7, 70:2-8, 70:12-20, 70:22-25, 71:2-6, 71:9-10, 71:12-19, 74:5-11, 75:10-14, 76:15-25, 77:9-10, 77:13-17, 78:22-25, 79:5-8, 79:10-11, 80:12-21, 83:10-83:21,  84:2-7, 84:9-12, 84:15-22, | 403 (Cumulative) - 67:18-25, 68:2-4 | 75:15-25, 76:2-8, 13, 83:25 | Catherman Exhibit 6 | Catherman-7 |
| 12 | 111:12-112:8 | 602, PK, VAG | 133:5-12, 135:24-25, 136:2-14, 136:16-25, 137:10-12 | 802 - 135:24-25, 136:2-8 | | | Catherman-15 |
| 13 | 205:14-207:16 | 602, PK (207:4-16) | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Daga, Ramesh 30(b)(6), 03-11-2014 and 03-13-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 3/11/2014 Designations | | | | | | |
| 4 | 9:7-10 | | | | | | |
| 5 | 9:13-15 | | | | | | |
| 6 | 10:2-5 | | | | | | |
| 7 | 22:9-11 | | | | | | |
| 8 | 27:24-25 | | | | | | |
| 9 | 32:17-24 | | | | | | |
| 10 | 33:15-20 | | 33:21-34:2; 35:22-36:6 | | | | |
| 11 | 56:16-57:11 (Corrected to reflect highlight in the pdf) | 402, 403 | | | | | |
| 12 | 58:13-58:21 | 402, 403 | | | | | |
| 13 | 80:21-81:14 | 402, 403 | | | | Ex. 6, CPCEGED00085673 | |
| 14 | 82:7-19 | 402, 403 | | | | Ex. 6, CPCEGED00085673 | |
| 15 | 84:17-85:6 | 402, 403 | | | | | |
| 16 | 85:12-17 | 402, 403 | | | | | |
| 17 | 86:12-87:18 | 402, 403 | | | | | |
| 18 | 88:14-19 | 402, 403 | | | | | |
| 19 | 89:2-7 | 402, PK, 403 | | | | | |
| 20 | 91:1-12 | 402, 403 | | | | | |
| 21 | 91:15-22 | 402, 403 | | | | | |
| 22 | 91:23-92:17 | 402, 403 | | | | | |
| 23 | 97:17-98:6 | 402, 403 | | | | | |
| 24 | 98:8-13 | 402, 403 | | | | Ex. 7, CPCEG00000009-46 | |
| 25 | 99:15-25 | 402, 403 | | | | Ex. 7, CPCEG00000009-46 | |
| 26 | 100:22-102:7 | 402, 403 | | | | Ex. 7, CPCEG00000009-46 | |
| 27 | 106:23-107:13 | 402, 403 | | | | | |
| 28 | 107:14-109:2 | 402, 403 | | | | Ex. 8, CPCEGED00082811 - 820 | |
| 29 | 110:25-114:6 | 402, 403 | | | | | |
| 30 | 148:6-21 | 402, 403, HS | | | | Ex. 13 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 31 | 156:3-22 | 402, 403 | | | | Ex. 14, CPCEGED00106162 - 168 | |
| 32 | 158:11 (starting at "but")-160:15 | 402, 403 | | | | | |
| 33 | 161:19-21 | IMP | | | | | |
| 34 | 162:2-162:13 | 402, 403 | | | | Ex. 15, CPCEGED00066832 - 838 | |
| 35 | 163:6-163:12 | 402, 403 | | | | | |
| 36 | 163:23-164:7 | 402, 403 | | | | | |
| 37 | 164:20-165:12 | 402, 403 | | | | | |
| 38 | 165:19-22 | 402, 403 | | | | | |
| 39 | 166:3-166:4 | IMP | | | | | |
| 40 | 167:10-167:20 | 402, 403 | | | | | |
| 41 | 169:2-170:13 | 402, 403 | | | | | |
| 42 | 173:1-173:6 | 402, 403 | | | | | |
| 43 | 177:12-177:20 | 402, 403 | | | | | |
| 44 | 178:11-180:13 | 402, 403 | | | | | |
| 45 | 180:16-180:19 | 402, 403 | | | | | |
| 46 | 186:3 - 187:13 | 402, 403 | | | | | |
| 47 | 190:8-9 | 402, 403, HS | | | | Ex. 17, MFI0364924 | |
| 48 | 190:12-190:25 | 402, 403 | | | | | |
| 49 | 191:13-191:16 | 402, 403 | | | | | |
| 50 | 192:22-194:18 | 602, PK, 402, 403 | | | | | |
| 51 | 194:25-195:23 | 402, 403 | | | | | |
| 52 | 196:3-196:20 | 402, 403 | | | | Ex. 19, CPCEGED00071679 | |
| 53 | 197:17-198:24 | 402, 403 | | | | Ex. 20, CPCEGED00085826 | |
| 54 | 199:3-16 | 402, 403 | | | | | |
| 55 | 200:13-200:15 | 402, 403 | | | | | |
| 56 | 201:3-9 | 402, 403 | | | | | |
| 57 | 201:10-202:4 | 402, 403 | | | | | |
| 58 | 202:12-15 | 602, 402, 403, PK | | | | Ex. 21, CPCEGED00086132 - 134 | |
| 59 | 203:14-204:9 | 402, 403, HS | | | | | |
| 60 | 204:18-205:3 | 402, 403, HS | | | | | |
| 61 | 205:18-205:25 | 402, 403, HS | | | | | |
| 62 | 207:8-207:24 | 402, 403, HS | | | | Ex. 22, CPCEGED00086142 | |
| 63 | 208:2-208:5 | 403, HS, 402 | | | | | |
| 64 | 208:19-209:6 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 65 | 209:12-209:22 | HS, 402, 403 | 209:23-25 | 402; 403 (waste) | | Ex. 23, CPCEGED00083571 - 572 | |
| 66 | 210:1-210:13 | 402, HS | 209:23-25 | 402; 403 (waste) | | | |
| 67 | 210:19-210:22 | 402, 403 | | | | | |
| 68 | 211:4-212:22 | 402, 403 | | | | Ex. 24, MFI0109300 - 301 | |
| 69 | 213:3-6 | 402, 403 | | | | | |
| 70 | 213:16-19 | 402, 403 | | | | | |
| 71 | 213:21-215:20 | 402, 403 | | | | Ex. 25, CPCEGED00083640 | |
| 72 | | | 215:21-216:6 | | 216:7-14 | | |
| 73 | 220:9-222:9 | 402, 403, HS | | | | Ex. 26, CPCEGED00083641 - 643 | |
| 74 | 222:21-223:21 | 402, 403 | | | | | |
| 75 | 223:24-224:11 | 402, 403 | | | | Ex. 27, MFI0109730 - 731 | |
| 76 | 224:17-226:9 | 402, 403, HS, PK | | | | | |
| 77 | 226:20-226:22 | 402, 403 | | | | | |
| 78 | 227:3-227:16 | 402, 403 | | | | | |
| 79 | 227:24-229:1 | HS, 402, 403 | | | | Ex. 28, CPCEGED00103941 - 943 | |
| 80 | 231:16-232:13 | PK, 402, 403 | 232:14-22 | 402; 403 (waste) | | Ex. 30, CPCEGED00083993 - 994 | |
| 81 | 232:23-234:22 | PK, 602, 403, HS, 402 | | | | | |
| 82 | 234:23-235:3 | 602, 402, 403, HS | 235:5-16 | | | Ex. 31 | |
| 83 | 235:17-236:13 | 402, 403 | | | | | |
| 84 | 237:2-12 | 402, 403 | | | | | |
| 85 | 240:17-244:6 | 402, 403 | | | | Ex. 32, CPCEGED00103986 - 990 | |
| 86 | 250:1-250:13 | 402, 403 | 250:20-22 | | | Ex. 35, CPCEGED00104061 | |
| 87 | 250:24-252:5 | 402, 403 | | | | | |
| 88 | | | | | | | |
| 89 | **3/13/2014 Designations** | | | | | | |
| 90 | 230:8-10 | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 91 | 260:8-10 (defendants highlighted this section in the pdf but not added in the spreadsheet they sent over) | IMP | | | | | |
| 92 | 261:5-7 | 402, 403 | | | | Ex. 36, CPCEGED00084171 - 177 | |
| 93 | 261:21-263:6 | 402, 403 | | | | | |
| 94 | 263:10-266:8 | 402, 403 | | | | | |
| 95 | 276:13-19 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Dowling, Brian, 04-11-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | | Overall: 402, 403 | | | | | |
| 4 | 15:17-21 | | | | | | |
| 5 | 18:8-18 | | | | | | |
| 6 | 20:18-22:6 | | | | | | |
| 7 | 23:18-25:2 | 402, 403 | | | | | |
| 8 | 28:6-29:18 | 402, 403 | 29:19-30:9 | 403 (cumulative) | 30:10-31:8 | | |
| 9 | 31:9-18 | 402, 403 | 31:19-32:11; 33:20-25 | 403 (waste) | | | |
| 10 | 38:20-21 | 402, 403 | | | | | |
| 11 | 39:7-22 | 402, 403 | | | | | |
| 12 | 48:13-51:22 | 402, 403, 602, HS | 52:3-21 | 403 (cumulative) | | Dowling Dep Ex. 2 | |
| 13 | 55:2-56:1 | 402, 403 | 56:2-57:13 | 403 (waste) | | | |
| 14 | 57:25-58:22 | 402, 403 | | | | | |
| 15 | 60:6-24 | 402, 403 | 61:14-18 | | | | |
| 16 | 65:20-66:13 | 402, 403 | | | | | |
| 17 | 76:17-77:4 | 402, 403, PK, 602 | 77:22-78:2 | 403 (waste) | | Dowling Dep. Ex. 4 | |
| 18 | 77:10-21 | 402, 403, PK, 602 | 78:18-20 | 403 (waste) | | | |
| 19 | 78:3-17 | 402, 403, PK, 602 | | | | | |
| 20 | 80:4-11 | 402, 403, HS, PK, 602 | 80:12-17 | 403 (waste) | | | |
| 21 | 80:18-24 | 402, 403, HS, PK, 602 | 80:25-81:5 | | | | |
| 22 | 85:23-86:23 | 402, 403 | 87:2-14 | 403 (waste) | | Dowling Dep. Ex. 6 | |
| 23 | 88:4-89:2 | PK, 602, 402, 403, HS | | | | | |
| 24 | 91:23-93:18 | 402, 403, PK, 602 | 93:19-22 | | 93:23-94:1 | | |
| 25 | 96:2-97:3 | 402, 403 | | | | | |
| 26 | 98:23-99:10 | 402, 403, 602, PK | 99:15-17; 99:20-21 | 403 (waste) | | | |
| 27 | 115:5-116:7 | 402, 403 | | | | | |
| 28 | 118:4-21 | 402, 403 | 118:22-25 | 602; 403 (waste) | | | |
| 29 | 121:3-124:10 | 402, 403, HS, PK, 602 | 124:11-17 | 602; 403 (waste) | | Dowling Dep. Ex. 9 | |
| 30 | 127:22-128:19 | 402, 403 | | | | | |
| 31 | 137:23-25 | 402, 403 | | | | Dowling Dep. Ex. 11 | |
| 32 | 142:8-143:13 | 402, 403 | | | | | |
| 33 | 144:1-13 | 402, 403, HS | | | | | |
| 34 | 145:9-16 | 402, 403, 602, PK | | | | | |
| 35 | 146:25-147:6 | 402, 403 | | | | | |
| 36 | 147:16-20 | 402, 403 | | | | | |
| 37 | 157:23-25 | 402, 403, 901, 602, PK | | | | Dowling Dep. Ex. 12 | |
| 38 | 158:8-15 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 39 | 159:12-160:4 | 402, 403, HS, 901, 602 | | | | | |
| 40 | 160:16-20 | 402, 403, HS, 901, 602 | 160:21-25 | | | | |
| 41 | 161:1-6 | 402, 403, HS, 901, 602 | | | | | |
| 42 | 162:20-163:4 | 402, 403, HS, 901, 602 | | | | | |
| 43 | 163:6-8 | 402, 403, HS, 901, 602 | | | | | |
| 44 | 166:2-3 | 402, 403 | | | | Dowling Dep. Ex. 13 | |
| 45 | 167:24-168:8 | 402, 403, HS | | | | | |
| 46 | 169:12-20 | 402, 403 | | | | | |
| 47 | 170:2-5 | 402, 403 | | | | | |
| 48 | 170:22-24 | 402, 403, HS, 602, PK | | | | | |
| 49 | 171:10-15 | 402, 403, HS, 602, PK | | | | | |
| 50 | 179:3-180:5 | 402, 403 | | | | Dowling Dep. Ex. 14 | |
| 51 | 182:11-184:6 | 402, 403 | | | | | |
| 52 | 184:25-185:19 | 402, 403 | | | | Dowling Dep. Ex. 15 | |
| 53 | 189:18-193:18 | 402, 403 | | | | | |
| 54 | 193:22-194:8 | 402, 403 | | | | Dowling Dep. Ex. 16 | |
| 55 | 195:25-198:12 | 402, 403, HS | | | | | |
| 56 | 198:19-199:13 | 402, 403 | | | | Dowling Dep. Ex. 17 | |
| 57 | 201:14-23 | HS, 402, 403, 602, PK | | | | | |
| 58 | 203:18-206:15 | 402, 403 | | | | Dowling Dep. Ex. 18 | |
| 59 | 209:3-11 | 402, 403, 602, PK | | | | | |
| 60 | 212:25-220:24 | 402, 403, 602, PK | | | | Dowling Dep. Ex. 19 | |
| 61 | 221:11-228:16 | 402, 403, HS, PK, 602 | | | | Dowling Dep. Ex. 20 | |
| 62 | 229:16-240:1 | 402, 403, 602, PK, HS | | | | Dowling Dep. Ex. 21 | |
| 63 | 240:5-250:17 | 402, 403, HS | | | | Dowling Dep. Ex. 22 | |
| 64 | 253:15-254:2 | 402, 403, VAG | | | | | |
| 65 | 260:20-262:18 | 402, 403, OSD | | | | | |
| 66 | 263:25-270:1 | 402, 403 | | | | | |
| 67 | 271:17-17 | 402, 403, HS, 901 | | | | Dowling Dep. Ex. 23 | |
| 68 | 271:21-23 | 402, 403, HS, 901 | | | | | |
| 69 | 271:25-272:1 | 402, 403, HS, 901 | | | | | |
| 70 | 272:4-273:3 | 402, 403, HS, 901 | | | | | |
| 71 | 273:7-15 | 402, 403 | | | | | |
| 72 | 273:18-18 | 402, 403, HS, OSD | | | | Dowling Dep. Ex. 24 | |
| 73 | 273:25-274:3 | 402, 403, HS, OSD | | | | | |
| 74 | 275:10-17 | 402, 403, HS, OSD | | | | | |
| 75 | 276:2-3 | 402, 403, HS, OSD | | | | | |
| 76 | 276:6-21 | 402, 403, HS, OSD | | | | | |
| 77 | 277:1-10 | 402, 403, HS, OSD | 276:22-25 | 403 (waste) | | | |
| 78 | 277:14-19 | 402, 403, HS, OSD | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 79 | 277:23-278:13 | 402, 403, HS, OSD | | | | | |
| 80 | 278:16-24 | 402, 403, HS, OSD | | | | | |
| 81 | 279:10-15 | 402, 403, HS, OSD | | | | Dowling Dep. Ex. 25 | |
| 82 | 280:7-16 | 402, 403, HS, OSD | | | | | |
| 83 | 280:19-25 | 402, 403, HS, OSD, PK, 602 | | | | | |
| 84 | 281:4-4 | 402, 403, HS, PK, 602 | | | | | |
| 85 | 281:14-14 | 402, 403, HS, PK, 602 | | | | Dowling Dep. Ex. 26 | |
| 86 | 284:5-14 | 402, 403, HS, PK, 602 | 284:15-16; 284:25-285:1 | 602 | | | |
| 87 | 285:3-5 | 402, 403 | | | | | |
| 88 | 287:7-288:1 | 402, 403, HS | | | | Dowling Dep. Ex. 28 | |
| 89 | 288:17-289:2 | 402, 403, HS | | | | | |
| 90 | 289:11-14 | 402, 403, HS | | | | | |
| 91 | 289:16-17 | 402, 403, HS, PK, 602 | | | | | |
| 92 | 291:1-1 | 402, 403, 602, 901, HS | 293:24-294:7 | | 294:8-13 | Dowling Dep. Ex. 29 | |
| 93 | 291:5-293:3 | 402, 403, 602, 901, HS | | | | | |
| 94 | 305:21-306:6 | OSD, 402, 403, 602, PK | | | | | |
| 95 | 306:19-22 | 402, 403, MPT, AA | | | | | |
| 96 | 307:1-4 | 402, 403, AA | | | | | |
| 97 | 307:12-14 | 402, 403, OSD | | | | | |
| 98 | 308:16-20 | 402, 403, OSD | | | | | |
| 99 | 309:3 | 402, 403, OSD | | | | | |
| 100 | 309:8-14 | 402, 403 | | | | | |
| 101 | 312:7-313:11 | 402, 403, 602, PK | 313:12-314:5; 314:9 | 602 as to 313:18-314:5, 314:9 | | | |
| 102 | 328:18-329:23 | 402, 403, AA, PK, 602 | | | | Dowling Dep. Ex. 28 | |
| 103 | 330:22-331:17 | 402, 403, HS, AA | | | | Dowling Dep. Ex. 28 | |
| 104 | 342:20-344:18 | 402, 403, HS | | | | Dowling Dep. Ex. 39 | |
| 105 | 348:20-349:16 | 402, 403, HS | | | | | |
| 106 | 353:2-354:7 | 402, 403, HS | | | | Dowling Dep. Ex. 40 | |
| 107 | 355:14-356:4 | 402, 403, HS | | | | Dowling Dep. Ex. 40 | |
| 108 | 356:10-357:22 | 402, 403, HS | | | | Dowling Dep. Ex. 40 | |
| 109 | 359:19-360:15 | 402, PK, 602 | 360:16-361:3 | 403 (waste) | | Dowling Dep. Ex. 41 | |
| 110 | 361:4-25 | 402, 403, HS | 364:7-11 | | 363:17-364:6 | Dowling Dep. Ex. 41 | |
| 111 | 368:6-13 | 402, 403, HS | | | | Dowling Dep. Ex. 28 | |
| 112 | 372:23-373:5 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Gregory, Gene (Vol. 1), 6-25-2013 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 16:24-17:2 | | | | | | |
| 4 | 17:13-15 | | | | | | |
| 5 | 17:16-18:4 | | | | | | |
| 6 | 19:18-20 | | | | | | |
| 7 | 23:21-25 | | | | | | |
| 8 | 24:2-3 | | | | | | |
| 9 | 24:4-18 | 402 | | | | | |
| 10 | 25:24-26:3 | 402, CLC | 53:11-13, 53:17-22 | | | | |
| 11 | 32:11-23 | | | | | | |
| 12 | 36:14-37:8 | | 37:9-19 | 602 (Foundation); 701(a) & (c) (Improper Lay Opinion) | | | |
| 13 | 44:17-20 | INC | | | | | |
| 14 | 44:25 | | | | | | |
| 15 | 45:2-9 | NR | 45:10-12, 45:15-21, 45:24-46:3 | 701(a) & (c) (Improper Lay Opinion) | | | |
| 16 | 46:17-19 | | | | | | |
| 17 | 46:22-25 | | 47:6-11, 47:15, 48:19-49:3 | 611 (hypothetical) | | | |
| 18 | 47:2-4 | | 47:6-11, 47:15, 48:19-49:3 | 611 (hypothetical) | | | |
| 19 | 53:24-54:12 | | | | | | |
| 20 | 54:13-14 | | | | | | |
| 21 | 54:18 | | | | | | |
| 22 | 54:21-23 | NR | | | | | |
| 23 | 55:15-17 | NR | | | | | |
| 24 | 55:20-25 | NR | | | | | |
| 25 | 56:2-11 | NR | | | | | |
| 26 | 66:11-16 | | | | | | |
| 27 | 66:22-25 | | | | | | |
| 28 | 67:2-10 | | | | | | |
| 29 | 90:14-92:8 | | | | | | |
| 30 | 93:10-94:17 | PK, 602 (93:19-21), 403 | | | | | |
| 31 | 95:21-96:9 | | | | | | |
| 32 | 97:8-10 | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 33 | 97:17-97:25 | NR | 98:8-99:15 | | | | |
| 34 | 98:2-6 | NR | 98:8-99:15 | | | | |
| 35 | 98:8-10 | | | | | | |
| 36 | 99:16-19 | INC | | | | | |
| 37 | 102:2-15 | | | | | | |
| 38 | 272:21-273:3 | 403 | 102:16-19 | | | | |
| 39 | 273:6-8 | 403 | | | | | |
| 40 | 275:12-21 | 403, NR | | | | | |
| 41 | 275:22-25 | 403, NR | | | | | |
| 42 | 276:2-10 | 403, NR, 602 | | | | | |
| 43 | 276:11-12 | 403, NR | | | | | |
| 44 | 276:16-20 | 403, NR | | | | | |
| 45 | 276:20-25 | 403, NR, 602 | | | | | |
| 46 | 277:2-21 | 403, NR, 602 | | | | | |
| 47 | 278:15-22 | INC, IMP | | | | | |
| 48 | 280:19-25 | | | | | | |
| 49 | 281:2-13 | NR, 602 | | | | | |
| 50 | 291:20-22 | | | | | | |
| 51 | 292:4-8 | | | | | | |
| 52 | 292:11-25 | | | | | | |
| 53 | 293:2-294:8 | | | | | | |
| 54 | 305:2-14 | INC, 403, PK, 602 | | | | | |
| 55 | 305:18-21 | | | | | | |
| 56 | 305:24-25 | 602, 403 | | | | | |
| 57 | | | | | | | |

| | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
|---|---|---|---|---|---|---|---|
| 1 | Gregory, Gene (Vol. 2), 6-26-2013 | | | | | | |
| 3 | 398:22-25 | PK, 602 | | | | | |
| 4 | 399:2-11 | PK, 602 | | | | | |
| 5 | 466:12-25 | INC, NR, 402, 602 | | | | | |
| 6 | 467:2-12 | NR, 402, 602 | | | | | |
| 7 | 467:16-20 | | | | | | |
| 8 | 608:22-25 | | | | | | |
| 9 | 609:2-22 | NR, PK, 602, 403, HS | | | | | |
| 10 | 609:25 | NR, 602 | | | | | |
| 11 | 610:2-22 | NR, 602, PK, 403 | 618:5-14, 619:17-620:3 | 802 (Hearsay) | | | |
| 12 | 610:25 | NR | 618:5-14, 619:17-620:3 | 802 (Hearsay) | | | |
| 13 | 611:2-3 | NR | 618:5-14, 619:17-620:3 | 802 (Hearsay) | | | |
| 14 | 611:5-20 | NR, 403, | 618:5-14, 619:17-620:3 | 802 (Hearsay) | | | |
| 15 | 612:11-25 | NR, 602, PK, 403 | | | | | |
| 16 | 613:2-7 | NR, 602, 403 | | | | | |
| 17 | 614:7-11 | INC | | | | Exhibit 74 | |
| 18 | 615:16-29 | INC | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Gregory, Gene (Vol. 3), 6-27-2013 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 663:20-25 | | | | | | |
| 4 | 664:4-25 | | | | | | |
| 5 | 665:5-25 | | | | | | |
| 6 | 666:2-8 | | | | | | |
| 7 | 666:11-17 | | | | | | |
| 8 | 673:8-12 | | | | | | |
| 9 | 673:17-674:11 | | | | | | |
| 10 | 683:6-23 | NR | | | | | |
| 11 | 684:7-10 | | | | | | |
| 12 | 684:13-15 | | | | | | |
| 13 | 753:18-25 | 901, 403 | | | | | |
| 14 | 754:2-4 | 901, 403 | | | | | |
| 15 | 821:12-16 | | | | | | |
| 16 | 821:19-20 | | | | | | |
| 17 | 821:22-23 | PK, 602 | | | | | |
| 18 | 821:25 | | | | | | |
| 19 | 822:2-6 | 602 | | | | | |
| 20 | 822:8-17 | 602 | | | | | |
| 21 | 822:19-20 | 403 | | | | | |
| 22 | 822:22 | 403 | | | | | |
| 23 | 823:25 | VAG | | | | | |
| 24 | 824:2-5 | VAG, 403, MIS | | | | | |
| 25 | 824:8 | 403 | | | | | |
| 26 | 824:10-11 | VAG | | | | | |
| 27 | 824:15-22 | VAG | | | | | |
| 28 | 827:8-10 | O, 602 | | | | | |
| 29 | 827:12-16 | 602, PK | | | | | |
| 30 | 827:18-19 | O, 602, PK | | | | | |
| 31 | 827:21 | 602, PK | | | | | |
| 32 | 827:23-25 | 403 | | | | | |
| 33 | 828:2-25 | 403 | | | | | |
| 34 | 829:2-3 | 403 | | | | | |
| 35 | 829:6-8 | 403 | | | | | |
| 36 | 829:11-14 | 403 | | | | | |
| 37 | 829:21-24 | 402, 403 | | | | | |
| 38 | 838:10-25 | NARR, NR | | | | | |
| 39 | 839:2-25 | NR, NARR, HS | | | | | |
| 40 | 840:2-25 | | | | | | |
| 41 | 841:2-9 | | | | | | |
| 42 | 843:14-15 | O, NARR, 602 | | | | | |

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 43 | 843:17-25 | NR, 602 | | | | | |
| 44 | 844:2-5 | NR, 602 | | | | | |
| 45 | 844:7-10 | 602, 403 | | | | | |
| 46 | 844:12-16 | 602, 403 | | | | | |
| 47 | 844:18-25 | O, NARR, 602, NR | | | | | |
| 48 | 845:2-3 | NR, 602 | | | | | |
| 49 | 845:12-25 | | | | | | |
| 50 | 846:2-23 | 602, 403 | | | | | |
| 51 | 850:25 | | | | | | |
| 52 | 851:2-18 | O, NARR, 602, 403 | 977:15-978:9 | | | | |
| 53 | 851:19 | O, VAG | | | | | |
| 54 | 851:21-25 | 602, PK | | | | | |
| 55 | 852:2-4 | 602, PK | | | | | |
| 56 | 852:6-7 | 602, PK | | | | | |
| 57 | 852:9-11 | 602, PK | | | | | |
| 58 | 853:4-9 | | | | | | |
| 59 | 853:11-13 | BS, HS, 402, 403 | | | | | |
| 60 | 853:15-22 | BS, HS, 602, PK | | | | | |
| 61 | 853:23-25 | BS, HS, 602, PK | | | | | |
| 62 | 854:2-25 | HS, 602, PK, 402, 403, VAG | | | | | |
| 63 | 855:2-15 | HS, 602, PK, 402, 403, VAG | | | | | |
| 64 | 855:17-21 | 602, PK | | | | | |
| 65 | 855:23-25 | 602, PK, 403, MIS | | | | | |
| 66 | 856:2 | 602, PK, 403, MIS | | | | | |
| 67 | 856:4-6 | 602, PK, 403, MIS | | | | | |
| 68 | 858:5-24 | VAG, NARR, 402 | | | | | |
| 69 | 860:9-15 | L, 602, PK, CLC | | | | | |
| 70 | 860:18-25 | 901, INC | | | | | |
| 71 | 862:2-21 | 403 | | | | | |
| 72 | 862:23-24 | 403, 701 | 979:4-22 | | | | |
| 73 | 866:3-10 | L, 602, PK | | | | | |
| 74 | 866:12-25 | HS, 602, PK, NR | | | | | |
| 75 | 867:2-7 | HS, 602, PK, NR | | | | | |
| 76 | 880:18-25 | 403, HS | | | | | |
| 77 | 881:2-8 | 403, HS, 602, PK | | | | | |
| 78 | 888:17-25 | NR, 403, NARR, INC, HS, 602 | | | | | |
| 79 | 889:2-18 | NR, 403, NARR, INC, HS, 602 | | | | | |
| 80 | 901:3-23 | NR, 403, HS, 602, PK | | | | | |
| 81 | 906:18-907:1 | NR, HS, 602, INC | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 82 | 907:2-24 | NR, HS, 602, L (907:21-24) | | | | | |
| 83 | 907:25-908:1 | INC | | | | | |
| 84 | 914:11-25 | NR, 602, 403, HS | | | | | |
| 85 | 915:2-25 | NR, 602, 403, HS | | | | | |
| 86 | 916:2-6 | NR, 602, PK | | | | | |
| 87 | 916:8-25 | NR, 602, PK, 402, 403 | | | | | |
| 88 | 917:2-22 | NR, 602, PK, HS, 402, 403 | | | | | |
| 89 | 918:5-23 | NR, 602, HS, 402, 403 | | | | | |
| 90 | 919:13-18 | | | | | | |
| 91 | 920:8-10 | 602, PK | | | | | |
| 92 | 920:18-24 | 602, PK | | | | | |
| 93 | 941:2-5 | | | | | | |
| 94 | 941:6-14 | | | | | Exhibit 65 | |
| 95 | 941:15-16 | | | | | | |
| 96 | 941:18-21 | | | | | | |
| 97 | 942:9-22 | 602, PK | | | | | |
| 98 | 942:24-25 | NR, 602, PK | | | | | |
| 99 | 943:3 | NR, 602, INC | | | | | |
| 100 | 943:5-20 | L, 602, VAG | | | | | |
| 101 | 946:17-947:9 | 901 | | | | Exhibit 112 | |
| 102 | 948:3-949:19 | 901, 402, 403 | | | | | |
| 103 | 949:24-950:2 | | | | | Exhibit 113 | |
| 104 | 950:8-951:16 | 901, 402, 403, HS | | | | Exhibit 113 -114 | |
| 105 | 951:18-953:6 | 402, 403, HS | | | | Exhibit 114 | |
| 106 | 953:17-956:2 | 901, 602, PK, HS | | | | Exhibit 113 and 115 | |
| 107 | 958:16-25 | 602, PK, VAG, L (959:9-11) | | | | | |
| 108 | 959:2-8 | 602 | | | | | |
| 109 | 959:9-12 | 602, PK, L | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Hollingsworth, Jill, 4-18-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Exhibit Notes/Description |
| 3 | 15:10-12 | | | | | | |
| 4 | 16:17-25 | | | | | | |
| 5 | 17:2-8 | | | | | | |
| 6 | 18:15-22 | | | | | | |
| 7 | 19:5-25 | | | | | | |
| 8 | 20:2-25 | | | | | | |
| 9 | 21:2-25 | | | | | | |
| 10 | 22:2-25 | | | | | | |
| 11 | 23:2-25 | | | | | | |
| 12 | 24:2-18 | | | | | | |
| 13 | 25:22-25 | | | | | | |
| 14 | 26:2-5 | | | | | | |
| 15 | 26:10-25 | VAG, NARR | | | | | |
| 16 | 27:2-25 | VAG, NARR, HS, 402, 403 | | | | | |
| 17 | 28:2-25 | HS, 602 | | | | | |
| 18 | 29:2-14 | 602, PK, 402, 403 | | | | | |
| 19 | 30:8-25 | VAG, NARR, HS | | | | | |
| 20 | 31:2-25 | AF, CP, VAG, NARR, HS, 402, 403 | | | | | |
| 21 | 32:2-25 | VAG, NARR, HS, 402, 403 | | | | | |
| 22 | 33:2-19 | 602, PK, 901 | 35:6-22 | Non-responsive; 602 (foundation) | | Exhibit 1 | |
| 23 | 36:6-25 | 602, PK, 901, HS | | | | | |
| 24 | 45:14-21 | 402, 403 | | | | | |
| 25 | 46:2 | 402, 403 | | | | | |
| 26 | 47:15-25 | 402, 403, HS | | | | | |
| 27 | 48:2-25 | 402, 403, HS | | | | | |
| 28 | 49:2-7 | | 49:19-21 | | | | |
| 29 | 49:22-25 | 602, PK, VAG | | | | | |
| 30 | 50:2-6 | 602, PK, VAG | 50:7-9; 50:13-25; 51:2-5; 51:7-8 | | | | |
| 31 | 51:10-25 | HS, 402, 403 | | | | | |
| 32 | 52:2-24 | 602, PK, L, 402, 403 | | | | | |
| 33 | 53:2 | 602, PK, L, 402, 403 | | | | | |
| 34 | 53:4-8 | 602, PK, L, 402, 403 | | | | | |
| 35 | 57:17-23 | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 36 | 58:23-25 | 402, 403 | | | | | |
| 37 | 59:2 | 402, 403 | | | | | |
| 38 | 60:23-61:2 | 402, 403 | | | | | |
| 39 | 61:4-12 | 402, 403, HS | 70:3-19; 71:3-17 | | | | |
| 40 | 89:13-25 | 602, PK | | | | Exhibit 5 | |
| 41 | 90:2-10 | | | | | | |
| 42 | 90:17-19 | | | | | | |
| 43 | 90:21-25 | HS | | | | | |
| 44 | 91:2 | | | | | | |
| 45 | 91:23-25 | HS | | | | | |
| 46 | 92:2-11 | HS | | | | | |
| 47 | 108:16-25 | HS, 402, 403 | | | | | |
| 48 | 109:2-4 | HS, 402, 403 | | | | | |
| 49 | 109:8-24 | HS, 402, 403, 602, PK | 136:23-137:4; 137:7-12; 137:14-15 | 602 (Foundation); speculation; assumes facts not in evidence; scope | | | |
| 50 | 156:12-17 | | | | | | |
| 51 | 157:5-23 | HS, 402, 403 | | | | | |
| 52 | 158:11-16 | HS, 402, 403 | | | | | |
| 53 | 160:25 | HS, 402, 403 | | | | | |
| 54 | 161:2-9 | HS, 402, 403 | | | | | |
| 55 | 161:15-18 | HS, 402, 403, 602, PK | | | | | |
| 56 | 161:20-24 | 402, 403, 602, PK | 165:10-166:9; 166:11-14 | | | | |
| 57 | 167:2-4 | 602, PK, 701 | | | | | |
| 58 | 167:6-11 | 602, PK, HS, 701 | | | | | |
| 59 | 167:13-21 | 602, PK, HS, 701 | | | | | |
| 60 | 182:13-14 | 602, PK, HS | | | | Exhibit 19 | |
| 61 | 183:2-12 | 602, PK, HS | | | | | |
| 62 | 183:14-16 | 602, PK, HS | | | | | |
| 63 | 183:19-22 | 602, PK, HS | | | | | |
| 64 | 183:24-25 | 602, PK, HS | | | | | |
| 65 | 184:2-3 | 602, PK, HS | | | | | |
| 66 | 184:6-14 | 602, PK, HS | 185:25-187:4 | 802 (Hearsay); scope | | | |
| 67 | 231:11-15 | MIS, 602, PK | | | | | |
| 68 | 231:17-19 | 602, PK | | | | | |
| 69 | 231:21-25 | 402, 403, 602, PK, 701 | | | | | |
| 70 | 232:2-6 | 402, 403, 602, PK, 701 | | | | | |
| 71 | 232:13-15 | 402, 403 | | | | | |
| 72 | 232:24-233:7 | 402, 403 | | | | | |
| 73 | 236:5-17 | 402, 403 | | | | | |
| 74 | 237:4-5 | 402, 403 | | | | | |
| 75 | 237:12-15 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 76 | 237:25 | | | | | | |
| 77 | 238:2-18 | | | | | | |
| 78 | 239:23-25 | | | | | | |
| 79 | 240:2-8 | | | | | | |
| 80 | 244:12-13 | 602, 701, 402, 403 | | | | | |
| 81 | 244:18-21 | 602, 701, 402, 403 | | | | | |
| 82 | 256:22-25 | | | | | | |
| 83 | 257:2-11 | | | | | | |
| 84 | 258:2-17 | INC, 402, 403, PK | | | | | |
| 85 | 259:2-9 | PK, 402, 403 | | | | | |
| 86 | 259:11-15 | PK, 602, 402, 403 | | | | | |
| 87 | 260:12-15 | INC, 602, PK | 260:24-261:2; 261:7-13 | | | | |
| 88 | 263:6-23 | 402, 403 | | | | Exhibit 24 | |
| 89 | 264:4-9 | 402, 403 | | | | | |
| 90 | 264:21-24 | 402, 403 | | | | | |
| 91 | 265:3-8 | 402, 403, 602 | | | | | |
| 92 | 265:10-12 | 402, 403, 602, L | | | | | |
| 93 | 265:14-17 | 402, 403, 602, PK | | | | | |
| 94 | 265:19-25 | 402, 403 | | | | | |
| 95 | 266:2-25 | 402, 403, HS | | | | | |
| 96 | 267:2-7 | 402, 403, HS | | | | | |
| 97 | 267:14-25 | 402, 403, HS | | | | | |
| 98 | 268:2-17 | 402, 403, HS, 602 | | | | | |
| 99 | 268:19-25 | 402, 403, HS, 602, PK | | | | | |
| 100 | 269:8-25 | 402, 403, 602, PK, HS | | | | | |
| 101 | 270:2-25 | 402, 403, 602, PK, HS | | | | | |
| 102 | 271:2-5 | 402, 403, HS | | | | | |
| 103 | 271:8-14 | 402, 403, HS, 602, PK | | | | | |
| 104 | 271:16-25 | 402, 403, 602, PK | | | | | |
| 105 | 272:7-18 | 402, 403, 602, PK, HS | | | | | |
| 106 | 272:20-25 | 402, 403, 602, PK | | | | | |
| 107 | 273:2 | 402, 403, 602, PK | | | | | |
| 108 | 273:12-25 | 402, 403, 602, PK, HS | | | | | |
| 109 | 274:2-10 | 402, 403, 602, PK, HS | 274:11-13; 274:16-17 | | | | |
| 110 | 275:24-25 | 402, 403, HS, PK | 275:4-8; 275:10-17; 275:20-22 | | | | |
| 111 | 276:2-18 | 402, 403, HS, PK | 276:19-25; 277:4-11 | | | | |
| 112 | 278:13-15 | 402, 403, PK | | | | | |
| 113 | 278:19-25 | 402, 403, PK | | | | | |
| 114 | 279:2-25 | 402, 403, PK, 602, HS | | | | Exhibit 12 | |
| 115 | 280:2-4 | 402, 403, PK, 602 | | | | | |
| 116 | 280:10-25 | 402, 403, PK, 602, HS | | | | | |
| 117 | 281:3-9 | 402, 403, 602, PK | | | | | |
| 118 | 284:18-23 | 402, 403, 602, PK | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 119 | 285:16-25 | 402, 403, HS | | | | Exhibit 24 | |
| 120 | 286:2-4 | 402, 403, HS | | | | | |
| 121 | 286:12-25 | 402, 403, HS, 602 | | | | | |
| 122 | 287:2-3 | 402, 403, 602, PK | | | | | |
| 123 | 287:9-13 | 402, 403, 602, PK | | | | | |
| 124 | 287:15-18 | 402, 403, 602, PK, HS | | | | | |
| 125 | 288:7-22 | 402, 403, 602, PK, HS | | | | | |
| 126 | 289:18-25 | HS | | | | | |
| 127 | 290:2-25 | | | | | | |
| 128 | 291:2-22 | | | | | | |
| 129 | 292:5-8 | | | | | | |
| 130 | 292:12-15 | | | | | | |
| 131 | 295:2-11 | | | | | | |
| 132 | 297:8-15 | PK, 602, 402, 403 | | | | Exhibit 25 | |
| 133 | 299:3-5 | PK, 602, 402, 403 | | | | | |
| 134 | 299:9-14 | PK, 602, 402, 403 | | | | | |
| 135 | 299:16-25 | PK, 602, 402, 403 | | | | | |
| 136 | 300:2-25 | PK, 602, 402, 403, HS | | | | | |
| 137 | 301:2-25 | PK, 602, 402, 403, HS | | | | | |
| 138 | 302:2-17 | PK, 602, 402, 403, HS | | | | | |
| 139 | 302:21-25 | PK, 602, 402, 403 | | | | | |
| 140 | 303:11-25 | PK, 602, 402, 403 | | | | Exhibit 26 | |
| 141 | 304:2-13 | | | | | | |
| 142 | 306:9-25 | 602, PK, HS | | | | Exhibit 24 | |
| 143 | 307:2 | 602, PK, HS | | | | | |
| 144 | 307:6-25 | 602, PK, HS | | | | | |
| 145 | 308:4-16 | 602, PK | | | | | |
| 146 | 309:5-6 | 402, 403 | | | | | |
| 147 | 309:8-10 | 402, 403 | | | | | |
| 148 | 309:12-13 | 402, 403 | | | | | |
| 149 | 309:15-18 | 402, 403 | | | | | |
| 150 | 309:23-24 | 402, 403 | | | | | |
| 151 | 310:3-4 | 402, 403 | | | | | |
| 152 | 310:6-25 | 402, 403, HS | | | | | |
| 153 | 311:2 | 402, 403 | | | | | |
| 154 | 311:11-14 | 402, 403, OSD | | | | | |
| 155 | 311:25 | 402, 403, OSD | | | | Exhibit 27 | |
| 156 | 312:2-6 | 402, 403, OSD | | | | | |
| 157 | 313:8-11 | 402, 403, OSD | | | | | |
| 158 | 313:16-19 | 402, 403, OSD | | | | | |
| 159 | 313:21-25 | 402, 403, HS | | | | Exhibit 24 | |
| 160 | 314:2-8 | 402, 403, HS | | | | | |
| 161 | 314:18-25 | 402, 403, HS | | | | | |
| 162 | 315:2-25 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 163 | 316:2 | 402, 403, 602 | | | | | |
| 164 | 316:5-10 | 402, 403, HS | | | | | |
| 165 | 316:12-14 | 402, 403, HS | | | | | |
| 166 | 316:17 | 402, 403, HS | | | | | |
| 167 | 316:19-25 | 402, 403, HS | | | | | |
| 168 | 317:2-5 | 402, 403, HS | | | | | |
| 169 | 318:15-25 | 402, 403, HS | | | | | |
| 170 | 319:2-8 | 402, 403, HS | | | | | |
| 171 | 319:11-17 | 402, 403, HS | | | | | |
| 172 | 319:19-25 | 402, 403, 602, HS, PK | 320:2-5; 320:10-21 | | | | |
| 173 | 321:10-12 | 402, 403, HS | | | | | |
| 174 | 321:14-18 | 402, 403, HS | | | | | |
| 175 | 321:20-25 | 402, 403, HS | | | | | |
| 176 | 322:6-23 | 402, 403, 602 | | | | | |
| 177 | 325:6-25 | | | | | Exhibit 24 | |
| 178 | 326:2 | | | | | | |
| 179 | 326:9-25 | 402, 403, 602, PK, HS | | | | | |
| 180 | 327:2-25 | 402, 403, 602, PK, HS | | | | | |
| 181 | 328:2-6 | 402, 403, 602, PK, HS | 328:7-9; 328:13-19 | | | | |
| 182 | 330:10-25 | 402, 403, 602, PK, HS | | | | | |
| 183 | 331:2-25 | 402, 403, 602, PK, HS | | | | | |
| 184 | 332:2-4 | 402, 403, 602, PK, HS | | | | | |
| 185 | 332:16-18 | 602, PK | | | | | |
| 186 | 332:25 | 602, PK | | | | | |
| 187 | 333:2-16 | 402, 403, 602, PK | | | | | |
| 188 | 336:21-25 | 602, PK, HS | | | | | |
| 189 | 337:2-24 | 602, PK, HS | | | | | |
| 190 | 338:4-15 | 602, PK, HS | 339:19-25 | Scope | | | |
| 191 | 340:2-25 | 402, 403, HS | | | | Exhibit 26 | |
| 192 | 341:2-5 | 402, 403, HS | | | | | |
| 193 | 341:6-11 | 402, 403, HS | | | | | |
| 194 | 342:18-25 | 402, 403 | | | | Exhibit 29 | |
| 195 | 343:2-11 | 402, 403 | | | | Exhibit 13 | |
| 196 | 343:15-25 | 402, 403, HS | | | | Exhibit 13 | |
| 197 | 344:2-12 | 402, 403, HS, 602, PK | | | | | |
| 198 | 345:24-25 | 402, 403 | | | | Exhibit 30 | |
| 199 | 346:2-19 | 402, 403 | | | | Exhibit 13,29, 30, 31 | |
| 200 | 349:7-22 | 403, 403 | | | | Exhibits 32-35 | |
| 201 | 349:25 | 402, 403 | | | | | |
| 202 | 350:3-12 | 402, 403 | | | | Exhibit 34 | |
| 203 | 350:23-25 | 402, 403, PK, 602 | | | | | |
| 204 | 351:23-25 | 402, 403, PK, 602, HS | | | | | |
| 205 | 352:2-18 | 402, 403, PK, 602, HS | 353:4-6; 353:11-19; 353:21-354:4; 354:6-8 | 602 (Foundation); speculation | | | |

|     | A | B | C | D | E | F | G |
|-----|---|---|---|---|---|---|---|
| 206 | 354:11-21 | 402, 403, HS | | | | Exhibit 24 | |
| 207 | 355:2-9 | 402, 403, PK, 602, HS | | | | | |
| 208 | 356:22-25 | PK, 602 | | | | Exhibit 37 | |
| 209 | 357:2-6 | PK, 602 | 357:7-10 | | | | |
| 210 | 357:11-25 | PK, 602, HS | | | | | |
| 211 | 358:2-16 | PK, 602 | | | | | |
| 212 | 358:20-21 | PK, 602 | | | | | |
| 213 | 358:23-25 | PK, 602 | | | | | |
| 214 | 359:2-6 | PK, 602 | 359:21-23; 360:11-16; 360:21-24; 361:2-5 | | | | |
| 215 | 361:7-8 | 402, 403 | | | | Exhibit 38 | |
| 216 | 361:15-20 | 402, 403 | | | | | |
| 217 | 361:24-25 | 402, 403, HS | | | | | |
| 218 | 362:2-10 | 402, 403 | | | | | |
| 219 | 362:13-20 | 402, 403 | 362:21-363:12 | 802 (Hearsay); 805 (hearsay within hearsay) | | | |
| 220 | 365:15-25 | 402, 403, HS | | | | | |
| 221 | 366:2-25 | 402, 403, HS | | | | | |
| 222 | 367:2-13 | 402, 403 | 368:5-24 | | | | |
| 223 | 368:25 | 402, 403 | | | | | |
| 224 | 369:2-25 | 402, 403, HS | | | | Exhibit 24 | |
| 225 | 370:25 | 402, 403, PK, 602 | | | | | |
| 226 | 371:2-18 | 402, 403, PK, HS | | | | | |
| 227 | 376:6-7 | 402, 403, OSD | | | | | |
| 228 | 376:24-24 | 402, 403, OSD | | | | | |
| 229 | 377:5-12 | 402, 403, OSD | | | | | |
| 230 | 377:15-16 | 402, 403, OSD | | | | | |
| 231 | 377:15-16 | 402, 403, OSD | | | | | |

| | Horner, Sage, 04-29-2014 | | | | | |
|---|---|---|---|---|---|---|
| | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 6:14-23 | | | | | | |
| 4 | 11:18-12:20 | | | | | | |
| 5 | | | 14:8-24 | | | | |
| 6 | | | 21:15-19 | | | | |
| 7 | 19:16-17 | | | | | Horner Dep. Ex. 1 | |
| 8 | 19:18-23 | HS | 20:4-19 | | | | |
| 9 | 21:20-23:13 | PK, 602, HS | | | | | |
| 10 | 42:2-24 | HS, PK | | | | Horner Dep. Ex. 3 | |
| 11 | | | 43:7-21 | 402; 602 | | | |
| 12 | 43:22-44:10 | 602, PK | | | | | |
| 13 | 45:20-46:9 | HS, 402 | | | | Horner Dep. Ex. 4 | |
| 14 | | | 46:10-16 | | | | |
| 15 | 47:7-25 | HS, PK, 602 | | | | | |
| 16 | 48:24-49:6 | HS | | | | Horner Dep. Ex. 5 | |
| 17 | 52:16-54:11 | HS, PK 602, VAG | | | | | |
| 18 | 57:16-58:19 | HS, PK, 602 | | | | Horner Dep. Ex. 7 | |
| 19 | 61:16-21 | HS | | | | Horner Dep. Ex. 10 | |
| 20 | 62:16-63:17 | HS, PK, 602 | | | | | |
| 21 | | | 65:19-66:20 | 402; 403 (waste) | | | |
| 22 | 64:18-65:18 | PK, HS, 602 | 66:21-24 | 402; 403 (waste) | | Horner Dep. Ex. 11 | |
| 23 | 66:25-68:8 | HS | | | | Horner Dep. Ex. 12 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Kamzalow, Michelle, 2014-04-23 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 8:14-21 | | 10:7 - 10:16 | 402; 602; SCOPE | 10:17-11:17 (completeness) | | |
| 4 | 16:8-16 | | | | | | |
| 5 | 21:4-18 | | 21:19 - 22:7 | 402 | | | |
| 6 | 22:8-23:2 | | | | | | |
| 7 | 42:7-43:3 | 602, 901, 402 | | | | Ex. 3 | |
| 8 | 43:11-23 | 602, 901, 402 | | | | | |
| 9 | 45:1-4 | OSD, 402, 403 | | | | | |
| 10 | 45:14-46:9 | OSD, 402, 403 | | | | | |
| 11 | 46:25-47:8 | OSD, 402, 403 | | | | | |
| 12 | 47:19-48:1 | 402, 403 | | | | | |
| 13 | 50:22-52:3 | 901, 402, 403 | | | | Ex. 4 | |
| 14 | 55:13-57:16 | 602/PK (55:25 - 56:5; 57:14 - 57:16), HYPO (55:25 - 56:5), 901, 402, 403, OSD | 261:4 - 262:5 | | | | |
| 15 | 57:18-58:22 | 602/PK (57:18 - 57:20), 901, 402, 403, OSD | 262:6 - 262:17 | | | | |
| 16 | 58:23-24 | 901, 402, 403, OSD | 58:25 - 59:6; 59:8 - 59:17 | | 59:18-60:16; 60:18-22; 60:24-61:1; 61:3-11 (completeness) | | |
| 17 | 62:3-63:12 | 602/PK; MIS (63:7 - 63:8; 63:1 - 63:12), 402, 403 | | | | | |
| 18 | 63:14-63:21 | 602/PK, 402, 403 | 263:1 - 263:25; 264:1 - 264:22 | | | | |
| 19 | 70:5-14 | 402, 403 | | | | | |
| 20 | 70:23-71:2 | 402, 403 | | | | Ex. 3 | |
| 21 | 71:7-9 | | | | | | |
| 22 | 72:16-17 | 402, 403 | | | | Ex. 5 | |
| 23 | 73:9-16 | 402, 403 | | | | | |
| 24 | 74:6-75:2 | 402, 403 | | | | | |
| 25 | 75:20-24 | 402, 403 | | | | | |
| 26 | 76:1-77:2 | 402, 403 | | | | | |
| 27 | 77:6-78:8 | 402, 403 | | | | | |
| 28 | 81:1-10 | 402, 403 | | | | | |
| 29 | 81:16-82:13 | 402, 403 | | | | | |
| 30 | 84:12-85:10 | 402, 403 | | | | | |
| 31 | 85:12-15 | OSD; 402/403 | | | | | |
| 32 | 97:8-97:25 | 402, 403 | | | | | |
| 33 | 99:10-16 | 402, 403 | | | | | |
| 34 | 99:23-101:16 | 602/PK (99:23 - 100:4) | 268:14 - 270:10 | | | | |
| 35 | 104:7-15 | 402, 403 | | | | | |
| 36 | 104:20 | 402, 403 | | | | | |
| 37 | 119:18-21 | 402, 403 | | | | Ex. 6 | |
| 38 | 119:25-120:21 | 402, 403 | | | | | |
| 39 | 121:7-24 | 402, 403 | | | | | |
| 40 | 122:11-23 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 41 | 123:9-24 | 402, 403 | | | | | |
| 42 | 126:1-9 | 402, 403, HS | | | | Ex. 7 | |
| 43 | 128:5-7 | 402, 403 | | | | Ex. 8 | |
| 44 | 128:11-16 | 402, 403, HS | | | | | |
| 45 | 129:5-7 | 402, 403, HS | | | | | |
| 46 | 129:11-14 | 402, 403, HS | | | | | |
| 47 | 129:16-21 | 402, 403, HS | | | | | |
| 48 | 130:2-3 | 402, 403, HS | | | | | |
| 49 | 130:8-11 | 402, 403, HS | | | | | |
| 50 | 130:16-131:3 | 402, 403, HS | | | | | |
| 51 | 131:11-13 | 402, 403, HS | | | | Ex. 9 | |
| 52 | 131:17-132:23 | HS (132:18 - 132:23), 402, 403 | | | | | |
| 53 | 213:10-216:12 | Objection preserved due to timing of disclosure | | | | | |
| 54 | 217:1-3, 5-19 | Objection preserved due to timing of disclosure | | | | | |
| 55 | 225:3-4 | 602/PK; 402/403 | 230:4 - 230:17; 272:21 - 273:16 | 602 as to 230:4-17 | | | |
| 56 | 225:6 | 602/PK; 402/403 | | | | | |
| 57 | 225:7-226:19 | 602/PK (225:7 - 225:10); 402/403 | | | | Ex. 29 | |
| 58 | 228:23-229:12 | 602/PK; 402/403; OSD (229:6 - 229:8) | | | | | |
| 59 | 242:13-19 | O, OSD, 402, 403 | 242:20 - 243:5 | | | Ex. 33 | |
| 60 | 243:6-9 | O, OSD, 402, 403 | 243:10 - 243:23; 274:20 - 275:16 | | | | |
| 61 | 243:24-244: 25 | 402, 403 | 245:7 - 246:11 | | | | |
| 62 | 246:14-247:11 | 602/PK, 402, 403 | 264:23 - 265:4 | 602 | | Ex. 34 | |
| 63 | 247:17-23 | 602/PK, 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Klump, Thomas, 04-09-2014** | | | | | | |
| 2 | **Defendants' Affirmatives** | **Plaintiffs' Objections** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | | **OVERALL 401, 402, 403** | | | | | |
| 4 | 9:10 - 9:12 | | | | | | |
| 5 | 12:4 - 12:8 | | | | | | |
| 6 | 12:21 - 13:8 | | | | | | |
| 7 | 16:12 - 17:1 | | 16:3-16:11, 17:2-17:3 | 402 and 403 (waste) as to 16:3-11 | | | |
| 8 | 18:15 - 18:19 | | 18:10-14; 18:20-22 | | | | |
| 9 | 73:21 - 74:4 | 402, 403, LPK, VAG (time) | | | | | |
| 10 | 79:24 - 80:1 | 402, 403, OSD | | | | Klump Ex. 42 | |
| 11 | 80:6 - 81:6 | 402, 403, OSD | | | | | |
| 12 | 105:2 - 105:10 | 402, OSD, VAG (time) | | | | | |
| 13 | 105:11 - 106:9 | OSD | | | | | |
| 14 | 106:10 - 107:20 | | | | | | |
| 15 | 108:10 - 108:20 | OSD, VAG (time) | | | | | |
| 16 | 157:15 - 158:17 | 402, 403, OSD | | | | Klump Ex. 23, 24, 25 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Langan, Thomas 30(b)(6), 03-13-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 9:6-10 | | | | | | |
| 4 | 9:18-19 | | | | | | |
| 5 | 12:1-13:18 | | | | | | |
| 6 | 13:19-13:23 | | | | | | |
| 7 | 17:4-17:19 | | 18:13-19:1 | | | | |
| 8 | 19:2-19:7 | | | | | | |
| 9 | 20:2-18 | 106, 402, 403 | | | | Ex. 1 | |
| 10 | 25:3-6 | 402, 403 | | | | | |
| 11 | 25:21-26:1 | 402, 403 | | | | | |
| 12 | 26:2-13 | 402, 403 | | | | | |
| 13 | 27:13-20 (Not originally highlighted in the pdf but I went ahead and added a highlight) | 106, 402 | 27:1-12 | | | | |
| 14 | 27:21-28:3 | 402, 403 | 28:15-24 | | | | |
| 15 | 29:4-30:4 | 402, 403 | | | | | |
| 16 | | | 30:5-8 | | | | |
| 17 | 30:9-16 | VAG, 402, 403 | | | | | |
| 18 | 30:21-31:10 | 402, 403, HS | | | | Ex. 2, CPCEGED00104137 - 138 | |
| 19 | 32:9-12 | 402, 403 | | | | | |
| 20 | 33:1-13 | 402, 403 | 32:13-25 | | | | |
| 21 | 34:7-36:8 | 402, 403, HS | | | | | |
| 22 | 36:9-37:7 | 402, 403 | | | | | |
| 23 | 37:12-38:4 | 402, 403 | | | | | |
| 24 | | | 38:8-22 | | | | |
| 25 | | | 39:1-40:1 | 402; 403; MIL | | | |
| 26 | 41:13-42:7 | 402, 403 | | | | | |
| 27 | 42:12-15 | 402, 403 | | | | Ex. 4, CPCEGED00083571 - 572 | |
| 28 | 43:16-44:24 | 402, 403 | | | | | |
| 29 | 45:9-46:12 | 402, 403 | | | | | |
| 30 | 50:13-51:10 | 402, 403 | | | | | |
| 31 | 60:25-61:12 | | 901 61:13-22 | 402; 403 (waste) | | Ex. 6, CPCEGED00103941 - 942 | |
| 32 | | | 64:5-65:9 | 402; 403 (waste); 602 | | | |
| 33 | 65:10-67:4 | 402, 403 | | | | | |
| 34 | | | 67:6-19 | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 35 | 69:5-69:24 | 402, 403 | | | | Ex. 7, CPCEGED00103948 - 950 | |
| 36 | 71:3-71:21 | HS, PK, 602, 402, 403 | | | | | |
| 37 | 79:3-14 | 402, 403, HS | | | | Ex, 9, CPCEGED00103977-979 | |
| 38 | 80:11 - 81:4 | PK, 403, 402, HS | | | | | |
| 39 | 81:5-9 | 403, 402, HS, 602, PK | | | | | |
| 40 | 81:10 - 82:16 | HS, PK, 602, 402, 403 | | | | | |
| 41 | | | 84:20-85:10 | | | | |
| 42 | 87:17-88:6 | PK, 602, 402, 403, HS | | | | Ex. 10, CPCEGED00084171 - 177 | |
| 43 | 89:6-90:23 | 402, 403 | | | | | |
| 44 | 91:22-92:10 | 402, 403 | | | | | |
| 45 | 92:11-24 | 402, 403 | | | | | |
| 46 | 93:10-13 | 402, 403 | | | | | |
| 47 | 95:18-97:21 | 402, HS, PK, 602, 403 | | | | | |
| 48 | 98:4-6 | HS, 402, 403 | | | | Ex. 11, CPCEGED00103983 - 990 | |
| 49 | 98:7-98:25 | HS, 402, 403 | | | | | |
| 50 | 102:25-106:24 | 402, 403 | | | | | |
| 51 | 107:6-111:10 | 402, 403 | | | | Ex. 12, CPCEGED00084222 - 227 | |
| 52 | 111:17-25 | 402, 403 | 112:1-11 | 402; 403 (waste) | | Ex. 13, CPCEGED0001048048-4049 | |
| 53 | 114:6 - 115:1 | 402, 403 | 113:5-:114:5 | | | | |
| 54 | 114:6 - 115:1 | (already desginated in the above line) | | | | | |
| 55 | 115:11 - 116:12 | 402, 403 | | | | Ex. 15, CPCEGED00104050-4055 | |
| 56 | 115:11 - 116:12 | (already desginated in the above line) | | | | | |
| 57 | 116:23 - 117:5 | 402, 403 | | | | | |
| 58 | 116:23 - 117:5 | (already desginated in the above line) | | | | | |
| 59 | 117:18 - 118:23 | 402, 403 | | | | | |
| 60 | 117:18 - 118:23 | (already desginated in the above line) | | | | | |
| 61 | 119:6-17 | 403, 402 | | | | | |
| 62 | 120:9-18 | 402, 403 | | | | | |
| 63 | 133:7-19 | HS, 402, 403 | | | | Ex. 18, CPCEGED00104230-4236 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 64 | 134:17 - 135:6 | HS, 402, 403 | | | | | |
| 65 | 136:16 -25 | 402, 403 | | | | | |
| 66 | 139:24 - 140:10 | 402, 403 | | | | | |
| 67 | 141:10 - 142:10 | 402, 403 | | | | | |
| 68 | 142:22 - 143:12 | 402, 403 | | | | | |
| 69 | 143:16-19 | 403, 402 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Lawrence, David, 07-11-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | | OVERALL 402, 403 | | | | | |
| 4 | 5:22-6:2 | | | | | | |
| 5 | 6:5-8 | | | | | | |
| 6 | 8:24-9:2 | | | | | | |
| 7 | 10:24-11:8 | | 10:7-23 | 402 and 403 (waste) as to 10:12-23 | | | |
| 8 | 11:23-12:15 | | 12:16-23 | 402 | | | |
| 9 | 15:19-17:15 | 402, 403, VAG | 13:13-22 | 402 | | | |
| 10 | 18:8-21 | 402, 403, VAG | | | | | |
| 11 | 19:9-23 | 402, 403, VAG | | | | | |
| 12 | 20:12-25 | 402, 403 | 22:10-17, 22:20-21 | | 22:2-9 | | |
| 13 | 24:3-21 | 402, 403 | | | | | |
| 14 | 25:18-26:8 | 402, 403, O, 602 | | | | | |
| 15 | 26:11-14 | O, 602 | 24:22-24, 25:2-3 | | | | |
| 16 | 26:16-22 | 402, 403, 602, PK, VAG | | | | | |
| 17 | 26:25 | 402, 403, 602, PK, VAG | | | | | |
| 18 | 27:1-6 | 402, 403, 602, PK | | | | | |
| 19 | 28:1-14 | 402, 403, O, 602 | | | | | |
| 20 | 30:4-23 | 402, 403, 602, PK | | | | | |
| 21 | 32:9-16 | 602, PK, HS | 32:3-8, 32:17-23 | | | | |
| 22 | 32:24-33:12 | 402, 403, 602, PK, HS | | | | | |
| 23 | 38:22-39:6 | 402, 403 | 37:17-23 | | | | |
| 24 | 39:24-40:2 | 402, 403, CP, 602, PK, VAG | 39:13-23 | | | | |
| 25 | 40:5 | 402, 403, CP, 602, PK, VAG | | | | | |
| 26 | 40:14-41:1 | 402, 403 | 41:2-10 | | | | |
| 27 | 41:11-13 | 402, 403 | | | | | |
| 28 | 41:16-17 | 402, 403 | 41:18-19, 41:25-42:3, 42:5-7 | 402; 403 (waste) | | | |
| 29 | 42:8-43:14 | 402, 403 | | | | | |
| 30 | 44:25-45:5 | 402, 403 | 45:6-8 | | | | |
| 31 | 47:24-49:4 | 402, 403 | | | | | |
| 32 | 50:4-50:22 | 402, 403 | | | | | |
| 33 | 51:25-52:6 | 402, 403 | | | | | |
| 34 | 52:9 | 402, 403 | 51:2-6, 52:10-15 | 402; 403 (waste) as to 51:2-6 | | | |
| 35 | 54:11-55:10 | 402, 403 | | | | | |
| 36 | 57:8-13 | 402, 403 | 57:14-19 | | | | |
| 37 | 57:24-58:15 | 402, 403, INC | 58:16-18 | | | | |
| 38 | 58:19-59:5 | 402, 403 | 59:19-60:1 | | | | |
| 39 | 60:2-18 | 402, 403 | 61:12-16 | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 40 | 61:24-62:8 | 402, 403 | | | | | |
| 41 | 66:7-19 | 402, 403 | | | | | |
| 42 | 66:21 | 402, 403 | 66:22-67:1, 67:4 | | | | |
| 43 | 68:5-9 | 402, 403 | | | | Lawrence Dep. Ex. 2 | |
| 44 | 68:25-69:4 | 402, 403 | | | | | |
| 45 | 69:8-70:23 | 402, 403 | | | | | |
| 46 | 71:12-72:8 | 402, 403 | 74:22-75:1, 75:4 | | | | |
| 47 | 80:22-23 | INC, 402, 403 | | | | Lawrence Dep. Ex. 3 | |
| 48 | 81:5-10 | 402, 403 | | | | | |
| 49 | 81:21-82:2 | 402, 403, 901 | | | | | |
| 50 | 82:5 | 402, 403, 901, HS | | | | | |
| 51 | 82:10-18 | 402, 403, 901 | | | | | |
| 52 | 85:3-4 | 402, 403 | | | | | |
| 53 | 85:7-18 | 402, 403 | | | | | |
| 54 | 85:21-86:8 | 402, 403 | | | | | |
| 55 | 86:11-21 | 402, 403 | | | | | |
| 56 | 90:14-18 | 402, 403, HS, 901, IMP | 90:19-23 | | 90:9-13 | Lawrence Dep. Ex. 2 | |
| 57 | 91:10-92:13 | 402, 403, 602, AA | | | | | |
| 58 | | | 92:25-93:4, 93:7-15 | | 93:16-94:1 | | |
| 59 | 94:13-15 | 402, 403, VAG | | | | | |
| 60 | 94:18-95:11 | 402, 403, ARG, CP | 95:12-19 | | | | |
| 61 | 99:3-9 | 402, 403 | | | | | |
| 62 | 100:2-20 | 402, 403, 602, PK, HS | | | | | |
| 63 | 101:6-8 | 402, 403 | 101:1-5 | 602 | | | |
| 64 | 101:11-13 | 402, 403 | | | | | |
| 65 | 104:5-12 | 402, 403, 602, PK | | | | | |
| 66 | 107:10-108:3 | 402, 403 | | | | | |
| 67 | 110:22-112:11 | 402, 403, VAG | | | | | |
| 68 | 115:19-116:9 | | | | | | |
| 69 | 119:12-20 | 402, 403, 901, HS | | | | Lawrence Dep. Ex. 4 | |
| 70 | 122:2-17 | 402, 403, 901, HS | | | | | |
| 71 | 125:1-10 | 402, 403, 901, HS | | | | | |
| 72 | 125:24-126:8 | 402, 403, AA, PK, 901, 602 | | | | | |
| 73 | 126:11-14 | 402, 403, AA, PK, 901, 602 | | | | | |
| 74 | 127:6-128:3 | 402, 403 | | | | | |
| 75 | 141:3-6 | 402, 403 | | | | Lawrence Dep. Ex. 9 | |
| 76 | 141:25-142:20 | 402, 403 | | | | | |
| 77 | 143:4-144:13 | 402, 403 | | | | | |
| 78 | 144:15-16 | 402, 403, 901 | | | | Lawrence Dep. Ex. 10 | |
| 79 | 144:17-18 | 402, 403, 901 | | | | | |
| 80 | 162:18-163:10 | 402, 403, 901 | 163:11-13 | | | Lawrence Dep. Ex. 16 | |
| 81 | 164:10-165:24 | 402, 403, 602, 901, PK, HS | | | | | |
| 82 | 173:2-4 | 402, 403 | | | | | |
| 83 | 173:7-13 | 402, 403 | | | | | |
| 84 | 173:16 | 402, 403 | 173:17-20 | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Littlefield, Virginia, 03-19-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | | OVERALL 402, 403 | | | | | |
| 4 | 8:16 - 18 | | | | | | |
| 5 | 11:21 - 24 | | | | | | |
| 6 | 12:2 - 5 | | | | | | |
| 7 | 13:7 - 25 | 402, 403 | 14:1-4 | | | | |
| 8 | 30:21 - 31:11 | 402, 403 | | | | | |
| 9 | 31:15 - 32:3 | 402, 403 | 32:4-7 | 602 | | | |
| 10 | 32:11 - 32:18 | 402, 403 | | | | | |
| 11 | 32:19 - 25 | 402, 403 | | | | Littlefield Ex. 2 | |
| 12 | 33:10 - 15 | 402, 403 | | | | | |
| 13 | 34:1 - 15 | 402, 403 | | | | | |
| 14 | 37:4 - 12 | 402, 403 | 37:13-16 | | | | |
| 15 | 46:1 – 47:14 | 402, 403 | 23:11-24:4, 24:19-25 | 802; 805; 1004 | | | |
| 16 | 48:10 - 19 | 402, 403 | 48:5-9 | | | | |
| 17 | 50: 14 - 17 | OSD, 402, 403 | 50:18-23 | | | | |
| 18 | 51:6 - 9 | 402, 403 | 51:10-15 | | | | |
| 19 | 52:16 – 53:3 | 402, 403 | | | | Littlefield Ex. 3 | |
| 20 | 53:13 - 15 | 402, 403 | | | | | |
| 21 | 58:4 - 18 | 402, 403 | | | | | |
| 22 | 60:18 - 23 | 402, 403 | | | | | |
| 23 | 62:3 - 18 | 402, 403 | | | | | |
| 24 | 63:3 – 8 | 402, 403 | | | | | |
| 25 | 64:21 – 25 | 402, 403, 602 | 64:17-20 | | | | |
| 26 | 70:12-19 (missing entry) | 402, 403 | | | | | |
| 27 | 71:8 – 17 | 402, 403 | 71:18-72:6 | | | | |
| 28 | 74:8 – 10 | 402, 403 | | | | | |
| 29 | 76:3 – 19 | 402, 403 | | | | | |
| 30 | 78:3 - 80:14 | OSD, 402, 403 | | | | | |
| 31 | 81:11 – 82:2 | OSD, 402, 403, VAG | | | | | |
| 32 | 82:13 – 23 | OSD, 402, 403, VAG | 82:24-83:5 | | | | |
| 33 | 83:6 - 18 | 402, 403 | | | | | |
| 34 | 84: 1 - 19 | 402, 403 | | | | | |
| 35 | 105:16 – 107:11 | 402, 403, 602, 901, PK | | | | Littlefield Ex. 7 | |
| 36 | 109:10 – 111:2 | OSD, 402, 403, 602 | | | | | |
| 37 | 113:4 – 16 | 402, 403, 901, PK, HS | | | | | |
| 38 | 115:3 – 11 | 402, 403, 901, PK, HS | | | | | |
| 39 | 115: 24 – 116:5 | 402, 403, 901, PK, HS | | | | | |
| 40 | 117: 8 – 14 | 402, 403, AA, OSD | | | | | |
| 41 | 118:5 – 10 | 402, 403, VAG, OSD | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 42 | 118:13 – 25 | 402, 403, VAG, OSD | | | | | |
| 43 | 119:25 – 120:7 | 402, 403, 602, 901, PK | | | | Littlfield Ex. 7 | |
| 44 | 120:8 - 17 | 402, 403, 602, 901, PK | | | | | |
| 45 | 120:18 – 121:12 | 402, 403, 602, 901, PK | | | | | |
| 46 | 137:17 – 138:1 | 402, 403, OSD | | | | | |
| 47 | 139:14 – 25 | 402, 403, 602 | | | | | |
| 48 | 140: 8 – 21 | 402, 403, 602, 901, PK | | | | Littlefield Ex. 8 | |
| 49 | 143:21 – 144:11 | 402, 403, 602, 901, PK, HS | | | | | |
| 50 | 153:25 – 153:13 | 402, 403, 901 | | | | Littlefield Ex. 10 | |
| 51 | 155: 18 - 21 | 402, 403 | | | | | |
| 52 | 156:2 – 5 | 402, 403 | 156:7-9, 156:12 | 602 | | | |
| 53 | 156:13 – 157:21 | 402, 403, 901, HS | | | | Littlefield Ex. 9 | |
| 54 | 163:21 – 164:4 | 402, 403, 602, AA, DUP, IMP | | | | | |
| 55 | 169:11 – 19 | 402, 403, 602, PK, AA | 169:3-10, 171:23-172:6 | | | | |
| 56 | 172:22 – 173:4 | 402, 403, 602, PK | 173:5-14, 173:23-174:9 | | | | |
| 57 | 175:2 – 176:17 | 402, 403 | | | | | |
| 58 | 179:25 – 180:11 | 402, 403 | | | | | |
| 59 | 181:13 – 17 | 402, 403 | | | | | |
| 60 | 181:25 - 182:4 (amended) | 402, 403 | | | | | |
| 61 | 182:13 – 22 | AF, 402, 403 | | | | | |
| 62 | 183:10 – 184:1 | 402, 403 | | | | | |
| 63 | 194:25 – 195:12 | 402, 403 | | | | | |
| 64 | 207:11 - 20 | 402, 403, HS | 206:11-16 | | | Littlefield Ex. 20 | |
| 65 | 209:7 – 210:6 | 402, 403, 602, 901 | 207:24-208:7 | | | Littlefield Ex. 21 | |
| 66 | 210:23 – 211:2 | 402, 403, 602, 901 | | | | Littlefield Ex. 21 | |
| 67 | 214:15 – 215:18 | 402, 403, 602, 901, PK, HS | | | | | |
| 68 | 228:15 – 18 | 402, 403, 602, PK, HS | | | | Littlefield Ex. 23 | |
| 69 | 228:21 – 23 | 402, 403, 602, PK, HS | | | | | |
| 70 | 229:11 – 16 | 402, 403 | | | | Littlefield Ex. 24 | |
| 71 | 230:17 – 22 | 402, 403 | | | | | |
| 72 | 232:10 – 24 | 402, 403 | | | | | |
| 73 | 233:1 – 17 | 402, 403 | | | | | |
| 74 | 233:20 – 234:10 | 402, 403, 602, PK | | | | | |
| 75 | 236:25 – 237:5 | 402, 403, 901 | | | | Littlefield Ex. 25 | |
| 76 | 238:17- 23 | 402, 403, 901, HS | | | | | |
| 77 | 238:24 – 239:4 | 402, 403, 901, HS | | | | | |
| 78 | 239:20 – 240:2 | 402, 403 | | | | | |
| 79 | 245:20 – 246:15 | 402, 403 | | | | | |

|  | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
|  | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 80 | 247:11 – 248:1 | 402, 403 |  |  |  | Littlefield Ex. 28 |  |
| 81 | 248:4 – 16 | 402, 403, 901, HS |  |  |  |  |  |
| 82 | 250:3- 251:4 | 402, 403, 901, HS |  |  |  |  |  |
| 83 | 252:17 - 253:13 | 402 | 253:14-19, 256:19-25 |  | 257:15-258:5 | Littlefield Ex. 29 |  |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Lynch, Gerald, 3-5-2014 | | | | | | |
| 2 | **Defendants' Affirmatives** | **Plaintiffs' Objections** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | 6:9-17 | | | | | | |
| 4 | 9:8-13 | | | | | | |
| 5 | 9:19-10:2 | | 12:16 - 12:20 | | | | |
| 6 | 12:21-14:6 | 402/403; OSD | | | | | |
| 7 | 18:13-21 | 402/403; OSD | | | | | |
| 8 | 19:17-20:8 | 402/403; OSD; 602/PK | | | | | |
| 9 | 25:20-26:7 | 402/403; OSD | | | | | |
| 10 | 27:1-10 | 402/403; OSD | 28:12 - 28:16 | | | | |
| 11 | 29:11-31:1 | 402/403; OSD | 31:2 - 31:22 | | | Exhibit 1 | |
| 12 | 32:2-33:9 | 402/403; OSD; 602/PK (32:18 - 33:9) | 33:10 - 33:14 | | | Exhibit 2 | |
| 13 | 34:13-36:1 | 402/403; OSD | | | | | |
| 14 | 36:12-38:1 | 402/403; OSD | | | | | |
| 15 | 38:17-39:14 | 402/403; OSD; 602/PK; 701 | 39:15 - 39:18 | | | | |
| 16 | 39:19-42:13 | OSD; 402/403 (42:4 - 42:13) | 42:14 - 43:1 | | 44:13-45:11; 45:18-22 | | |
| 17 | 47:21-48:22 | 402/403; OSD | | | | Exhibit 4 | |
| 18 | 49:7-16 | 402/403; OSD | | | | | |
| 19 | 49:21-50:20 | 402/403; OSD; 602 & 701 (50:3 - 50:20) | | | | | |
| 20 | 50:21-51:8 | 402/403; OSD; 602 & 701 | 51:9 - 53:9 | | | | |
| 21 | 53:10-54:16 | 402/403; OSD; 602/PK & 701 | 57:3 - 57:7 | | | | |
| 22 | 58:7-60:9 | 402/403; OSD | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | \multicolumn{7}{c|}{**Manion, Scott, 2014-04-02**} |
| 2 | **Defendants' Affirmatives** | **Plaintiff's Objections** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | 9:9-10 | | | | | | |
| 4 | 10:24-11:2 | | | | | | |
| 5 | 11:6-12:1 | | | | | | |
| 6 | 12:15-18 | | | | | | |
| 7 | 18:13-14 | | | | | | |
| 8 | 18:20-22 | | | | | | |
| 9 | 19:4-25 | | 20:5-20:16, 21:7-21:21 | | 20:1-4 (completeness) | Exhibit 3 | |
| 10 | 22:17-22 | | 22:7-22:16 | 402 | | | |
| 11 | 25:14-27:13 | | 24:8-25:13, 27:14-28:6 | 402; 403 (cumulative) as to 27:14-28:6 | | | |
| 12 | 33:3-24 | | 32:3-33:2, 34:22-36:1, 36:14-36:18 | 402 as to 32:3-33:2 | | | |
| 13 | 36:2-13 | | | | | | |
| 14 | 66:14-15 | | | | | Exhibit 10 | |
| 15 | 66:25-67:10 | | | | | | |
| 16 | 67:24-68:25 | | | | | | |
| 17 | 69:3-17 | | | | | | |
| 18 | 72:24-73:15 | | | | | | |
| 19 | 74:3-6 | | 74:7 - 75:6 | 602 as to 74:24-75:1 | | | |
| 20 | 75:7-8 | | | | | Exhibit 11 | |
| 21 | 75:14-25 | | | | | | |
| 22 | 76:5-77:4 | | | | | | |
| 23 | 77:15-17 | | | | | | |
| 24 | 78:10-18 | | | | | | |
| 25 | 80:1-22 | | | | | | |
| 26 | 81:1-20 | | | | | | |
| 27 | 82:8-83:18 | MPT/MIS (83:3 - 83:8), 602 | | | | | |
| 28 | 87:16-17 | | | | | Exhibit 12 | |
| 29 | 87:23-88:2 | | | | | | |
| 30 | 88:6-89:6 | | | | | | |
| 31 | 89:9 | | | | | | |
| 32 | 89:10-11 | | 89:12-89:23 | 402; 602 | | | |
| 33 | 90:7-10 | | | | | | |
| 34 | 91:13-19 | | | | | Exhibit 13 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 35 | 91:24-92:9 | | 92:16-92:24 | 602 | | | |
| 36 | 93:5-6 | | | | | Exhibit 13; Exhibit 14 | |
| 37 | 93:13-94:9 | | | | | Exhibit 14 | |
| 38 | 94:14-96:6 | | 96:7-96:17 | | | | |
| 39 | 97:1-2 | | | | | Exhibit 15 | |
| 40 | 97:6-18 | | | | | | |
| 41 | 97:21-24 | | 98:2-98:15 | | 98:16-24 (completeness) | | |
| 42 | 102:17-20 | | 98:25-99:10, 101:10-102:16, 102:21-103:2, 103:5-103:16 | 602 | 100:2-17; 101:1-2; 101:7 (completeness) | | |
| 43 | 103:3-4 | | | | | | |
| 44 | 103:19-104:4 | | | | | | |
| 45 | 108:16-109:6 | | | | | | |
| 46 | 110:7-113:24 | | | | | Exhibit 3 | |
| 47 | 114:3-5 | | | | | | |
| 48 | 114:16-23 | 602 & 701 | | | | | |
| 49 | 115:22-117:17 | | | | | | |
| 50 | 117:19-118:14 | | 118:15-118:23 | | 118:24-119:6 (completeness) | | |
| 51 | 119:8-120:14 | | 121:1-121:11 | | | | |
| 52 | 122:6-16 | | | | | | |
| 53 | 122:22-24 | | | | | Exhibit 17 | |
| 54 | 123:4-6 | | | | | | |
| 55 | 123:18-25 | | | | | | |
| 56 | 124:13-125:6 | | 125:7-125:9 | | | | |
| 57 | 125:10-126:1 | | | | | | |
| 58 | 126:8-18 | | 126:2-126:7 | 403 (narrative is cumulative) | | | |
| 59 | 126:22-127:8 | | 127:9 - 127:20 | 403 (cumulative of prior testimony) | | | |
| 60 | 128:13-129:19 | | | | | | |
| 61 | 133:20-21 | | | | | Exhibit 19 | |
| 62 | 134:22-135:12 | | 135:13-136:11 | 402 | | | |
| 63 | 136:12-15 | | | | | | |
| 64 | 137:3-11 | | 137:12 - 137:25 | | | | |
| 65 | 138:1-10 | | | | | | |
| 66 | 138:14-139:20 | 602/PK (139:18 - 139:20) | | | | | |
| 67 | 141:6-19 | | | | | | |
| 68 | 141:23-142:4 | | 142:8-142:11 | | | Exhibit 20 | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 69 | 143:1-144:2 | | | | | | |
| 70 | 144:11-23 | | | | | | |
| 71 | 145:2-3 | | | | | Exhibit 21 | |
| 72 | 145:8-12 | | | | | | |
| 73 | 145:16-23 | | | | | | |
| 74 | 146:6-7 | 901, 402, 403 | | | | Exhibit 22 | |
| 75 | 146:17-147:13 | 901, 402, 403 | | | | | |
| 76 | 148:2-9 | 901, 402, 403 | | | | | |
| 77 | 148:16-149:3 | 901, 402, 403 | 149:12 - 149:14 | 602 | | | |
| 78 | 149:15-150:6 | 901, 402, 403 | | | | | |
| 79 | 150:7-9 | 901, 602, 402, 403, HS | | | | Exhibit 23 | |
| 80 | 150:21-151:18 | 901, 602, 402, 403, HS | | | | | |
| 81 | 151:23-153:8 | 901, 602, 402, 403, HS | | | | | |
| 82 | 159:15-160:7 | | | | | | |
| 83 | 160:9 | | | | | | |
| 84 | 160:13-14 | | | | | Exhibit 26 | |
| 85 | 160:20-162:18 | | 162:21 - 163:16 | 602 | | | |
| 86 | 164:23-165:9 | | | | | Exhibit 27 | |
| 87 | 165:13-24 | | | | | | |
| 88 | 166:6-168:21 | HS (166:6 - 168:8); MPT, MIS (168:9 - 168:21) | | | | | |
| 89 | 172:8-11 | | | | | | |
| 90 | 173:5-7 | 402/403; OSD | | | | | |
| 91 | 174:3-7 | Same as above | 174:16-176:2 | 602 | | | |
| 92 | 176:3-177:19 | | | | | | |
| 93 | 178:2-17 | | 178:18-179:7 | | | | |
| 94 | 179:12-180:25 | MIS; MPT (180:13-180:25) | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Mercuri, Tiffany** | | | | | | |
| 2 | **Defendants' Affirmatives** | **Plaintiffs' Objections** | **Plaintiffs' Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | 7:9-17 | | | | | | |
| 4 | 7:22-8:3 | | | | | | |
| 5 | 9:22-10:2 | | | | | | |
| 6 | 12:5-13 | | | | | | |
| 7 | 17:8-10 | | 18:18 - 19:3 | | | | |
| 8 | 17:19-18:17 | | | | | | |
| 9 | 24:3–5 | | 24:17 - 25:13 | | | | |
| 10 | 29:12-31:9 | 602/PK, MIS, VAG, HYPO, AF | 31:10 - 32:2 | 602 (Foundation) | | | |
| 11 | 32:9-33:13 | | 37:3 - 37:6 | | | | |
| 12 | 35:6-35:10 | | 33:15 - 35:5 | | | | |
| 13 | 35:20-36:3 | | | | | | |
| 14 | 37:20-38:4 | | | | | | |
| 15 | 40:2-10 | | 38:16 - 40:1 | | | | |
| 16 | 45:2-15 | | | | | Ex. 2 | |
| 17 | 46:11-47:21 | | 47:22 - 48:8 | | | | |
| 18 | 48:9-49:3 | | | | | | |
| 19 | 49:16-50:16 | | | | | | |
| 20 | 51:14-52:11 | | 55:11 - 56:6 | | | | |
| 21 | 61:10-62:21 | 402 | | | | Ex. 5 | |
| 22 | 74:13-75:8 | 602/PK (75:3 - 75:8); 402 | | | | | |
| 23 | 90:3-4 | | | | | Ex. 8 | |
| 24 | 105:8-11 | | | | | | |
| 25 | 105:14-106:7 | | | | | | |
| 26 | 113:17-20 | 402/403; 602/PK; OSD; VAG | 55:11 - 56:6; 114:4 - 115:3 | | | | |
| 27 | 114:02 | 402/403; 602/PK | | | | | |
| 28 | 121:19-123:13 | HYPO | | | | Ex. 4 | |
| 29 | 148:21-151:19 | O (150:13 - 151:19) | | | | | |
| 30 | 152:19-154:6 | 602/PK (152:19 - 153:16) | 131:8 - 132:8; 137:4 - 138:2 | 138:3-6 | | | Ex. 10 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Moran, Paul, 05-20-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 8:11 - 8:14 | | | | | | |
| 4 | 10:20 - 11:1 | | | | | Moran Ex. 1 | |
| 5 | 11:6 - 11:10 | | | | | | |
| 6 | 32:6 - 32:9 | | | | | | |
| 7 | 32:11 - 32:14 | | | | | | |
| 8 | 32:17 - 32:24 | | | | | | |
| 9 | 33:22 - 34:2 | | | | | | |
| 10 | 34:16 - 34:21 | | | | | | |
| 11 | 35:3 - 36:1 | | | | | | |
| 12 | 43:3 - 45:5 | 402, 403 (45:4-5) | | | | | |
| 13 | 45:8 - 46:6 | 402, 403 (45:8-12) | | | | | |
| 14 | 46:11 - 46:20 | 106, 402, 403 | | | | | |
| 15 | 47:9 - 47:25 | | | | | | |
| 16 | 63:25 - 64:9 | | | | | | |
| 17 | 66:13 - 66:25 | | | | | | |
| 18 | 72:8 - 73:6 | 402, 403 (72:22-73:6) | | | | | |
| 19 | 73:21 - 74:2 | | | | | | |
| 20 | 75:6 - 76:23 | | | | | | |
| 21 | 78:6 - 78:20 | 402, 403 (78:10-20) | | | | | |
| 22 | 85:14 - 85:25 | | | | | Moran Ex. 8 | |
| 23 | 86:10 - 86:12 | | | | | | |
| 24 | 86:16 - 87:4 | | | | | | |
| 25 | 87:16 - 88:3 | | | | | | |
| 26 | 88:6 - 89:9 | 402, 403 | | | | | |
| 27 | 90:19 - 91:19 | | 91:20-92:5 ("the consumer…") | 106 | 92:5-12 | | |
| 28 | 92:13 - 92:17 | 402, 403, CP, MIS, O, VAG | | | | | |
| 29 | 94:24 - 95:13 | | 95:14-22 | 402; 403 (waste) | | | |
| 30 | 95:23 - 96:6 | | 96:7-8; 96:10 | | | | |
| 31 | 96:11 - 97:9 | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 32 | 98:4 - 99:21 | | 99:22-100:2; 114:3-115:1; 116:3-6 | 602 | | | |
| 33 | 116:23 - 117:8 | | | | | | |
| 34 | 117:10 - 117:10 | | 117:11-18; 117:21-118:1 | | | | |
| 35 | 118:15 - 118:23 | | 118:24-119:1 | 402; 403 (waste) | | Moran Ex. 12 | |
| 36 | 119:6 - 120:5 | 402, 403, HS | 120:6-12 | | | | |
| 37 | | | | | | | |
| 38 | 120:18 - 121:9 | | | | | | |
| 39 | 121:11 - 122:3 | | 122:4-123:8; 123:17-124:7; 124:8-16; 125:1-10 | | | | |
| 40 | 125:13 - 126:19 | PK | 126:20-127:1 | | | Moran Ex. 13 | |
| 41 | 127:2 - 127:6 | | | | | | |
| 42 | 127:9 - 128:3 | 602, HS | | | | Moran Ex. 14 | |
| 43 | 130:25 - 131:2 | | | | | | |
| 44 | 132:18 - 132:24 | 403, HS, 602 | 132:25-133:6 | | | | |
| 45 | 133:7 - 133:10 | HS, 602, PK | | | | | |
| 46 | 133:15 - 133:19 | HS, 602 | 134-9-135:1 | 402; 403 (waste) | | | |
| 47 | 135:4 - 135:19 | HS, 602 | | | | Moran Ex. 15 | |
| 48 | 135:21 - 136:18 | HS, 602 | | | | | |
| 49 | | | 138:1-139:11, 139:15-21 | 402; 403 (waste) | | | |
| 50 | 160:21 - 161:7 | HS, 602 | | | | Moran Ex. 23 | |
| 51 | 161:19 - 161:21 | 602, HS, PK | | | | | |
| 52 | 162:8 - 162:11 | 602, HS, PK | | | | | |
| 53 | 162:18 - 163:18 | 602, HS, | | | | | |
| 54 | 163:21 - 164:10 | 602, HS, PK | | | | Moran Ex. 24 | |
| 55 | 164:13 - 164:20 | 602, HS, PK | | | | Moran Ex. 25 | |
| 56 | 167:22 - 168:18 | | | | | Moran Ex. 31 | |
| 57 | 168:21 - 169:6 | | | | | Moran Ex. 32 | |
| 58 | 169:19 - 170:12 | 402, 403 | | | | Moran Ex. 33 | |
| 59 | 170:24 - 171:18 | 402, 403 | | | | | |
| 60 | 172:2 - 172:11 | | 172:12-19 | | | | |
| 61 | 176:16 - 176:23 | | | | | | |
| 62 | 177:3 - 177:6 | 402, 403 | | | | | |
| 63 | 177:24 - 178:9 | | 178:10-18 | 402; 403 (waste) | | | |
| 64 | 179:2 - 179:14 | 402, 403, 602 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 65 | 179:17 - 179:23 | 402, 403, 602 | 179:24-181:6, 217:2-12 | 402; 403 (waste) | | | |
| 66 | 218:1 - 218:8 | 402, 403 | | | | Moran Ex. 38 | |
| 67 | 218:16 - 220:14 | 402, 403 | 218:9-15 | | | | |
| 68 | 220:16 - 221:25 | 402, 403, 602, PK (220:16-221:25) | | | | | |
| 69 | 222:3 - 223:12 | 402, 403 | | | | Moran Ex. 39 | |
| 70 | 224:4 - 224:7 | 402, 403 | | | | | |
| 71 | 224:9 - 224:13 | 402, 403 | | | | | |
| 72 | 224:16 - 225:5 | 402, 403, 602 | 225:6-13 | | | Moran Ex. 40 | |
| 73 | | | | | | | |
| 74 | 225:16 - 226:16 | 402, 403, 602 | | | | Moran Ex. 41 | |
| 75 | 226:20 - 228:1 | 402, 403, 602, HS, PK | | | | | |
| 76 | 229:3 - 229:10 | 402, 403, 602 | | | | | |
| 77 | | | | | | | |
| 78 | 229:16 - 229:20 | 402, 403, 602 | | | | | |
| 79 | 229:22 - 230:8 | 402, 403, 602 | | | | | |
| 80 | 240:24 - 242:22 | 402, 403 (241:15-242:1) | 242:23-243:9 | | | | |
| 81 | 243:12 - 243:23 | 602, PK | | | | Moran Ex. 44 | |
| 82 | 244:3 - 244:15 | 402, 403 (244:13-15) | | | | | |
| 83 | 244:18 - 245:1 | 402, 403 | | | | | |
| 84 | 245:8 - 246:13 | 402, 403 (245:8-23) | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Ostrander, Gregg, 03-05-2014** | | | | | | |
| 2 | **Defendants' Affirmatives** | **Plaintiff's Objections** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | 6:2-8 | | | | | | |
| 4 | 6:13-17 | | | | | | |
| 5 | 17:4-8 | | 17:9-25 | 106; 403 | 18:1-2 | | |
| 6 | 24:18-25:2 | | 25:6-14-26:15-18 | | | | |
| 7 | 27:4-8 | | | | | | |
| 8 | 33:11-34:20 | NARR, CP, CUM, VAG, 402 | | | | | |
| 9 | 55:7-56:6 | | | | | | |
| 10 | 56:18-57:13 | NARR (56:22-57:6) | | | | | |
| 11 | 60:2-60:24 | CP, 402, 403, NARR (58:9-59:6), HS (57:25-58:8) | | | | Ex. 4, MFI0363530 | |
| 12 | 60:25-62:17 | | | | | | |
| 13 | 62:18-63:9 | | | | | | |
| 14 | 101:10-18 | 602, PK | 101:19-23 | | | | |
| 15 | 102:1-104:20 | 602, PK, 402, 901 | 104:21-105:7 | 403 | | | |
| 16 | 105:8-106:1 | 602, PK, 901 | | | | | |
| 17 | 106:3-109:4 | 602, PK, 901 (106:3-28, 108:203) | | | | | |
| 18 | 109:12-110:10 | 901 | 109:5-11, 110:11-111:14 | | | | |
| 19 | 111:15-112:7 | 602, NARR, PK | | | | | |
| 20 | 119:9-121:25 | | | | | | |
| 21 | 122:1-123:1 | NARR, NR | 123:2-5 | 403 | 123:6-8 | | |
| 22 | 128:14-24 | | 128:6-13 | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | | Pontius, Robert, 08-29-2013 | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 8:17-22 | | | | | | |
| 4 | 9:7-16 | | 85:12-22 | 402; 403 (undue prejudice) | | | |
| 5 | 11:12-22 | | | | | | |
| 6 | 13:15-14:2 | OSD, 402 | | | | | |
| 7 | 15:15-22 | OSD, 402 | | | | | |
| 8 | 21:17-22:10 | OSD, 402 | | | | | |
| 9 | 23:15-27:9 | OSD (24:20-26:5), 402 | | | | | |
| 10 | 30:4-31:7 | OSD, 402, 403 | | | | | |
| 11 | 32:4-7 | OSD, 402, 403 | | | | | |
| 12 | 32:15-16 | OSD, 402, 403 | 31:20-32:3; 32:8-14 | | | | |
| 13 | 33:7-14 | OSD, 402, 403 | | | | | |
| 14 | 33:15-34:16 | OSD, 402, 403 | | | | | |
| 15 | 66:15-67:12 | OSD, 402, 403 | 67:13-15 | 402; 403 (confusing) | | | |
| 16 | 74:9-75:8 | OSD, 402, 403 | 76:1-8 | | 76:9-13 | | |
| 17 | 80:21-81:7 | 602, PK, ARG, CLC, LA, 402, 403 | | | | | |
| 18 | 82:1-15 | 602, PK, ARG, CLC, LA, 402, 403 | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 1 | Pope, Al, 5-21-2013 | | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Basis for Admissibility | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 17:10-14 | | | | | | | |
| 4 | 17:15-17 | | | | | | | |
| 5 | 17:18 | | | | | | | |
| 6 | 18:13-16 | | | | | | | |
| 7 | 18:17-23 | | | | | | | |
| 8 | 23:5-7 | | | | | | | |
| 9 | 29:21-25 | | | | | | | |
| 10 | 30:2-17 | | | | | | | |
| 11 | 33:2-18 | | | | | | | |
| 12 | 33:21-25 | | | | | | | |
| 13 | 34:2-7 | | | | | | | |
| 14 | 34:9-11 | | | | | | | |
| 15 | 34:14-16 | | | | | | | |
| 16 | 34:18-25 | | | | | | | |
| 17 | 35:2-19 | | | 36:3-8; 36:12-21 | | | | |
| 18 | 47:9-12 | | | | | | | |
| 19 | 47:16-25 | | | | | | | |
| 20 | 48:2-7 | | | | | | | |
| 21 | 58:5-6 | | | | | | Exhibit 1 | |
| 22 | 81:13-23 | | | | | | | |
| 23 | 82:5-7 | | | | | | | |
| 24 | 82:9-25 | 403 | Not unduly prejudicial; any prejudice is outweighed by its relevance: it explains impetus for early animal welfare guidelines and UEP Certified Program | | | | | |
| 25 | 83:2-25 | 403 | Not unduly prejudicial; any prejudice is outweighed by its relevance: it explains impetus for early animal welfare guidelines and UEP Certified Program | | | | | |

|  | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 26 | 84:2-10 | 403 | Not unduly prejuicial; any prejudice is outweighed by its relevance: it explains impetus for early animal welfare guidelines and UEP Certified Program | | | | | |
| 27 | 84:19-25 | 403 | Not unduly prejuicial; any prejudice is outweighed by its relevance: it explains impetus for early animal welfare guidelines and UEP Certified Program | | | | | |
| 28 | 85:2-25 | 403 | Not unduly prejuicial; any prejudice is outweighed by its relevance: it explains impetus for early animal welfare guidelines and UEP Certified Program | | | | | |
| 29 | 86:2-18 | 403 | Not unduly prejuicial; any prejudice is outweighed by its relevance: it explains impetus for early animal welfare guidelines and UEP Certified Program | | | | | |
| 30 | 88:17-22 | | | | | | | |
| 31 | 90:2-25 | | | | | | | |
| 32 | 91:2 | | | | | | | |
| 33 | 110:14-18 | | | | | | | |
| 34 | 154:18-25 | | | | | | | |
| 35 | 155:2 | | | | | | | |
| 36 | 160:22-25 | | | | | | | |
| 37 | 161:3-9 | | | | | | | |
| 38 | 161:16-25 | | | | | | | |
| 39 | 162:2-25 | | | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 40 | 163:2-7 (after USDA) | MIL (FMI) | *See* MIL Response | 163:21-164:22; 165:3; 165:7 | | 165:4 (completeness) | | |
| 41 | 165:24-25 | | | | | | | |
| 42 | 166:2-5 | | | | | | | |
| 43 | 193:10-18 | | | | | | | |
| 44 | 193:21-25 | | | | | | | |
| 45 | 194:2-13 | | | | | | | |
| 46 | 194:15-22 | | | 194:23-195:2 | | | | |
| 47 | 195:3-6 | | | | | | | |
| 48 | 195:9-10 | | | 195:12-14; 195:17-22 | | | | |
| 49 | 195:24-25 | | | | | | | |
| 50 | 196:2-3 | | | | | | | |
| 51 | 196:8-15 | | | | | | | |
| 52 | 199:16-23 | | | | | | | |
| 53 | 200:5-19 | | | 201:4-7, 201:10-20 | | | | |
| 54 | 201:22-25 | | | | | | | |
| 55 | 202:2-6 | | | | | | | |
| 56 | 202:10-17 | | | | | | | |
| 57 | 202:22-203:8 | NR | Answer within scope of question; Questioner attempted to elicit testimony that the guidelines were not "just education." 200:14-16. Deponent testified that the guidelines were just "education" because there was no way to mandate them. Quesitoner later asked if specific gudelines were "just education" and deponent said yes and explained the reason. | | | | | |
| 58 | 221:20-25 | | | | | | | |
| 59 | 222:2-10 | | | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 60 | 232:17-25 | INC, NR, 602 | Personal knowledge/ foundation to testify as to letter Mr. Pope authored and based on role at UEP and involvement in the development/ implementation of the UEP Certified Program; Answer within scope of question ("Let's hear it") revised to make more understandable to jury | 229:17-20, 229:23-230:6; 231:19-232:16 | | | | |
| 61 | 233:2-7 | INC, NR, 602 | Personal knowledge/ foundation to testify as to letter Mr. Pope authored and based on role at UEP and involvement in the development/ implementation of the UEP Certified Program; Answer within scope of question ("Let's hear it") revised to make more understandable to jury | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 62 | 233:9-11 | NR, 602 | Personal knowledge/ foundation based on role at UEP and involvement in the development/ implementation of the UEP Certified Program; Answer within scope of question ("Let's hear it") revised to make more understandable to jury | | | | | |
| 63 | 233:20-24 | | | | | | | |
| 64 | 234:7-10 | | | | | | | |
| 65 | 234:13-24 (after FMI) | NR, 403, MIL | Not unduly prejuicial; any prejudice is outweighed by its relevance:  discusses vetting of 100% rule and squarely answers Plaintiffs' counsel's question about recalling any discussion about it and is thus within scope of question; *see* MIL Response | | | | | |
| 66 | 239:11-12 | | | | | | | |
| 67 | 239:19-25 | | | | | | | |
| 68 | 240:2-10 | | | | | | | |
| 69 | 240:13-25 | | | | | | | |
| 70 | 241:2-7 | | | | | | | |
| 71 | 406:25 | | | | | | | |
| 72 | 407:2-25 | | | | | | | |
| 73 | 408:2-25 | | | | | | | |
| 74 | 409:2-25 | | | | | | | |
| 75 | 410:2-9 | | | | | | | |
| 76 | 410:21-23 | | | | | | | |
| 77 | 411:5-22 | | | 40:12-14, 40:19-25 | | | | |
| 78 | 413:18-414:3 | | | | | | Exhibit 48 | |
| 79 | 422:9-25 | | | | | | | |
| 80 | 423:2-6 | | | | | | | |

| | A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|---|
| 81 | 423:8 | | | | | | | |
| 82 | 425:9-12 | | | | | | | |
| 83 | 425:14-23 | | | | | | | |
| 84 | 425:25 | | | | | | | |
| 85 | 426:3-4 | | | | | | | |
| 86 | 426:6 | | | | | | | |
| 87 | 426:16-23 | | | | | | | |
| 88 | 426:25 | | | | | | | |
| 89 | 427:3-4 | | | | | | | |
| 90 | 427:6 | | | | | | | |
| 91 | 427:7-10 | | | | | | | |
| 92 | 429:12-16 | 602, PK, MIS | Context to make subsequent testimony more understandable to jury | | | | | |
| 93 | 429:18-20 | MIS | Provides witness's recollection of potential cost increases and explains earlier testimony | | | | | |
| 94 | 429:25 | MIS | Provides witness's recollection of potential cost increases and explains earlier testimony | | | | | |
| 95 | 430:2-15 | | | | | | | |
| 96 | 430:17-25 | | | | | | | |
| 97 | 431:2-13 | 602 | Personal knowledge based on role representing egg famers and involvement in the development/ implementation of the UEP Certified Program | | | | | |
| 98 | 438:22-25 | | | | | | | |
| 99 | 439:2-21 | | | | | | | |
| 100 | 470:20-25 | | | | | | | |
| 101 | 471:2-5 (end at groups) | | | | | | | |

| A | B | C | D | E | F | G | H |
|---|---|---|---|---|---|---|---|
| 102 479:11-24 | | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Profitt, Terry, 04-08-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 9:18-10:1 | | | | | | |
| 4 | 10:17-12:15 | | | | | | |
| 5 | 12:20-25 | | | | | | |
| 6 | 14:18-20 | 402, 901 | | | | Ex. 1, Supply Agreement between Cargill and Sparboe dated 12/10/2002 | |
| 7 | 15:17-17:7 | 901, 602, PK | 17:8-11, 17:16-17 | | 17:19-20; 17:25-18:1 (Completeness) | | |
| 8 | 18:2-18:13 | 602 | 18:17-19, 18:22-23 | | | | |
| 9 | 18:14-16 | 602 | | | | | |
| 10 | 19:7-9 | VAG, 602, PK | | | | | |
| 11 | 19:10-21:23 | 602, PK, HS, 901, VAG | | | | Ex. 1 | |
| 12 | 22:3-17 | VAG, 602 | | | | | |
| 13 | 23:3-23:10 | VAG, 602 | | | | | |
| 14 | 23:11-24:25 | VAG, 602, PK | | | | | |
| 15 | 25:2-14 | VAG, 602, PK | | | | | |
| 16 | 25:24-26:2 | VAG | | | | | |
| 17 | 26:20-25 | 602, PK | | | | | |
| 18 | 27:9-20 | 602 | | | | | |
| 19 | 27:22-24 | VAG | | | | | |
| 20 | 29:5-20 | 402 | | | | | |
| 21 | 32:16-33:2 | 402, 602, PK | | | | | |
| 22 | 33:24 - 34:3 | 402, 602, PK | | | | | |
| 23 | 34:6-7 | 402, 602, PK | | | | | |
| 24 | 34:10-18 | 402, 602, PK, VAG | | | | | |
| 25 | 34:21-22 | 402, 602, PK, VAG | | | | | |
| 26 | 36:1-19 | 403 | | | | | |
| 27 | 41:3-42:14 | 402, 602 | | | | | |
| 28 | 43:2-5 | VAG, 602, PK | | | | | |
| 29 | 43:7-8 | VAG, 602, PK | | | | | |
| 30 | 43:10-13 | 602, PK | | | | | |
| 31 | 43:14-17 | 602, PK | | | | | |
| 32 | 46:11-47:7 | | | | | | |
| 33 | 51:12-16 | 402, 602 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 34 | 51:17-52:3 | 402, 602 | | | | | |
| 35 | 52:7-22 | 402 | | | | | |
| 36 | 52:23-53:15 | 402 | | | | | |
| 37 | 53:23-25 | 402 | | | | | |
| 38 | 54:5-55:6 | 402 | | | | | |
| 39 | 55:7-55:15 | 402 | | | | | |
| 40 | 55:20-56:7 | 402 | | | | | |
| 41 | 60:7-62:16 | VAG, 602, PK | | | | | |
| 42 | 69:4-8 | | | | | | |
| 43 | 81:3-8 | 402, 602 | | | | | |
| 44 | 106:11-15 | 602, PK | | | | | |
| 45 | 106:17 | 602, PK | | | | | |
| 46 | 106:21 - 107:1 | 602, PK | | | | | |
| 47 | 106:21 - 107:1 | 602, PK | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | | | **Pruett, Payton, 04-08-2014** | | | | |
| 2 | **Defendants' Affirmatives** | **Plaintiffs' Objections** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | | OVERALL 402, 403 | | | | | |
| 4 | 10:18 - 10:20 | | | | | | |
| 5 | 12:11 - 12:17 | | | | | | |
| 6 | 14:10 - 15:5 | 402, 403, 602, PK | | | | | |
| 7 | 16:2 - 17:1 | 402, 403, 602, PK | | | | | |
| 8 | 17:15 - 18:11 | 402, 403, 602, PK, HS | 18:12-17 | 402 | | | |
| 9 | 20:11 - 20:15 | 402, 403 | | | | Kroger Ex. 2 | |
| 10 | 20:23 - 21:1 | 402, 403 | | | | | |
| 11 | 21:17 - 22:3 | 402, 403 | | | | | |
| 12 | 22:17 - 22:22 | 402 | | | | | |
| 13 | 23:5 - 23:6 | 402 | | | | | |
| 14 | 27:5 - 27:14 | 402, 403 | | | | | |
| 15 | 29:23 - 30:3 | 402, 403 | | | | | |
| 16 | 33:16 - 34:9 | 402, 403, 602, PK, HS | | | | | |
| 17 | 34:18 - 34:25 | 402, 403, 602, PK, HS | | | | | |
| 18 | 35:3 - 35:9 | 402, 403, 602, PK, HS | | | | | |
| 19 | 35:25 - 36:2 | 402, 403 | | | | | |
| 20 | 36:5 - 36:11 | 402, 403, HS, INC | | | | | |
| 21 | 36:17 - 39:2 | 402, 403, 602, PK HS | | | | | |
| 22 | 39:14 - 39:16 | 402, 403, 602, PK, HS | | | | | |
| 23 | 39:19 - 40:4 | 402, 403, 602, PK, HS | | | | | |
| 24 | 40:13 - 40:15 | 402, 403, 602, HS | | | | | |
| 25 | 40:18 - 41:1 | 402, 403, 602, PK, HS | | | | | |
| 26 | 41:4 - 41:13 | 402, 403, 602, PK, HS | | | | | |
| 27 | 41:24 - 42:3 | 402, 403, 602, PK, HS | | | | | |
| 28 | 44:17 - 44:21 | 402, 403, 602, PK | | | | | |
| 29 | 45:4 - 46:6 | 402, 403, 602, PK | | | | | |
| 30 | 46:9 - 46:11 | 402, 403, 602, PK, HS | 46:13-15 | 402 | | | |
| 31 | 46:16 - 46:25 | 402, 403 | | | | | |
| 32 | 47:5 - 47:22 | 402, 403, PK, HS (47:5-14) | 47:23-25 | 402 | | | |
| 33 | 48:1 - 48:7 | 402, 403, PK, HS | | | | | |
| 34 | 50:6 - 50:7 | 402, 403 | | | | | |
| 35 | 50:10 - 50:14 | 402, 403 | | | | | |
| 36 | 50:17 - 50:19 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 37 | 53:13 - 53:24 | 402, 403, HS, PK | 53:25-54:8, 55:18-56:1 | 402; 403; 602 | | | |
| 38 | 62:4 - 62:5 | 402, 403, 602, PK | 61:4-6, 61:9-10 | 402; 403; 602 | | | |
| 39 | 62:9 - 62:15 | 402, 403, 602, HS, PK | | | | | |
| 40 | 63:18 - 63:21 | 402, 403, 602, HS, PK | 63:23-64:3, 64:6-8 | | | | |
| 41 | 64:18 - 65:2 | 402, 403, 602, PK | 65:3-6, 67:15-17, 67:20-22 | 402; 403; 602 | | Kroger Ex. 3 | |
| 42 | 66:8 - 66:11 | 402, 403, PK, HS, 602 | | | | | |
| 43 | 66:14 - 66:23 | 402, 403, PK, HS, 602 | | | | | |
| 44 | 69:9 - 69:12 | 402, 403, HS | 69:1-3, 69:6-7 | 402; 403; 602 | | | |
| 45 | 69:18 - 69:25 | 402, 403, HS | | | | | |
| 46 | 72:11 - 72:17 | 402, 403, PK, 602 | 73:10-12, 73:15-16, 73:18-24, 74:2-3, 75:1-2, 75:5-8, 75:12-15, 75:18-19, 76:9-16 | 402; 403; 602 | | Kroger Ex. 4 | |
| 47 | 77:11 - 77:13 | 402, 403, PK, 602 | 77:1-4, 77:14-78:2, | 402; 403; 602 | | Kroger Ex. 5 | |
| 48 | 78:3 - 78:22 | 402, 403, PK, 602 | 79:1-3, 79:6-7 | 402; 403; 602 | | | |
| 49 | 83:23 - 84:5 | 402, 403 | 84:6-14, 85:9-16 | 402; 403; 602 | | | |
| 50 | 90:13 - 90:18 | 402, 403 | 91:6-12, 91:15, 91:17-92:2, | 402; 403; 602 | | Kroger Ex. 7 | |
| 51 | 92:3 - 92:11 | 402, 403, 602, PK, HS | 92:12-15 | 402; 403; 602 | | | |
| 52 | 92:16 - 93:5 | 402, 403, 602, PK, HS | | | | | |
| 53 | 94:12 - 94:24 | 402, 403, 602, PK, HS | | | | | |
| 54 | 96:1 - 96:15 | 402, 403, 602, PK, HS | | | | | |
| 55 | 98:3 - 98:12 | 402, 403, HS | | | | | |
| 56 | 98:21 - 99:6 | 402, 403, HS | | | | | |
| 57 | 99:14 - 100:9 | 402, 403, HS | 100:17-101:1, 101:21-102:1 | 402; 403; 602 | | | |
| 58 | 102:12 - 102:16 | 402, 403, HS | 102:4-5, 109:15-19 | 402; 403; 602 | | Kroger Ex. 8 | |
| 59 | 102:22 - 103:2 | 402, 403, HS | | | | | |
| 60 | 103:11 - 104:6 | 402, 403, HS | | | | | |
| 61 | 104:9 - 104:22 | 402, 403, HS, PK | | | | | |
| 62 | 104:25 - 105:4 | 402, 403, HS, PK | | | | | |
| 63 | 105:13 - 105:15 | 402, 403, HS, PK | | | | Kroger Ex. 9 | |
| 64 | 107:10 - 107:12 | 402, 403, HS, PK | | | | | |
| 65 | 107:15 - 108:7 | 402, 403, HS, PK | | | | | |
| 66 | 109:9 - 109:14 | 402, 403, HS, PK | | | | | |
| 67 | 110:2 - 110:12 | 402, 403, HS, PK | | | | | |
| 68 | 111:3 - 111:7 | 402, 403, 602, PK, HS | 111:9-21 | | | Kroger Ex. 10 | |
| 69 | 111:22 - 112:11 | 402, 403, 602, PK, HS | 112:12-17 | | | | |
| 70 | 112:18 - 112:18 | 402, 403, 602, PK, HS | | | | | |

|    | A | B | C | D | E | F | G |
|----|---|---|---|---|---|---|---|
| 71 | 113:2 - 113:4 | 402, 403, 602, PK, HS | | | | | |
| 72 | 113:7 - 113:18 | 402, 403, 602, PK, HS | 113:19-22, 113:25-114:1, 114:3-8, 114:11-12 | 402; 403; 602 | | | |
| 73 | 115:9 - 115:11 | 402, 403, 602, PK, HS | | | | | |
| 74 | 115:14 - 115:16 | 402, 403, 602, PK, HS | | | | | |
| 75 | 120:2 - 120:14 | 402, 403, 602, PK, HS | | | | Kroger Ex. 11 | |
| 76 | 120:18 - 120:24 | 402, 403, 602, PK, HS | 122:23-25 | 402; 403; 602 | | | |
| 77 | 123:22 - 124:2 | 402, 403, 602, PK, HS | 123:3-4 | 402; 403; 602 | | | |
| 78 | 124:5 - 124:16 | 402, 403, 602, PK, HS | | | | | |
| 79 | 125:3 - 125:19 | 402, 403, HS | | | | Kroger Ex. 12 | |
| 80 | 125:22 - 126:4 | 402, 403, HS | | | | | |
| 81 | 126:12 - 127:1 | 402, 403, 602, PK, HS | 127:2-8, 128:11-13, 128:16-17 | 402; 403; 602 | | | |
| 82 | 128:19 - 128:23 | 402, 403 | | | | | |
| 83 | 129:20 - 129:23 | 402, 403, 602, PK | | | | Kroger Ex. 13 | |
| 84 | 130:4 - 130:11 | 402, 403, 602, PK | | | | | |
| 85 | 134:9 - 134:20 | 402, 403, 602, PK | 134:21-135:3, 135:6-9, 135:11-14 | 402; 403; 602 | | Kroger Ex. 14 | |
| 86 | 136:16 - 138:9 | 402, 403, 602, PK, HS | | | | | |
| 87 | 138:12 - 138:20 | 402, 403, 602, PK, HS | | | | | |
| 88 | 138:25 - 139:12 | 402, 403, 602, PK, HS | | | | | |
| 89 | 140:12 - 140:20 | 402, 403, 602, PK, HS | | | | | |
| 90 | 140:25 - 141:13 | 402, 403, 602, PK | | | | | |
| 91 | 141:16 - 142:1 | 402, 403, 602, PK, HS | | | | | |
| 92 | 142:4 - 142:5 | 402, 403, 602, PK, HS | | | | | |
| 93 | 153:1 - 153:6 | 402, 403, PK | 153:7-13 | 402 | | Kroger Ex. 15 | |
| 94 | 153:14 - 154:10 | 402, 403, 602, PK | | | | | |
| 95 | 155:10 - 156:14 | 402, 403, 602, PK | | | | Kroger Ex. 16 | |
| 96 | 156:20 - 157:8 | 402, 403, 602, PK | | | | | |
| 97 | 157:12 - 157:15 | 402, 403 | 158:5-8 | 402 | | | |
| 98 | 160:19 - 161:14 | 402, 403, AA, PK | 160:1-9 | 402; 403; 602 | | | |
| 99 | 162:5 - 162:8 | 402, 403 | | | | Kroger Ex. 18-25 | |
| 100 | 163:16 - 164:14 | 402, 403 | | | | | |
| 101 | 164:17 - 165:22 | 402, 403, 602 | | | | | |
| 102 | 166:7 - 166:9 | 402, 403, 602, PK | 166:2-6 | | | | |
| 103 | 177:7 - 178:22 | 402, 403, OSD (177:7-16) | | | | | |
| 104 | 179:1 - 179:8 | 402, 403 | | | | | |
| 105 | 180:9 - 180:14 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 106 | 180:21 - 181:2 | 402, 403 | | | | Kroger Ex. 28 | |
| 107 | 181:14 - 181:18 | 402, 403 | | | | | |
| 108 | 182:11 - 183:20 | 402, 403, OSD | 183:21-184:1 | | | Kroger Ex. 29 | |
| 109 | 185:10 - 185:22 | 402, 403, OSD | | | | | |
| 110 | 190:6 - 190:19 | 402, 403, OSD | | | | Kroger Ex. 31-2 | |
| 111 | 192:4 - 192:21 | 402, 403, HS | 192:22-23 | | 193:1-3 (completeness) | | |
| 112 | 196:14 - 196:17 | 402, 403, PK, HS | 196:18-19, 196:22-24 | | | | |
| 113 | 197:14 - 197:23 | 402, 403, PK, HS | 197:1-5, 197:8-9 | | | | |
| 114 | 200:4 - 200:15 | 402, 403, PK, HS | | | | | |
| 115 | 200:23 - 201:2 | 402, 403, PK, HS | 201:3-6, 201:9-11, 201:13-15, 201:17-18 | 402 | | | |
| 116 | 212:4 - 212:25 | 402, 403, OSD | | | | | |
| 117 | 216:2 - 216:9 | 402, 403, OSD | | | | | |
| 118 | 221:2 - 221:11 | 402, 403, OSD | | | | | |
| 119 | 240:24 - 241:17 | OSD, 402, 403 | | | | | |
| 120 | 241:21 - 242:24 | 402, 403, OSD | | | | Kroger Ex. 39-40 | |
| 121 | 243:6 - 244:21 | 402, 403, OSD | | | | Kroger Ex. 41 | |
| 122 | 245:6 - 245:11 | 402, 403, OSD | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Randall, Robert | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 8:8-10 | | | | | | |
| 4 | 8:13-15 | | | | | | |
| 5 | 9:13-10:4 | | | | | | |
| 6 | 10:9-25 | | | | | | |
| 7 | 13:1-13:20 | | | | | | |
| 8 | 13:24-14:1 | | | | | | |
| 9 | 14:7-15:6 | | | | | | |
| 10 | 20:5-7 | | | | | | |
| 11 | 20:14-24 | | | | | | |
| 12 | 23:11-13 | | 23:1-10, 23:23-25:19, 58:4-23 | 23:23-25:19 - 402 (Relevance) | | | |
| 13 | 27:22-24 | | 34:8-15, 34:20-36:1, 36:5-7, 36:17-37:21, 38:1-39:10 | 802 (Hearsay); 805 (hearsay within hearsay) | | | |
| 14 | 69:22-24 | | | | | | |
| 15 | 78:20-82:25 | 402, 602 | | | | | |
| 16 | 83:3-5 | 402, 602 | | | | | |
| 17 | 83:11-15 | 402 | | | | | |
| 18 | 83:20 | 402, HS | | | | | |
| 19 | 83:22-24 | 402, 602, 701 | | | | | |
| 20 | 84:4-6, 85:7-86:10 | 403, 602, 701 (84:4-6, 86:8-10) | | | | | |
| 21 | 86:15 | 403, 701 | | | | | |
| 22 | 86:17-18 | 403 | | | | | |
| 23 | 86:23 | 403 | | | | | |
| 24 | 86:25-87:3 | 403, 602 | | | | | |
| 25 | 87:9-12 | 403, 602 | | | | | |
| 26 | 87:17 | 403, 602 | | | | | |
| 27 | 87:19-21 | 403, 602, 701 | | | | | |
| 28 | 88:1-89:10 | 402, 403, 701 (89:4-10) | | | | | |
| 29 | 89:16-20 | 602, 701 | | | | | |
| 30 | 90:1-4 | 602, 701 | | | | | |
| 31 | 90:17-20 | 402, 602 | | | | | |
| 32 | 91:1-3 | 602 | | | | | |
| 33 | 91:8 | 602 | | | | | |
| 34 | 92:2-5 | 602 | | | | | |
| 35 | 92:9-17 | 602 | | | | | |
| 36 | 92:21-22 | 602 | | | | | |
| 37 | 92:25 | 602 | | | | | |
| 38 | 93:2-94:14 | 602 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 39 | 94:17 | | | | | | |
| 40 | 94:19-24 | 602 | | | | | |
| 41 | 95:2 | | | | | | |
| 42 | 95:4-8 | 602, 106 | | | | | |
| 43 | 95:9 | | | | | | |
| 44 | 95:13-18 | 602 | | | | | |
| 45 | 95:21-22 | 602 | | | | | |
| 46 | 95:23-96:2 | 403, HYPO | | | | | |
| 47 | 96:7-13 | 403, HYPO | | | | | |
| 48 | 96:24-97:3 | | | | | | |
| 49 | 98:25-100:6 | 402, 403, 602, 701 | | | | | |
| 50 | 100:12-14 | 402, 602 | | | | | |
| 51 | 101:3-12 | 602 | | | | | |
| 52 | 101:18-22 | 602 | | | | | |
| 53 | 102:4 | 602, PK, 403, NARR | | | | | |
| 54 | 102:14-105:22 | 602, PK, 403, NARR, HS | | | | | |
| 55 | 105:25-106:8 | 602, PK, 403, LC | 108:3-5, 108:8-17 | Scope | | | |
| 56 | 106:13 | 602, PK, 403, LC | 108:3-5, 108:8-17 | Scope | | | |
| 57 | 109:5-109:18 | | | | | | |
| 58 | 110:23-111:19 | | | | | | |
| 59 | 117:24-118:2 | 602, 701 | | | | | |
| 60 | 118:5-7 | 602, 701 | | | | | |
| 61 | 118:9-10 | 602, 701 | | | | | |
| 62 | 118:13-20 | 602, 701 | | | | | |
| 63 | 118:22-24 | 602, 701 | 173:16-25, 174:3-12 | 602 (Foundation); no personal knowledge | | | |
| 64 | 119:2 | 602, 701 | 173:16-25, 174:3-12 | 602 (Foundation); no personal knowledge | | | |
| 65 | 119:13 | 602, 701, 403, LC | | | | | |
| 66 | 119:14-17 | 602, 701, 403, LC | | | | | |
| 67 | 119:21 | 602, 701, 403, LC | | | | | |
| 68 | 119:24-25 | 602, 701, 403, LC | | | | | |
| 69 | 120:2-8 | 701, 403, LC | 122:17-25 | Scope | | | |
| 70 | 123:9 | 901, 403, MIL | | | | Exhibit 2 | |
| 71 | 127:2-20 | HS, 403, MIL | | | | | |
| 72 | 128:6-8 | HS, 403, CLC | | | | | |
| 73 | 132:16-17 | 602, 403, 701 | | | | | |
| 74 | 132:22 | 602, 403, 701 | | | | | |
| 75 | 132:24-25 | 602, 403, 701 | | | | | |
| 76 | 133:3 | 602, 403, 701 | | | | | |
| 77 | 152:24-25 | 602, 701 | | | | | |
| 78 | 153:5 | 602, 701 | | | | | |
| 79 | 153:7-8 | 602, 701 | | | | | |
| 80 | 153:15-17 | 602, 701 | | | | | |

| A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|
| 81 | 153:22 | 602, 701 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Rehm, William, 2013-07-10** | | | | | | |
| 2 | **Defendants' Affirmatives** | **Plaintiff's Objections** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | 8:8-19 | AC, 402 | | | | | |
| 4 | 8:24-9:4 | | | | | | |
| 5 | | | 15:1-9 | 402 | | | |
| 6 | 26:2-6 | | | | | | |
| 7 | 26:22-27:2 | | | | | | |
| 8 | 27:3-6 | | | | | | |
| 9 | 27:7-27:15 | | | | | | |
| 10 | 32:15-22 | 106 | 32:22 | | | | |
| 11 | 33:1-11 | | 33:12-23 | 402 | | | |
| 12 | 34:1-5 | 602, PK | | | | | |
| 13 | 34:10-13 | 602, PK | | | | | |
| 14 | 34:13-15 | 602, PK | | | | | |
| 15 | 35:14-22 | 402 | | | | | |
| 16 | 36:9-12 | 402 | | | | | |
| 17 | 39:9-12 | 402 | | | | | |
| 18 | 39:18 | 402 | | | | | |
| 19 | 39:25-40:18 | 402 | | | | | |
| 20 | 41:2 | 402 | | | | | |
| 21 | 41:3-5 | 402 | | | | | |
| 22 | | | 41:6-12 | | | | |
| 23 | 41:13-42:9 | 402 | | | | | |
| 24 | 46:1-2 | | | | | | |
| 25 | 46:5-6 | | | | | | |
| 26 | 46:11-19 | | | | | | |
| 27 | 52:2-16 | | | | | | |
| 28 | 57:10-25 | 402 | | | | | |
| 29 | 64:7-10 | 402 | | | | | |
| 30 | 66:22-67:1 | 402 | | | | | |
| 31 | 77:5-16 | 403, 402, HS | | | | | |
| 32 | | | 77:17 (start at "Who") - 78:2 | | | | |
| 33 | | | 78:16-19 | | | | |
| 34 | 78:20-80:2 | | | | | | |
| 35 | | | 80:3-6 | | | | |
| 36 | | | 80:9-11 | | | | |
| 37 | 81:25-83:18 | | | | | | |
| 38 | | | 90:2-9 | 402 | | | |
| 39 | | | 92:5-8 | 402 | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 40 | | | 92:24-93:13 | 402 | | | |
| 41 | | | 93:20-94:12 (stop at "no") | | 94:12-14 (completeness) | | |
| 42 | | | 94:15-95:14 | | | | |
| 43 | | | 95:22-96:3 | | | | |
| 44 | 112:20-113:2 | | 111:12-20; 112:7-9; 112:17-19 | | | Rehm Exhibit 6 | |
| 45 | 113:5-23 | 402 | | | | | |
| 46 | 132:15-24 | 403 | | | | Rehm Exhibit 8 | |
| 47 | | | 133:24-136:19 | 402; 802; 805 | | | |
| 48 | 141:1-3 | | | | | | |
| 49 | 141:6-13 | | | | | | |
| 50 | 141:17-142:5 | | | | | | |
| 51 | 142:8-12 | | | | | | |
| 52 | 147:9-18 | 402 | | | | | |
| 53 | | | 147:19-21 | | | | |
| 54 | 169:2-21 | 403, 402, HS | | | | Rehm Exhibit 11 | |
| 55 | 169:24-170:4 | 402, 403, HS | | | | | |
| 56 | | | 179:5-15 | | | | |
| 57 | | | 183:8-16 | | | | |
| 58 | 183:17-19 | | | | | | |
| 59 | | | 187:15-24 | 802 | | | |
| 60 | | | 188:9-189:3 | 802 | | | |
| 61 | | | 190:23-192:21 | 402; 802; 805 | | | |
| 62 | | | 193:22-195:17 | 802 | | | |
| 63 | | | 196:2-197:16 | 802 | | | |
| 64 | | | 207:14-208:2 | 402; 802 | | | |
| 65 | | | 208:15-210:17 | 402; 802 | | | |
| 66 | | | 211:18-213:1 | 402; 802 | | | |
| 67 | | | 213:12-24 | 402; 802 | | | |
| 68 | | | 254:21-25 | 402 | | | |
| 69 | 278:6-282:4 | 402, VAG, 602, 403 | | | | | |
| 70 | 286:23-287:17 | 402, 403 | | | | | |
| 71 | 290:13-16 | | | | | | |
| 72 | 290:20-23 | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Schnell, Beth, 2-17-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 10:14-24 | | | | | | |
| 4 | 14:21-25 | | | | | | |
| 5 | 15:1-11 | | | | | | |
| 6 | 24:14-25 | | | | | | |
| 7 | 25:1-11 | | | | | | |
| 8 | 27:1-18 | | | | | | |
| 9 | 32:5-17 | | | | | | |
| 10 | 41:20-42:17 | | | | | | |
| 11 | 43:5-22 | | | | | | |
| 12 | 44:7-13 | OSD, 402, 403 | | | | | |
| 13 | 64:17-21 | | | | | | |
| 14 | 64:22-66:15 | | | | | | |
| 15 | 70:23-71:25 | | | | | | |
| 16 | 72:1-25 | | | | | | |
| 17 | 73:1-5 | | | | | | |
| 18 | 73:14-74:1 | PK, 602 | 74:2-10 | | | | |
| 19 | 74:11-75:4 | | | | | | |
| 20 | 77:23-25 | | | | | Exhibit 208 | |
| 21 | 78:4-6 | | | | | | |
| 22 | 79:7-18 | | | | | | |
| 23 | 85:25-86:6 | PK, 602 | | | | | |
| 24 | 112:4-113:2 | AF (112:4-5), HS (113:3-15) | | | | | |
| 25 | 113:3-14 | | | | | | |
| 26 | 121:22-122:5 | HS | | | | | |
| 27 | 123:14-26 | HS | 124:3-19; 124:25-125:2 | | | | |
| 28 | 145:17-146:3 | HS, 402, 602, PK | | | | | |
| 29 | 146:4-5 | 402, 403, HS | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 30 | 153:15-22 | CP | 159:1-2; 159:6-160:4; 160:24-25; 161:1; 161:5-19; 162:15-163:25; 164:1-12; 166:3-22; 167:1-2; 167:22-25; 190:20-21; 191:3-5; 191:12-18; 193:1-2; 193:14-194:9; 194:13-18; 196:11-197:13; 197:16-17; 197:19-22; 199:19-200:3; 209:23-24; 210:3-5; 211:13-214:6; 216:1-2; 216:3-218:17. | 602, 701(a)-(c), 802, 901 (159:1-2, 159:6-160:4); 602, 701(a)-(c), 802, 901 (160:24-25, 161:1, 161:5-9, 162:15-163:25, 164:1-12); 602, 701(a)-(c), 802, 901 (166:3-22, 167:1-12, 167:22-25); 602, 701(a)-(c), 802, 901 (191:12-18; 191:23-25 (not in spreadsheet, but highlighted), 193:1-2, 193:14-194:9, 194:13-18, 196:11-197:13, 197:16-17, 199:19-200:3); 602, 701(a)-(c), 802, 901 (209:23-24, 210:3-5, 211:13-214:6); 602, 802, 901 (216:1-2; 216:3-218:17) | | | Exhibits 493, 494, 378, 498, 499, 283, 116 |
| 31 | 158:7-12 | HS, 402 | 154:16-19, 154:25-155:23; 156:23-25, 157:2-25, 158:1-6; 190:16-17; 191:3-5; 191:12-18; 191:23-192:25; 202:9-11; 202:15-21; 203:22-204:22. | 701(a)-(c), 802, Scope (154:16-19, 154:25-155:23, 156:23-25, 157:2-25, 158:1-6); Scope, 802, 901, 602 (191:12-18, 191:23-192:25); Scope, 602, 701(a)-(c), 802, 901 (202:9-11, 202:15-21, 203:22-204:22) | | | Exhibit 492, 497, 500 |
| 32 | 214:23-215:21 | | | | | | |
| 33 | 225:17-226:13 | | | | | | |
| 34 | 237:3-238:4 | HS, 602, PK | | | | | |
| 35 | 240:16-241:3 | 402 | | | | | |
| 36 | 241:4-7 | 602, PK, HS (241:3-4) | | | | | |
| 37 | 244:11-14 | 602, PK, HS (245:12) | | | | | |
| 38 | 245:10-16 | | | | | | |
| 39 | 246:19-247:8 | 402 | | | | | |
| 40 | 256:1-3 | 402, OSD | | | | | |
| 41 | 256:25-258:4 | OSD, 602 (257:11-23); PK (257:11-23), 402, 403 | | | | | |
| 42 | 259:9-260:1 | OSD, 402, 403 | | | | | |
| 43 | 260:25-261:2 | 901, IMP, VAG, OSD, HS, 402, 403 | | | | Exhibit 507 | |
| 44 | 261:6-262:1 | OSD, 402, 403 | | | | | |
| 45 | 263:19-264:11 | OSD, 402, 403 | | | | | |
| 46 | 269:21-271:8 | OSD, VAG, 602, PK, HS, 402, 403 | | | | | |
| 47 | 272:15-23 | OSD,402, 403, HS | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 48 | 273:2-274:7 | OSD, 402, 403, HS | | | | | |
| 49 | 274:8-19 | OSD, 402, 403 | | | | | |
| 50 | 276:2-7 | OSD, 402, 403 | | | | | |
| 51 | 276:17-20 | OSD, 402, 403 | | | | | |
| 52 | 289:18-23 | | 289:4-17 | 602, 802, 901 | | | |
| 53 | 292:16-23 | PK, 602, 701 | 289:4-17 | 602, 802, 901 | | | Exhibit 173 |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Schnell, Beth, 4-22-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 12:18-20 | | | | | | |
| 4 | 12:23-25 | | | | | | |
| 5 | 28:15-18 | | | | | | |
| 6 | 28:20-29:18 | VAG | | | | | |
| 7 | 31:3-7 | | | | | | |
| 8 | 31:8-25 | | | | | | |
| 9 | 32:4-9 | | | | | | |
| 10 | 74:18-24 | | | | | | |
| 11 | 74:25-75:17 | 402 | | | | | |
| 12 | 75:23-76:18 | 402 | | | | | |
| 13 | 77:2-7 | 402 | | | | | |
| 14 | 78:25-80:16 | VAG, 402, 602, PK | | | | | |
| 15 | 80:23-25 | VAG, NR, 402 | | | | | |
| 16 | 81:11-82:8 | AG, 402, 602, PK | | | | | |
| 17 | 87:20-25 | 402 | | | | | |
| 18 | 88:19-89:3 | 402, VAG | | | | | |
| 19 | 89:12-16 | VAG, 403, 602, PK | | | | | |
| 20 | 92:16-94:14 | 402, 403, OSD | | | | | |
| 21 | 94:15-18 | 402, 403, OSD | | | | | |
| 22 | 94:23-95:1 | 402, 403, OSD | | | | | |
| 23 | 95:11-20 | 402, 403, OSD | | | | | |
| 24 | 99:25-100:19 | PK, 602, 402, 403 | | | | | |
| 25 | 116:11-20 | VAG, 402 | | | | | |
| 26 | 119:18-25 | 901, HS | | | | Exhibit 8 | |
| 27 | 120:3-121:6 | 402, 403 | | | | | |
| 28 | 125:18 | | | | | | |
| 29 | 125:20 | | | | | | |
| 30 | 125:22-126:2 | | 126:3-20 | | | | |
| 31 | 131:22-132:2 | | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Stocker, Norm, 04-24-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 9:14-15 | | | | | | |
| 4 | 10:4-8 | | | | | | |
| 5 | 11:10-12:6 | | | | | | |
| 6 | 12:19-14:25 | | | | | | |
| 7 | 17:2-4 | INC | | | | | |
| 8 | 17:5-18:14 | 402 | | | | | |
| 9 | 23:3-16 | 402 | | | | | |
| 10 | 23:17-25:3 | 402 | | | | | |
| 11 | 25:4-9 | 402, 602 | | | | | |
| 12 | 25:11-30:16 | 402, 602, OSD | | | | | |
| 13 | 30:17-30:21 | 402, 602 | | | | | |
| 14 | 34:12-37:3 | 402, 602, 701, CLC | 34:6-11 | | | | |
| 15 | 37:4-37:15 | 602, CLC | | | | | |
| 16 | 37:20-21 | 602, CLC | | | | | |
| 17 | 37:23-38:9 | 602, 701, CLC | | | | | |
| 18 | 38:23-39:1 | | 40:21-41:2 | | 41:8-10; 41:13-16 (Completeness) | Ex. 1 | |
| 19 | 39:16-24 | | | | | | |
| 20 | 42:16-42:21 | | | | | | |
| 21 | 43:6-44:15 | 602, 701 | | | | | |
| 22 | 46:14-47:2 | | | | | | |
| 23 | 66:25 - 67:25 | 602, PK | | | | | |
| 24 | 68:2-9 | 602, PK | | | | | |
| 25 | 68:13-15 | 602, PK | | | | | |
| 26 | 68:17-22 | 602, PK | | | | | |
| 27 | 74:5-13 | 602 | | | | | |
| 28 | 74:21-75:13 | 602, 701, MPT | | | | | |
| 29 | 79:14 - 80:5 | 602, PK, VAG | | | | | |
| 30 | 82:7-17 | VAG, 402 | | | | | |
| 31 | 118:21 - 119:5 | | 119:6-9 | | | | |

| | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
|---|---|---|---|---|---|---|---|
| 1 | Storm, Steve, 4-24-2014 | | | | | | |
| 3 | 7:10-17 | | | | | | |
| 4 | 9:24-10:2 | | | | | | |
| 5 | 11:1-3 | | | | | | |
| 6 | 28:14-17 | | | | | | |
| 7 | 29:22-23 | 602 | | | | | |
| 8 | 30:1-2 | 602, 701 | 29:5-6, 29:9-16, 29:19-20 (Counter) | 602; 701(a)-(c) | | | |
| 9 | 30:5-12 | 602 (30:10-12) | | | | | |
| 10 | 30:15-31:5 | 602, 701 | 29:5-6, 29:9-16, 29:19-20 (Counter) | 602; 701(a)-(c) | | | |
| 11 | 33:15-16 | 602, 701 | | | | | |
| 12 | 33:19-34:6 | 602, PK, 701 | 31:19-23, 32:1-19, 32:22 (Counter) | | | | |
| 13 | 84:18-85:4 | 602, PK | 31:19-23, 32:1-19, 32:22 (Counter) | | | | |
| 14 | 87:6-88:20 | 602, PK | | | | | |
| 15 | 89:17-21 | PK, HS | 91:3-12 (Counter) | | | | |
| 16 | 90:4-5 | 602 | | | | | |
| 17 | 90:8-91:1 | 602, PK | 91:3-12 (Counter) | | | | |
| 18 | 91:19-93:23 | 602, PK (91:22-93:23), NARR, NR, 701 | | | | | |
| 19 | 94:23-24 | | | | | | |
| 20 | 95:2-3 | | | | | | |
| 21 | 95:5-97:9 | 602, PK, HS, NARR (95:7-96:12), NR (95:7-96:12) | | | | | |
| 22 | 102:24-103:1 | | | | | | |
| 23 | 103:4-9 | | | | | | |
| 24 | 107:11-12 | 602 | | | | | |
| 25 | 107:15-23 | 602, PK, HS | 97:25-98:4, 98:8-14, 105:1-9 (Counter) | | | | |
| 26 | 108:6-10 | HS, 602, PK | 97:25-98:4, 98:8-14, 105:1-9 (Counter) | | | | |
| 27 | 127:7-128:24 | 602, PK, HS, NARR, NR | | | | | |
| 28 | 157:3-5 | | | | | | |
| 29 | 157:8-20 | 602 | | | | | |
| 30 | 165:6-15 | 602, PK | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 31 | 165:23-168:2 | 602, PK, NR, NARR, 701 | 169:5-7, 169:10-23 (Counter) | | | | |
| 32 | 207:12-209:6 | 602, PK, HS, 402 | 97:25-98:4, 98:8-14, 99:4-11, 209:7-11, 209:18-210:12, 210:17-18, 210:22-25, 211:3-5 (Counter) | 602 (99:4-11); 602 (209:7-11, 209:18-210:12, 210:17-18, 210:22-25, 211:3-5) | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Storm, Steve 30(b)(6), 4-25-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 8:16-18 | | | | | | |
| 4 | 8:21-9:25 | | | | | | |
| 5 | 10:6-8 | | | | | | |
| 6 | 12:6-7 | | | | | | |
| 7 | 12:10-20 | PK, 602 | 14:4-10 (counter) | | | | |
| 8 | 19:2-21 | | 14:4-10 (counter) | | | | |
| 9 | 19:24-20:7 | | | | | | |
| 10 | 20:10-13 | PK, 602 | 14:4-10 (counter) | | | | |
| 11 | 38:22-40:12 | PK, 602, HS, NR, NARR | 38:6-20 (counter) | 602 (foundation), 402 | | | |
| 12 | 40:18-41:5 | PK, 602 | | | | | |
| 13 | 48:7-9 | | | | | | |
| 14 | 48:12-13 | PK, 602 | | | | | |
| 15 | 61:10-15 | | | | | | |
| 16 | 61:21-62:14 | 403,PK, 602 | 62:15-63:6 (counter) | 402 | | | |
| 17 | 76:14-25 | 403, PK, 602, HS, NR, NARR | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | **Stull, Gary A., 04-01-2014** | | | | | | |
| 2 | **Defendants' Affirmatives** | **Plaintiffs' Objections** | **Plaintiff's Counter/Completeness Designations** | **Defendants' Objections to Counters** | **Defendants' Replies to Counter/Completeness Designations** | **Depo Exhibits W/I Designations** | **DAP Depo Exhibit Within Counter Designation** |
| 3 | | **OVERALL: 401, 402, 403** | | | | | |
| 4 | 9:9 - 9:11 | | | | | | |
| 5 | 12:10 - 12:21 | | | | | | |
| 6 | 14:2 - 14:5 | | 13:20-14:1, 14:6-8 | | | | |
| 7 | 14:15 - 14:24 | | 14:25-15:8, 16:5-20, | | | | |
| 8 | 19:6 - 19:14 | 402, 403 | 19:15-20:13, 20:17-20:25, 21: 1-3, | | | | |
| 9 | 21:4 - 21:7 | INC, IMP | (we've added FMI additions but if the Ds only are offering the portion of the question saying they want to focus on the time period of 2000 until he retired, we will withdraw the objection and the counter designations) 21:8-13 | Ds offering only portion that focuses the time period. Ps appear to have designated 20:17-20:25, 21:1-3, and 21:8-13 for completeness to the FMI. Ds understand those designations to be withdrawn. | | | |
| 10 | 24:22 - 25:22 | 402, 403 | | | | Stull Ex. 1, 1-A | |
| 11 | 25:25 - 25:25 | 402, 403 | | | | | |
| 12 | 28:7 - 29:9 | 402, 403, AF, PK, IMP, ARG, VAG, CP (28:7-20), MIS, 602 (29:5-9) | 29:10-30:7 | 602 as to 29:15-30:7 | | | |
| 13 | 30:11 - 31:17 | 402, 403, 602, PK (30:11-31:1), IMP, ARG, VAG, PK (31:15-17) | | | | | |
| 14 | 31:20 - 31:23 | 402, 403, 602, PK, IMP, ARG | | | | | |
| 15 | 32:7 - 32:24 | 402, 403, 602, PK, IMP, ARG (32:18-24) | | | | | |
| 16 | 33:17 - 34:14 | 402, 403, 602, PK | | | | Stull Ex. 3 | |
| 17 | 39:8 - 40:2 | 402, 403, 602, PK | 40:4-41:15 | 403 (waste; cumulative of Ds Affirm) | | | |
| 18 | 44:21 - 45:8 | 402, 403 | | | | | |
| 19 | 45:13 - 45:15 | 402, 403, 602, PK, INC | 45:9-12, 45:16-46:6 | 46:7-19 | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Stull, Gary A., 04-01-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 20 | 46:20 - 46:24 | 402, 403, 602, PK, MIS | 46:25-47:3 | | | | |
| 21 | 47:4 - 47:8 | 402, 403, 602, PK, MIS | 47:9-14 | | | | |
| 22 | 48:1 - 48:20 | 402, 403, MIS, MPT, 602, PK | | | | | |
| 23 | 49:3 - 49:23 | 402, 403, MIS, MPT, 602, PK | 49:24-50:8 | | | | |
| 24 | 50:9 - 50:23 | 402, 403, MIS, MPT, 602, PK | 51:20-52: 8, 52:10-52:14 | | | | |
| 25 | 51:16 - 51:19 | 402, 403, MIS, MPT, 602, PK | | | | | |
| 26 | 52:16 - 52:19 | 402, 403, MIS, MPT, 602, PK | | | | | |
| 27 | 53:7 - 53:9 | 402, 403, 602, PK | 53:10-22, 53:25-54:1 | | 54:1-2 | Stull Ex. 5 | |
| 28 | 54:3 - 54:14 | 402, 403, 602, PK (54:12-14) | | | | | |
| 29 | 54:17 - 55:7 | 402, 403, MIS, MPT, 602, PK (54:17-19, 55:3-7) | | | | | |
| 30 | 68:15 - 69:2 | 402, 403 | | | | | |
| 31 | 69:23 - 69:25 | 402, 403 | 69:3-22, 70:1-72:1 | 402; 403 (waste) | | | |
| 32 | 72:2 - 72:7 | 402, 403, 602, PK | | | | | |
| 33 | 80:22 - 81:16 | 402, 403 | | | | Stull Ex. 6 | |
| 34 | 82:11 - 82:24 | 402, 403 | 81:17-82:10 | | | | |
| 35 | 85:23 - 86:8 | 402, 403, 602, PK (86:6-8) | | | | | |
| 36 | 86:11 - 86:25 | MPT, 602, PK (86:11-14), 602 PK (86:20-25) | 87:18-88:1, 88:4-6 | | | | |
| 37 | 88:10 - 88:25 | 402, 403 | 89:1-4, 89:11-20 | 402; 403 (waste) | | | |
| 38 | 90:11 - 91:4 | 402, 403 | | | | Stull Ex. 7 | |
| 39 | 91:19 - 91:25 | 402, 403 | | | | | |
| 40 | 94:7 - 95:4 | 402, 403, 602, PK (94:18-23) | 95:5-8, 95:13-96:5, 96:8 | 402; 403 (waste) | | | |
| 41 | 96:20 - 96:22 | 402, 403 | 97:17 | | | | |
| 42 | 97:18 - 97:21 | INC, 402, 403 | | | | | |
| 43 | 98:9 - 98:17 | 402, 403, CLC | 98:18-25, 99:4-5, 99:15-24 | 402; 403 (waste) | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Stull, Gary A., 04-01-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 44 | 103:12 - 103:16 | | | | | Stull Ex. 10 | |
| 45 | 103:23 - 104:8 | 402, 403, 602, MIS, PK (104:4-9) | | | | | |
| 46 | 104:16 - 105:8 | 402, 403, MIS, 602, PK (104:16), INC (105:5-8) | 105:11-14, 106:5-10, 107:12-15, 107:18-23 | 402; 403 (waste) | | | |
| 47 | 108:25 - 109:13 | 402, 403 | 108:11-17, 108:22-24 | 402; 403 (waste) | | | |
| 48 | 109:16 - 110:5 | 402, 403, 602 | 110:6-15 | 402; 403 (waste); 602 | | | |
| 49 | 111:6 - 111:8 | 402, 403, AA | 111:9-13, 111:16-19 | 402; 403 (waste); 602 | | | |
| 50 | 112:1 - 112:4 | 402, 403 | | | | | |
| 51 | 113:25 - 114:11 | 402, 403 | 114:12-22 | | | Stull Ex. 11 | |
| 52 | 114:23 - 115:11 | 402, 403 | | | | | |
| 53 | 117:12 - 117:25 | 402, 403 | | | | Stull Ex. 12 | |
| 54 | 119:19 - 120:5 | IMP (119:19-120:3), 602, PK | | | | | |
| 55 | 120:8 - 120:10 | 402, 403, 602, PK, INC | 120:11-25 | 402, 403 (waste) and 602 as to 120:17-25 | | | |
| 56 | 121:1 - 121:10 | 402, 403 | | | | | |
| 57 | 122:7 - 122:10 | 402, 403 | | | | Stull Ex. 13 | |
| 58 | 123:3 - 123:12 | 402. 403, IMP, PK, HS | | | | | |
| 59 | 125:8 - 125:15 | 402, 403 | 125:16-20 | 402; 403 (waste) | | | |
| 60 | 125:21 - 126:8 | 402, 403 | | | | | |
| 61 | 131:15 - 131:20 | ARG, 402, 403 | | | | | |
| 62 | 132:2 - 132:16 | 402, 403, HS | 132:17-21, 132:24, 133:1-7, 133:17-21 | 402; 403 (waste) | | | |
| 63 | 134:21 - 134:23 | 402, 403, L, MIS, 602 | 134:3-8, 134:11-15 | 402; 403 (waste) | | | |
| 64 | 135:5 - 135:7 | 402, 403, HS | | | | | |
| 65 | 135:13 - 135:21 | 402, 403, HS | | | | | |
| 66 | 137:18 - 137:22 | 402, 403, 602, PK, HS | 137:11-17 | 402; 403 (waste) | | | |
| 67 | 138:18 - 138:21 | 402, 403, 602, PK, HS | 138:11-16 | | | | |
| 68 | 139:1 - 139:3 | 402, 403, 602, PK | | | | | |
| 69 | 140:17 - 140:23 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Sullivan, Naamua, 3-5-2014 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiffs' Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 6:8-9 | 402/403; OSD | 7:2 - 7:7 | | | | |
| 4 | 6:14-18 | 402/403; OSD | | | | | |
| 5 | 9:5-22 | 402/403; OSD | 12:13 - 13:7 | 402 (Relevance) | 13:8-10 | | |
| 6 | 16:10-21:11 | 402/403; OSD; 602/PK | | | | | |
| 7 | 22:16-23:21 | 402/403; OSD; HS (re statements HSUS made) | 23:22 - 24:10 | | | | |
| 8 | 24:20-30:7 | 402/403; OSD; 602/PK | | | | | |
| 9 | 33:13-34:9 | 402/403; OSD; O (33:18 - 33:19) | 34:10 - 34:14 | | | | |
| 10 | 34:15-35:5 | 402/403; OSD | | | | Exhibit 1 | |
| 11 | 36:20-40:3 | 402/403; OSD; 602/PK (37:3 - 40:3) | | | | | |
| 12 | 42:15-43:1 | 402/403; OSD | | | | Exhibit 2 | |
| 13 | 43:7-17 | 402/403; OSD | | | | | |
| 14 | 43:22-44:20 | 402/403; OSD | 44:21 - 46:4 | | | | |
| 15 | 46:5-48:4 | 402/403; OSD; 602/PK (47:8 - 48:4) | 69:12 - 70:12 | | 70:13-18 | | |
| 16 | 48:17-49:10 | 402/403; OSD | | | | Exhibit 3 | |
| 17 | 50:8-20 | 402/403; OSD | | | | | |
| 18 | 57:11-58:7 | 402/403; OSD; 602/PK; HS | | | | Exhibit 6 | |
| 19 | 67:16-68:18 | 402/403; OSD; 602/PK | | | | | |
| 20 | 73:7-74:18 | 402/403; OSD | | | | | |
| 21 | 76:21-77:11 | 402/403; OSD | | | | | |
| 22 | 78:2-82:19 | 402/403; OSD; 602/PK | | | | | |
| 23 | 83:1-84:12 | 402/403; OSD; 602/PK | | | | | |
| 24 | 85:8-18 | 402/403; OSD; 602/PK (85:13 - 85: 18) | | | | | |
| 25 | 87:16-89:3 | 402/403; OSD | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Tran, Binh, 08-13-2013 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiffs' Objections | Plaintiffs' Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 11:22-12:8 | | | | | | |
| 4 | 12:19-13:17 | | 13:18 - 14:3, 14:15 - 15:1 | | | | |
| 5 | 15:2-15:10 | | | | | | |
| 6 | 19:15-20:13 | 20:2 to 20:4 should be excluded because the witness is under the mistaken impression that Ex. 1 is the Complaint | | | | Ex. 1 | |
| 7 | 20:22-22:4 | | | | | | |
| 8 | 23:17-24:11 | | | | | | |
| 9 | 25:5-19 | | 25:20 - 26:3 | | | | |
| 10 | 26:4-20 | | 27:5 - 27:11; 28:6 - 28:20; 32:2 - 33:20 | | | Ex. 2 | |
| 11 | 35:18-20 | | 35:21 - 36:2 | | | | |
| 12 | 36:3-36:12 | | | | | | |
| 13 | 53:8-16 | | 56:5 - 57:9 | | | Ex. 15 | |
| 14 | 95:22-98:14 | | 98:15 - 98:21 | | | | |
| 15 | 99:16-21 | | 102:13 - 102:22 | | | | |
| 16 | 113:3-16 | 403, 602, PK | 113:17 - 114:13, 115:15 - 115:21 | | | | |
| 17 | 116:15-118:4 | | | | | | |
| 18 | 119:6-120:18 | | | | | | |
| 19 | 121:4-7 | | | | | | |
| 20 | 145:18-19 | | | | | Ex. 14 | |
| 21 | 146:8-148:8 | | | | | | |
| 22 | 148:9-17 | | 148:18 - 150:8 | 802 (Hearsay) | | | |
| 23 | 150:9-10 | | | | | Ex. 15 | |
| 24 | 150:15-151:6 | | | | | | |
| 25 | 151:10-13 | | | | | | |
| 26 | 151:20-152:7 | | 152:8 - 152:18 | | | | |
| 27 | 152:19-160:6 | OSD (154:11 - 155:20); 901 (155:21 - 160:6); 602 (158:10 - 160:6) | | | | Ex. 16; Ex. 17 | |
| 28 | 160:7-18 | | | | | Ex. 18 | |
| 29 | 163:4-19 | | 163:20 - 163:22 | | | | |
| 30 | 168:1-169:2 | 602/PK (168:22 - 169:2) | | | | | |
| 31 | 169:8-10 | | 169:11 - 170:6 | | | | |
| 32 | 173:5-174:21 | 901; MPT & 602/PK (174:17 - 174:21) | | | | Ex. 21 | |
| 33 | 183:1-22 | 901; 602/PK | 184:1 - 187:3 | | | Ex. 23 | |
| 34 | 189:9-191:3 | | | | | Ex. 19 | |
| 35 | 193:15-194:1 | | 194:2 - 194:6 | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 36 | 197:17-199:14 | 701 & 602 (198:7 - 198:9; 198:18 - 198:20) | | | | | |
| 37 | 206:18-207:19 | | 207:20 - 208:7 | | | | |
| 38 | 208:9-212:8 | | 226:21 - 227:10 | 602 (Foundation) | | | |
| 39 | 235:18-236:5 | | | | | | |
| 40 | 237:10-239:7 | HS (238:6 - 238:19), 602, 901 | | | | Ex. 28 | |
| 41 | 244:14-20 | CLC, VAG | | | | | |
| 42 | 244:22-245:3 | | | | | | |
| 43 | 249:6-18 | 602, 901 | | | | Ex. 31 | |
| 44 | 261:21-262:3 | OSD, 402, 403 | | | | | |
| 45 | 262:4-20 | OSD, 402, 403 | | | | | |
| 46 | 265:6-18 | OSD, 402, 403 | | | | | |
| 47 | 271:15-22 | OSD, 402, 403 | | | | Ex. 38 | |
| 48 | 274:3-275:8 | OSD, 402, 403 | 276:5 - 276:21 | 602 (Foundation) | | Ex. 39 | |
| 49 | 278:2-21 | HS, 602, 901, OSD, 402, 403 | | | | | |
| 50 | 279:6-282:10 | HS (279:6 - 280:20); AF (280:21 - 282:10), OSD, 402, 403 | | | | | |
| 51 | 292:17-292:19 | OSD, 402, 403 | | | | Ex. 42 | |
| 52 | 293:4-5 | OSD, 402, 403 | | | | | |
| 53 | 295:17-298:5 | 602/PK (295:22 - 297:14), OSD, 402, 403, HS | | | | | |
| 54 | 309:21-310:5 | 402/403; OSD, 602, 901 | | | | Ex. 45 | |
| 55 | 310:19-313:1 | 402/403; OSD | 328:18 - 329:3 | | | | |
| 56 | 313:6-314:1 | 402/403; OSD | | | | Ex. 46 | |
| 57 | 314:15-318:18 | 402/403; OSD | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | colspan="7" | Trask, William, 04-24-2014 |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 7:1-4 | | | | | | |
| 4 | 7:11-15 | | 9:6 - 9:15 | | | | |
| 5 | 10:6-23 | | 10:24-11:5 | 802 | | | |
| 6 | 13:10-14:8 | | | | | | |
| 7 | 17:13-18:2 | | | | | | |
| 8 | 18:11-15 | | | | | | |
| 9 | 19:19-21:2 | | | | | | |
| 10 | 23:4-24:2 | | | | | | |
| 11 | 24:10-24:19 | | 28:12-29:11; 29:22-24 | 602; 802 | 29:25-30:15 | | |
| 12 | 30:23-31:8 | | | | | | |
| 13 | 31:9-31:11 | | | | | | |
| 14 | 31:19-32:23 | | | | | | |
| 15 | 33:8-33:19 | | | | | | |
| 16 | 33:25-34:7 | | | | | | |
| 17 | 34:8-35:13 | | | | | | Ex. 2 |
| 18 | 45:22-46:22 | | 46:23-47:2 | 802 | | | |
| 19 | 50:11-51:12 | | | | | | |
| 20 | 51:23-52:24 | | 35:25 - 36:11 | 802 | | | Ex. 2 |
| 21 | 52:25-53:4 | | | | | | |
| 22 | 53:8-54:10 | 602/PK | 54:11 - 54:19 | 602; 802 | | | |
| 23 | 54:24-55:5 | CP (55:2 - 55:5) | | | | | |
| 24 | 55:8-55:11 | | | | | | |
| 25 | 55:14 (starting after "sure")-56:5 | 602/PK | 56:6 - 57:3; 57:9 - 57:19 | 602; 802 | | | |
| 26 | 57:20-58:10 | 602/PK | | | | | |
| 27 | 59:3-60:20 | 602/PK | 60:21-61:8 | 602; 802 | 62:1-63:7 | | |
| 28 | 82:16-18 | 901 | | | | Ex. 4 | |
| 29 | 83:4-84:3 | | | | | | |
| 30 | 86:21-86:25 | | 87:1-3 | 602; 802 | | | |
| 31 | 87:4-7 | | | | | | |
| 32 | 87:14 (starting at "I")-25 | | | | | | |
| 33 | 88:7-9; 88:25-89:3 | 901 (88:7 - 88:9) | 88:10-11; 89:4-15 | 602; 802 | 88:12-14 | Ex. 5 | |
| 34 | 89:16-90:19 | | | | | | |
| 35 | 90:25-91:8 | | 91:9-11 | 602; 802 | | | |
| 36 | 91:12-92:1 | | | | | | |
| 37 | 94:5-9 | | | | | | |
| 38 | 113:19-22 | | | | | Ex. 11 | |
| 39 | 114:3-23 | | 114:24-115:1 | 602; 802 | | | |
| 40 | 115:2-5 | | | | | | |
| 41 | 133:19-135:6 | 602/PK | | | | Ex. 15 | |
| 42 | 135:7-14 | | | | | | |
| 43 | 135:15-19 | | | | | | |
| 44 | 136:13-137:9 | 602/PK;AF | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 45 | 137:10-138:6 | 602/PK | | | | | |
| 46 | 139:6-140:14 | 602/PK | | | | | |
| 47 | 140:22-24 | | 140:25-141:1; 141:9-11 | 602 | 141:2-8 | Ex. 16 | |
| 48 | 141:12-14 | | | | | | |
| 49 | 141:15-142:7 | | | | | | |
| 50 | 143:9-143:16 | | | | | | |
| 51 | 144:22-145:9 | 602/PK | | | | | |
| 52 | 145:19-25 | | | | | | |
| 53 | 146:14-147:13 | 602/PK | 147:14-18 | 802 | 55: 2-5 (previously designated) | | |
| 54 | 147:19-21 | | | | | | |
| 55 | 148:1-11 | 602/PK | | | | | |
| 56 | 149:15-150:1 | 602/PK | 150:2-3 | 602; 802 | | Ex. 17 | |
| 57 | 150:18-151:3 | 602/PK | | | | | |
| 58 | 151:4-6 | 602/PK | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Westphal, Mark 30(b)(6), 4-10-14 | | | | | | |
| 2 | Defendants' Affirmatives | Plaintiff's Objections | Plaintiff's Counter/Completeness Designations | Defendants' Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | 10:2-7 | | | | | | |
| 4 | 11:6-8 | | | | | | |
| 5 | 12:2-3 | | | | | | |
| 6 | 24:24-25:2 | | | | | | |
| 7 | 26:21-25, 27:20-29:20 | 106, 402, 403 | | | | | |
| 8 | 39:13-43:18 | 402 | 43:24-45:4, 45:18-24, 46:13-47:9 | | 45:5-17 (completeness) | | |
| 9 | 47:10-16 | | | | | | |
| 10 | 49:13-50:15 | 106, 402 | 50:16-20, 54:14-17, 55:5-18 | 54:14-17, 55:5-18: 30b6; O | | | |
| 11 | 56:11-57:24 | VAG | 60:12-22, 61:2-5, 61:19-62:21, 63:24-64:7 | 63:24-64:7: 106; 403; 1006; 30b6 | Completeness: 62:22-63:23; 64:8-16; Completeness & Counter: 65:18-66:19 | | |
| 12 | 64:17-65:2 | 602, PK, VAG | 65:3-17, 66:20-67:6, 68:1-19, 68:24-69:11 | 30b6; VAG; 602; 403 | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 |  | Wilson, James – 30(b)(6), 08-29-2013 | | | | | |
| 2 | Defendant's Affirmatives | Plaintiffs' Objections | Plaintiffs' Counter/Completeness Designations | Defendant's Objections to Counters | Defendants' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | | Overall: 402, 403 | | | | | |
| 4 | 9:4-14 | | | | | | |
| 5 | 11:13-20 | | 11:21-22; 12:17-19; 13:1-6 | | 12:20-22 | | |
| 6 | 13:7-16 | | | | | | |
| 7 | 15:3-8 | 402, 403 | | | | | Wilson-1 |
| 8 | 148:10-22 | 402, 403, PK, 901, 106 | | | | Dep. Ex. 12 | |
| 9 | 149:1-8 | | 149:9-11 | | 149:12-19 | | |
| 10 | 149:20-150:18 | 402, 403, PK, 901, 106 | | | | | |
| 11 | 154:22-155:9 | 402, 403 | | | | Dep. Ex. 13 | |
| 12 | 155:18-156:7 | 402 | | | | | |
| 13 | 156:18-159:7 | 402, 403, PK | | | | | |
| 14 | 160:5-13 | AA, 402, 403 | | | | | |
| 15 | 183:19-184:8 | 402, 403, PK | | | | | |
| 16 | 187:19-191:4 | 901, 602, PK, HS, 402, 403 | | | | Dep. Ex. 16 | |
| 17 | 192:12-193:10 | 402, 403, PK, 602 | | | | | |
| 18 | 193:21-194:11 | 402, 403, 602, PK | 194:19-195:6 | | 195:7-19 | | |
| 19 | 196:21-22 | 901, 602 | | | | Dep. Ex. 17 | |
| 20 | 197:3-198:5 | 402, 403, HS, PK, 30b6 | | | | | |
| 21 | 198:11-20 | 402, 403, PK, 30b6 | | | | | |
| 22 | 199:4-17 | 402, 403, HS, PK, 30b6 | | | | | |
| 23 | 206:20-207:18 | OSD, 402, 403, PK | | | | | |
| 24 | 225:1-18 | 402, 403, PK | 225:19-22 | | | | |
| 25 | 226:21-227:5 | 402, 403, HS | | | | | |
| 26 | 227:9-229:20 | 402, 403, 602, 901, PK, HS | | | | Dep. Ex. 21 | |
| 27 | 230:2 | 402, 403, 602, 901, PK, HS | | | | | |
| 28 | 236:16-237:3 | 402, 403, HS, OSD | | | | Dep. Ex. 24 | |
| 29 | 238:19-242:3 | OSD, 402, 403, PK | | | | | |
| 30 | 242:10-243:1 | 402, 403, OSD | | | | | |
| 31 | 258:14-259:2 | 402, 403 | | | | | |
| 32 | 259:7-260:17 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1 | Wilson, James, 04-17-2014 | | | | | | |
| 2 | Defendant's Affirmatives | Plaintiff's Objections | Plaintiffs' Counter/Completeness Designations | Defendant's Objections to Counters | Defendant's Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation |
| 3 | | Overall: 402, 403 | | | | | |
| 4 | 9:7-17 | | | | | | |
| 5 | 9:20-22 | | | | | | |
| 6 | 31:6-8 | 402, 403 | | | | | |
| 7 | | | 35:18-23 | | | | |
| 8 | 36:1-37:12 | 402, 403, HS | | | | Dep. Ex. 7 | |
| 9 | 38:8-21 | 402, 403, HS | | | | | |
| 10 | 39:12-17 | 402, 403 | | | | | |
| 11 | 39:20-40:2 | 402, 403, HS, 602, 901 | | | | Dep. Ex. 8 | |
| 12 | 40:5-19 | HS, 901, 402, 403 | | | | | |
| 13 | 42:20-43:12 | 402, 403 | | | | | |
| 14 | 43:14-21 | 402, 403 | | | | | |
| 15 | 44:3-7 | 901, 106, 402, 403 | 44:8-11 | | | Dep. Ex. 9 | |
| 16 | 44:12-45:1 | 402, 403, PK, 901 | | | | | |
| 17 | 45:15-47:3 | 402, 403, HS, 602 | | | | | |
| 18 | 47:5-12 | 402, 403 | | | | | |
| 19 | 48:8-49:1 | HS, 403, 402 | | | | | |
| 20 | 49:13-16 | AA, 402, 403 | | | | | |
| 21 | 54:7-12 | 402, 403 | | | | | |
| 22 | 57:3-24 | 402, 403, HS, VAG, PK, 602 | | | | Dep. Ex. 13 | |
| 23 | 62:5-12 | 402, 403 | | | | | |
| 24 | 62:15-21 | 402, 403, 602, PK, 901 | | | | Dep. Ex. 15 | |
| 25 | 64:12-21 | 402, 403, PK, 602, 901 | | | | | |
| 26 | 67:17-68:5 | 402, 403 | | | | | |
| 27 | 68:13-14 | 901 | 68:15-22 | | | Dep. Ex. 18 | |
| 28 | 69:3-71:20 | 402, 403, HS, 901 | | | | | |
| 29 | 72:22-73:4 | 402, 403, 901 | | | | Dep. Ex. 19 | |
| 30 | 73:13-74:10 | 402, 403, HS, 901 | | | | Dep. Ex. 19 Dep. Ex. 20 | |
| 31 | 74:25-75:13 | 402, 403 | | | | Dep. Ex. 20 | |
| 32 | 76:7-11 | | | | | | |
| 33 | 76:13-17 | 402, 403 | | | | | |
| 34 | 78:3-23 | 402, 403, AA, CUM | | | | Dep. Ex. 21 | |
| 35 | 79:6-12 | 402, 403, AA, CUM | | | | | |
| 36 | 84:10-11 | 402, 403 | | | | Dep. Ex. 23 | |
| 37 | 84:15 | 402, 403 | | | | | |
| 38 | 85:2-19 | 402, 403 | | | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 39 | 86:5-87:1 | 402, 403, HS, CUM | | | | | |
| 40 | 87:7-88:13 | 402, 403, HS, CUM | | | | | |
| 41 | 88:18-89:14 | 402, 403 | | | | | |
| 42 | 90:4-18 | 402, 403 | | | | | |
| 43 | | | 92:12-19 | | | | |