APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Anthony Airoso**
**May 7, 2018 (DPP Day 4)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 136:6-9 | | | | | | |
| 136:10-12 | | | | | | | | |
| 137:2-10 | | | | | | | | |
| 137:17-138:18 | | 138:19-22 (Completeness) | | | | | | |
| 138:23-140:15 | | | | | | | | |
| 140:20-142:17 | | | | | | | | |
| | | 142:18-25 | 402, 403, PK | | | | | |
| 143:1-144:11 | 602 (Foundation) at 143:17-144:11 | | | | | | | |
| 144:16-149:17 | 602 (Foundation) at 144:16-30; 802 (Hearsay) at 149:1-7 | | | | P-0246 | | | |
| 150:17-155:5 | | | | | P-0251 | | | |
| 155:16-157:4 | 802 (Hearsay) at 155:24-156:3; 156:24-157:4 | | | | | | | |
| 157:9-158:23 | 802 (Hearsay) at 157:17-158:3 | | | | | | | |
| 159:6-162:22 | 602 (Foundation) at 159:6-9 and 159:13-14; 802 (Hearsay) at 161:24-162:7 | | | | | | | |
| 163:1-17 | 802 (Hearsay) | 162:23-25 (Completeness) | | | | | | |
| 163:20-166:16 | 802 (Hearsay) at 165:1-5 and 166:3-16; 805 at 165:1-5 | | | | | | | |
| 167:6-168:20 | 802 at 167:11-18 and 167:24-168:17; 805 at 168:6-9 and 168:14-17 | | | | | | | |
| 173:20-174:15 | | | | | | | | |
| 175:1-11 | | | | | | | | |
| 175:14-20 | | | | | | | | |
| 176:7-177-4 | 802 (Hearsay) at 176:14-22 | | | | | | | |
| 177:7-178:11 | | | | | | | | |
| | | 178:16-179:20 | IMP (178:16-23); 402, 403, 602 | | | | | |
| | | 180:8-11 | 402, 403 | | | | | |
| | | 180:21-181:4 | 402, 403 | | | | | |
| | | 186:19-187:3 | 402, 403, OSD | | | | | |
| | | 187:7-12 | 402, 403, 106, OSD | | | | | |
| | | 187:25-188:13 | 602, PK, 402, 403 | | | | | |

September 8, 2023

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Terry Baker**
**August 22, 2013 (30(b)(6) & Individual)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 19:18-20 | | | | | | | | |
| 20:9-18 | | | | | | | | |
| 40:2-8 | | | | | | | | |
| | | | | | | | | |
| 64:3-4 | | 51:19-52:22, 62:18-24 (completeness and counter) | | 50:14-51:1; 59:25-62:16 | T. Baker-3 | | | 802 |
| 64:11-15 | | 65:16-66:5 (counter) | 403 (vague as to "reaction") | | | | | |
| 67:14-19 | 602 (speculation, no foundation); 802 (hearsay) | | | | | | | |
| 67:23-24 | 602 (speculation, no foundation); 802 (hearsay) | | | | | | | |
| 77:5-17 | | | | | | | | |
| 77:22 | | 77:23-80:9 (completeness and counter) | IMP; 602 foundation; 802 (hearsay) | 81:21-82:10 | | | | |
| 111:11-16 | 602 (speculation, no foundation); | 107:23-108:22 (counter); 109:23 111:10 (completeness and counter) | IMP; 602 (foundation and speculation); 802 (hearsay) (107:23-108:15) | 104:12-107:14 (completeness) | | | | |
| 111:23-112:11 | 602 (speculation, no foundation); | | | | | | | |
| 112:12-16 | 802 (hearsay) | | | | T. Baker-11 | | | 802 |
| 112:21-114:11 | 802 (hearsay) | | | | | | | |
| 122:21-25 | | | | | T. Baker-15 | | | No foundation or associated testimony; 802 |
| 127:12-19 | 602 (speculation, no foundation); 802 (hearsay) | | | | | | | |
| 127:22 | 602 (speculation, no foundation; 802 (hearsay) | 127:24-128:14 (completeness) | IMP; 602 (foundation) | 128:15-130:7 | | | | |
| 151:2-6 | | 149:12-151:1 and 151:6-15 (completeness and counter); 154:11-157:7 and 277:2-279:4 (counter) | 602 (foundation and speculation); 701; IMP (151:6-15, 149:12-151:1) | 144:22-145:23 | | | | |
| 170:20-171:15 | | | | | | | | |
| 171:16-20 | 802 (hearsay); 805 (hearsay within hearsay) | | | | T. Baker-23 | | | 802 |
| 172:13-173:21 | 802 (hearsay); 805 (hearsay within hearsay) | 173:22-174:17 (completeness and counter); 259:5-263:11 (counter) | IMP; 403 (cumulative) 173:22-174:17; 602 (foundation) 173:22-174:17 | | | | | |
| | | | | | T. Baker-24 | | | No foundation or testimony; 802 |

September 8, 2023          Case No. 1:11cv-08808

**APPENDIX 8-2**

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Terry Baker**
**May 9, 2018 (DPP Day 6)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 14:1 | | | | | | | | |
| 14:3-6 | | | | | | | | |
| 14:18-15:8 | | | | | | | | |
| 15:18-19 | | | | | | | | |
| 48:16-49:6 | | 109:19-110:1 | VAG (109:23-110:1) | | P-0158 | | | |
| | | 111:7-112:4 | IMP; 602 (foundation); VAG (111:15-16) | | | | | |
| | | 114:15-19 | IMP | | | | | |
| | | 116:5-117:6 | IMP; 602 (foundation) (116:8-117:3); HS (116:12-117:3) | | | D-C-201 | | |
| | | 117:12-118:5; 118:17-119:19 | IMP; 602 (foundation)(117:12-118:2); HS (117:12-118:2); HS (118:17-20); 602 (foundation) (118:17-119:19) | | | D-C-202 | | |
| | | 121:5-12 | IMP; 402; 403; 602 (foundation) | | | | | |
| | | 122:3-122:25 | IMP; 402; 403; 602 (foundation/speculation), | | | | | |
| | | 124:10-125:5 | IMP; 402; 403; 602 (foundation) | | | | | |
| | | 125:13-126:6 | IMP; 402; 403; 602 (foundation) (125:13-15); HS (125:16-126:6) | | | D-C-207 | | |
| | | 126:25-127:7 | IMP; 402; 403; 602 (foundation); HS | | | | | |
| | | 127:11-127:25 | IMP, 402, 403, 602 (foundation), HS | | | D-C-208 | | |
| | | 130:2-12, 130:18-132:5 | IMP; 402; 403; HS (130:18-132:5) | | | D-C-209 | | |
| | | 132:6-13, 132:20-133:21; 133:22-23, 134:3-8, 134:17-135:12. | IMP; 402; 403; 602 (foundation); HS | | | | | |
| | | 135:16-137:14 | IMP; HS (136:4-137:14); 402, 403 (136:9-137:14); 602 (foundation) (136:22-137:14) | | | D-C-210 | | |
| | | 137:18-138:7, 138:19-139:11, 139:16-140:11 | IMP; 402; 403; HS (137:18-138:7); HS (138:19-139:11, 139:16-140:11); 602 (foundation) (139:21-140:11), 701 (140:2-5) | | | D-C-213 | | |
| | | 146:19-148:2; 149:18-150:1-8 | IMP; 402; 403; 602 (foundation/speculation) (146:19-147:22, 149:18-24) | | | | | |
| 49:22-50:11 | | | | | | | | |
| 50:18-51:15 | | | | | | | | |
| 52:22-53:1 | 801 (hearsay) | | | | | | | |
| 53:2-7 | 801 (hearsay) | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Terry Baker**
**May 9, 2018 (DPP Day 6)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 53:24-55:9 | 801 (hearsay); 805 (hearsay within hearsay) | 111:7-112:4; 114:15-19; 116:5-117:6; 117:12-118:5; 118:17-119:19; 121:5-12; 122:3-122:25; 124:10-125:5; 125:13-126:6; 126:25-127:7; 127:11-127:25; 130:2-12, 130:18-132:5; 132:6-13, 132:20-133:21; 135:16-137:14; 137:18-138:7, 138:19-139:11, 139:16-140:11 | | | | D-C-201, 202, 207, 208, 209, 210 | | |
| 158:7-18 | 611 (improper leading); 701 (improper lay opinion on legal matter); 403 (risk of confusing issues with restraint of trade language) | 158:23-159:5 | MPT | | | | | |
| 160:3-24 | 611 (improper refreshing recollection); 801 (hearsay); 602 (no foundation) 805 (hearsay within hearsay); 701 (improper lay opinion on legal matter); 403 (risk of confusing issues with restraint of trade language) | 160:25-161:21; 75:25-78:10 | IMP, VAG | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Tim Bebee**
**July 18, 2013**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 19:11-13 | | | | | | | | |
| 23:9-11 | | 23:12-25, 24:23-25:5 (completeness and counter) | O, CUM | | | | | |
| 31:25-32:7 | | 31:16-24 (completeness) | 402, 403, | | | | | |
| 68:9-18 | | 68:19-69:5 (completeness) | VAG, 602, PK | | | | | |
| 69:6-8 | | 69:9-21 (completeness) | VAG, 602, PK | | | | | |
| 70:10-17 | | 83:17-84:9 (completeness and counter) | 402, 403, 701, MIS, 602, PK | | | | | |
| 74:17-76:7 | 802 (Hearsay) | | | | Bebee-C | | | |
| 77:16-18 | | 76:20-77:11 (completeness) | 602, PK | | | | | |
| | | 118:13-18 (completeness) | | | | | | |
| 129:20-130:3 | | | | | Bebee-4 | | | Hearsay |
| 130:4-6 | | | | | | | | |
| 130:7-16 | 401 (Relevance), 403 (Unduly Prejudicial), vague as to "manage supply" | | | | | | | |
| 130:18-20 | 401 (Relevance), 403 (Unduly Prejudicial), vague as to "manage supply" | | | | | | | |
| 130:22-24 | 401 (Relevance), 403 (Unduly Prejudicial), vague as to "manage supply" | | | | | | | |
| 131:1-22 | 401 (Relevance), 403 (Unduly Prejudicial), vague as to "manage supply"; 802 (Hearsay) | 134:5-135:2, 135:9-13, 135:23-136:1, 136:6-137:22, 138:2-6 (completeness) | 602, PK, HS, BS | | Bebee-6 | | | |
| | | 216:21-25 (completeness) | | | | | | |
| | | 219:13-21 ( completeness) | | | Bebee-15 | | | |
| | | 223:3-20 (completeness) | HS, PK, 602 | | Bebee-16 | | | |
| | highlighting begins on 225:5, should be 225:15 | | | | Bebee-17 | | | |
| 272:10-20 | | 273:22 (completeness) | | | Bebee-27 | | | Hearsay |
| 276:15-277:12 | 602 (Foundation), 802 (Hearsay), 403 (Unduly Prejudicial) | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 144:3-9 | | | | | Bebee-6 | | | |
| | | | | | | | | |
| | | | | | | | | |
| 148:2-14 | 802 (Hearsay) | 148:15 (completeness) | | | | | | |
| 148:16-17; 20-21 | Calls for speculation, 602 (Foundation) | 148:23-149:2 (completeness) | | | | | | |

September 8, 2023

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Don Bell

August 20, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 19:12-14 | | | | | | | | | |
| 22:1-4 | | | | | | | | | |
| 23:1 | | | | | | Bell-1 | | | |
| 23:9-19 | | | | | | | | | |
| 23:21 | | | | | | | | | |
| 24:2-25:4 | | | | | | | | | |
| 25:25 (after okay)-26:2 | | | | | | | | | |
| 26:13-14 | | | | | | | | | |
| 26:20-21 | | | | | | | | | |
| 28:5-18 | | | 28:19-29:8 (completeness) | | | | | | |
| 29:21-30:5 | | | | | | | | | |
| 30:8-18 | | | | | | | | | |
| 30:23 (after all right)-31:16 | | | | | | | | | |
| 31:22-32:4 | | | | | | | | | |
| 32:6 | | | | | | | | | |
| 32:17-21 | | | | | | | | | |
| 33:2-3 | | | | | | | | | |
| 33:5-9 | | | | | | | | | |
| 33:11-34:11 | | | | | | | | | |
| 34:13-19 | | | 34:20-35:10 (counter) | | | | | | |
| 35:16-36:3 | | | | | | | | | |
| 36:12-37:4 | | | 37:5-17 (completeness) | | | | | | |
| 37:18-21 | | | | | | | | | |
| 37:23-38:3 | | | | | | | | | |
| 38:5-8 | | | | | | | | | |
| 38:10-17 | | | | | | | | | |
| 38:19-24 | | | | | | | | | |
| 39:1-18 | | | 39:19-40:2 (completeness) | | | | | | |
| 40:3-12 | | | | | | | | | |
| 40:15-21 | | | | | | | | | |
| 40:25-41:4 | | | | | | | | | |
| 41:6-23 | | | | | | | | | |
| 42:2-17 | 701(a) & (c) (Improper lay opinion) starting at 42:16 | Has personal knowledge of exports in the industry generally and is opining on exports at an industry level; 701; 702 | | | | | | | |
| 42:19-43:2 | 701(a) & (c) (Improper lay opinion) | Has personal knowledge of practice of exports in the industry generally and is testifying on exports at an industry level | 43:3-17, 21-22 (completeness) | | | | | | |
| 43:25-44:22 | | | | | | | | | |
| 44:25-45:18 | | | | | | | | | |
| 45:21-46:17 | 701(a) & (c) (Improper lay opinion) and 602 (foundation/speculation) starting at 46:10 | Has personal knowledge of egg industry and factors affecting production; 701; 702 | | | | | | | |
| 46:21-47:1 | 701(a) & (c) (Improper lay opinion); 602 (foundation) | Has personal knowledge of egg industry and factors affecting production; 701; 702 | | | | | | | |
| 47:4-10 | 701(a) & (c) (Improper lay opinion); 602 (foundation) | Has personal knowledge of egg industry and factors affecting production; 701; 702 | | | | | | | |
| 47:12-23 | 701(a) & (c) (Improper lay opinion); 602 (foundation) as to 47:12-13 | Has personal knowledge of egg industry and factors affecting production; 701; 702 | | | | | | | |

September 8, 2013

Case No. 1:11cv-08808

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Don Bell
August 20, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 48:2-6 | 701(a) & (c) (Improper lay opinion); 602 (foundation) | Has personal knowledge of egg industry and factors affecting production; 701; 702 | 48:10-15, 18-49:15 (completeness) | | | | | | |
| 49:22-23 | | | | | | | | | |
| 49:25-50:22 | | | | | | | | | |
| 50:24-53:20 | 402 (relevance); 802 (hearsay); MIL (pre-conspiracy) | Relevant to show reason for exports; Non-hearsay purpose (shows plan, effect on the listener) | | | | Bell-2 | | | |
| 53:22-55:12 | 402 (relevance); 802 (hearsay); MIL (pre-conspiracy) | Relevant to show reason for export and supply management programs; Non-hearsay purpose (shows plan, effect on the listener) | | | | | | | |
| 55:15-22 | MIL (pre-conspiracy) | Relevant to show reason for supply management programs and animal welfare guidelines; non-hearsay propose (plan, effect on the listener) | | | | | | | |
| 55:24-56:21 | MIL (pre-conspiracy) | Relevant to show reason for supply management programs and animal welfare guidelines; non-hearsay propose (plan, effect on the listener) | | | | | | | |
| 56:23-57:10 | MIL (pre-conspiracy) | Relevant to show reason for supply management programs and animal welfare guidelines; non-hearsay propose (plan, effect on the listener) | | | | | | | |
| 57:12-21 | | | | | | | | | |
| 57:24-58:2 | | | | | | | | | |
| 58:4-11 | | | | | | | | | |
| 58:18-59:14 | | | | | | | | | |
| 59:16-60:20 | | | | | | | | | |
| 60:22-61:6 | | | | | | | | | |
| 62:4-63:12 | | | | | | | | | |
| 65:10-20 | | | | | | | | | |
| 65:22-66:12 | | | | | | | | | |
| 66:14-67:15 | | | | | | | | | |
| 67:17-68:19 | | | | | | | | | |
| 68:22-69:8 | | | 69:25-70:3 (completeness) | | | | | | |
| 70:21-71:20 | | | | | | Bell-3 | | | |
| 73:8-74:7 | | | | | | | | | |
| 74:10-21 | | | 75:1-5 (completeness) | | | | | | |
| 76:12-20 | | | | | | | | | |
| 78:5-6 | | | | | | | | | |
| 78:8-14 | | | | | | | | | |
| 78:17-24 | | | 78:25-79:7 (completeness) | | | | | | |
| 79:17-80:1 | | | 80:2-9 (completeness) | | | | | | |
| 80:10-14 | | | | | | | | | |
| 83:24-84:24 | MIL (pre-conspiracy) | Relevant to show reason for supply management programs and to show development of conspiracy | | | | Bell-4 | | | |

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Don Bell
August 20, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 85:7-9 | MIL (pre-conspiracy) | Relevant to show reason for supply management programs and to show development of conspiracy | | | | Bell-5 | | | |
| 85:11-86:3 | MIL (pre-conspiracy) | Relevant to show reason for supply management programs and to show plan and development of conspiracy | | | | | | | |
| 86:5-6 | MIL (pre-conspiracy) | Relevant to show plan and development of conspiracy | | | | | | | |
| 86:17-87:7 | MIL (pre-conspiracy) | Relevant to show plan and development of conspiracy | | | | | | | |
| 87:24-88:3 | MIL (pre-conspiracy) | Relevant to show plan and development of conspiracy | | | | | | | |
| 88:5-90:12 | MIL (pre-conspiracy) | Relevant to show plan and development of conspiracy | | | | | | | |
| 92:5-93:11 | MIL (pre-conspiracy) | Relevant to show reason for supply management programs and to show development of conspiracy | | | | Bell-6 | | | |
| 94:1-97:13 | | | | | | Bell-7 | | | |
| 97:16-101:20 | 802 (hearsay )*; 105 (as to RAF) (99:13-100:8, 100:24-101:7) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Non-hearsay purpose (shows plan and conspiracy) | | | | | | | |
| 101:23-102:17 | 602 (Foundation) | Testifying based on personal knowledge; he was central to UEP and conspiracy | | | | | | | |
| 105:1-106:24 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | Bell-8 | | | |
| 107:1-18 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 108:5-7 | | | | | | | | | |
| 108:19-25 | | | | | | Bell-9 | | | |
| 109:3-111:7 | | | | | | | | | |
| 111:9-113:11 | | | | | | | | | |
| 116:18-117:7 | | | | | | Bell-11 | | | |
| 117:15-118:4 | | | | | | | | | |
| 119:24-120:10 | | | | | | | | | |
| 120:12-121:6 | | | | | | | | | |
| 122:5-11 | | | | | | | | | |
| 122:14-19 | | | | | | | | | |
| 125:24-127:7 | | | | | | | | | |
| 127:10-11 | | | | | | | | | |
| 128:23-130:3 | | | | | | | | | |
| 130:5-16 | | | 133:18-25 (completeness) | | | | | Bell-13 | |
| 135:12-13 | | | | | | Bell-14 | | | |
| 135:17-136:2 | 802 (hearsay)*; MIL | Non-hearsay purpose (effect on listener and notice); Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Relevant to show plan and development of conspiracy | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Don Bell

August 20, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 136:21-138:23 | 802 (hearsay)*; MIL | Non-hearsay purpose (effect on listener and notice); Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Relevant to show plan and development of conspiracy | | | | | | | |
| 138:25-140:2 | 802 (hearsay)*; MIL | Non-hearsay purpose (effect on listener and notice); Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Relevant to show plan and development of conspiracy | | | | | | | |
| 140:4-140:13 | 802 (hearsay)*; MIL | Non-hearsay purpose (effect on listener and notice); Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Relevant to show plan and development of UEP Certified Program and conspiracy | 140:14-141:21 (completeness) | | | | | | |
| 141:22-142:13 | 802 (hearsay)*; MIL | Non-hearsay purpose (effect on listener and notice); Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Relevant to show plan and development of UEP Certified Program and conspiracy | | | | | | | |
| 142:18-25 | 802 (hearsay)*; MIL | Non-hearsay purpose (effect on listener and notice); Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Relevant to show plan and development of UEP Certified Program and conspiracy | | | | | | | |
| 143:12-144:12 | | | | | | | | | |
| 144:18 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | Bell-15 | | | |
| 145:1-13 | | | | | | | | | |
| 145:16-23 | | | | | | | | | |
| 146:17-148:1 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 148:18-151:16 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 151:20-25 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 152:2-16 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |

September 8, 2023

Case: 1:11-cv-08808 Document #: 289-5 Filed: 09/08/23 Page 10 of 75 PageID #:9238

Case No. 1:11cv-08808

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

**Don Bell**
**August 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 175:23-24 | | | | | | Bell-16 | | | |
| 176:4-179:1 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Non-hearsay purpose (proof of conspiracy) | 179:2-3; 179:5 (completeness) | | | | | | |
| | | | 179:19-180:10 (counter) | | 179:7-18 | | | | |
| 180:15-22 | | | | | | | | | |
| 180:25-181:12 | | | | | | | | | |
| 181:15-182:3 | | | | | | | | | |
| 182:5-183:1 | | | | | | | | | |
| 184:1-5 | | | | | | | | | |
| 184:7-8 | | | | | | | | | |
| 184:20-185:16 | | | | | | | | | |
| 185:22-186:18 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Non-hearsay purpose (proof of conspiracy) | | | | | | | |
| 186:21-187:17 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Non-hearsay purpose (proof of conspiracy) | | | | | | | |
| 188:11-13 | | | | | | | | | |
| 188:17-189:1 | | | 189:3-6 (completeness) | | 189:7-9; 189:12 (completeness) | | | | |
| 189:12-18 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Non-hearsay purpose (proof of conspiracy) | | | | | | | |
| 190:3-9 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Non-hearsay purpose (proof of conspiracy) | | | | | | | |
| 191:3-192:18 | | | | | | | | | |
| 192:20-193:9 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Non-hearsay purpose (proof of conspiracy; effect on listener) | | | | | | | |
| 195:5-7 | | | | | | | | | |
| 195:9-196:16 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |
| 196:22-24 | | | | | | | | | |
| 197:4-199:23 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); Non-hearsay purpose (proof of conspiracy) | | | | | | | |
| 202:7-23 | | | 201:3-202:6 (completeness) | NR, NARR, 402, 403, OSD | | | | | |
| 203:10-13 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | Bell-17 | | | |
| 203:17-20 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Don Bell
August 21, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 204:6-20 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |
| 205:6-25 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |
| 206:6-22 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |
| 210:1-212:12 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | Bell-18 | | | |
| 216:2-5 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | Bell-19 | | | |
| 216:8-217:10 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |
| 217:17-20 | | | | | | | | | |
| 217:23-218:5 | | | | | | | | | |
| 218:17-20 | | | | | | | | | |
| 219:23-220:5 | | | | | | | | | |
| 220:11-21 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | Bell-20 | | | |
| 220:24-221:8 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | 221:9-21 (completeness) | | | | | | |
| 221:25-222:9 | | | | | | | | | |
| 222:12-223:17 | | | | | | | | | |
| 223:19-21 | | | | | | | | | |
| 224:2-225:25 | 802 (hearsay); 602 (foundation) as to 224:2-12; 802 (hearsay) * as to 225:22-25 | Witness testifying as to his personal knowledge of concerns in the industry about backfilling; Statement by party-opponent and in furtherance of conspiracy; 801(d); Non-hearsay purpose (proof of conspiracy) | | | | | | | |
| 226:3-227:11 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d); Non-hearsay purpose (effect on the listener) | | | | | | | |
| 228:12-19 | 805 (hearsay within hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d); 803(6) | | | | Bell-21 | | | |
| 229:17-230:10 | 805 (hearsay within hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d); 803(6) | | | | | | | |
| 231:3-21 | 805 (hearsay within hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d); 803(6) | | | | | | | |
| 231:25-232:5 | 805 (hearsay within hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d); 803(6) | | | | | | | |
| 232:7-8 | 805 (hearsay within hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d); 803(6) | 232:10-17 (completeness) | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Don Bell
August 21, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 244:18-245:15 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | Bell-24 | | | |
| 245:22-246:15 | 802 (hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |
| | | | 251:14-252:5 (counter) | | | | | | |
| 252:10-18 | 802 (hearsay)* | No statement made; Exhibit is admissible under 801(d) | | | | Bell-26 | | | |
| 252:23-254:6 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |
| 255:4-7 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |
| 255:9-256:13 | 802 (hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d) | | | | | | | |
| 256:16-24 | 602 (foundation) | Testifying to personal knowledge and impression | | | | | | | |
| | | | 264:3-6,12-25 (counter) | | | | Bell-17 | | |
| | | | 265:1-4 (counter) | | | | | | |
| | | | 265:7-266:6 (counter) | | | | | | |
| | | | 266:23-267:21; 272:15-19 (counter) | | | | | | |
| | | | 274:8-10 (counter) | | | | | | |
| | | | 274:12-22 (counter) | | | | | | |
| | | | 274:24-275:2 (counter) | | | | | | |
| | | | 283:10-18 (counter) | | | | | | |
| | | | 283:20-284:1 (counter) | | | | | | |
| | | | 284:4-5 (counter) | | | | | | |
| | | | 284:7 (counter) | | | | | | |
| | | | 284:9-15 (end at "water.") (counter) | | | | | | |
| | | | 298:5-11 (counter) | | 298:12-16 | | | | |
| | | | 299:2-16 (end at word period) (counter) | | | | | | |
| | | | 301:22-302:4 (counter) | | 301:9-11, 301:13-15 | | | | |
| | | | 318:18-320:2 (counter) | NR, NARR | 321:2-9 | | | | |
| | | | 324:17-325:9 (counter) | | | | Bell-8 | | |
| | | | 325:20-326:2 (counter) | | | | | | |
| | | | 326:21-329:10 (counter) | | | | | | |
| | | | 334:1-3 (counter) | | | | | | |
| | | | 336:1-5 (counter) | 403, ARG | | | | | |
| | | | 336:18-21 (counter) | | | | | | |
| | | | 336:23 (counter) | | | | | | |
| | | | 336:25-337:4 (counter) | | | | | | |
| | | | 337:7-11 (counter) | | | | | | |
| | | | 337:13-21 (counter) | | | | | | |
| | | | 338:13-22 (counter) | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

**Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.**
**Plaintiffs' Deposition Designations**

Phyllis Blizzard
February 15, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis for Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | Defs Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 9:6-9 | | | | | | | | | |
| 11:18-20 | | | | | | | | | |
| 15:7-16:8 | | | | | | | | | |
| 17:18-19:13 | | | | | | | | | |
| | | | 28:10-18 (counter) | | | | | | |
| 30:25-31:8 | | | 28:19-29:13 (completeness) | | | | | | |
| 31:12-32:23 | | | 295:24-296:2 (completeness) | | | | | | |
| | | | 351:13-17 (counter) | | | | | | |
| 33:21-34:9 | | | | | | | | | |
| | | | 61:24-62:8 (counter) | | | | | | |
| | | | 70:12-18 (counter) | | | | | | |
| 78:17-19 | | | | | | | | | |
| 78:21-80:18 | | | 78:6:9; 78:16 (completeness) | Misleading | | | | | |
| 83:23-85:2, 85:6-8 | | | 83:21-22 (completeness) | | | | | | |
| | | | 105:22-106:5 (starting at "the best") (counter) | | | | | | |
| 176:18-20 | | | | | | Blizzard-14 | | | |
| 180:11-21 | 802 (Hearsay) (as to RAF, CMF, UEP) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e); Business record 803(6) | | | | | | | |
| 196:13-19 | | | | | | Blizzard-16 | | | |
| 197:6-11 | | | | | | | | | |
| 198:4-199:4 | | | 199:4-9 (completeness) | | | | | | |
| 202:21-203:18 | | | 204:6-8, 205:4-15 (completeness) | | 205:16-25 | | | | |
| 210:4-211:16 | 802 (Hearsay) (as to RAF, CMF, UEP) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e); Business record 803(6) | | | | Blizzard-18 | | | |
| 213:4-215:2 | 802 (Hearsay) (as to RAF, CMF, UEP) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e); Business record 803(6) | | | | | | | |
| 218:12-21 | | | | | | Blizzard-20 | | | |
| 249:5-12 | | | | | | Blizzard-31 | | | |
| 252:6-7 | | | | | | | | | |
| 264:2-265:3 | 802 (Hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e) | | | | Blizzard-37 | | | |
| 266:7-17 | | | | | | | | | |
| 266:20-267:11 | 802 (Hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e) | | | | | | | |
| 276:22-277:25 (Alter reading of 277:15-19 by party agreement change "PEC members" to UEP members" and delete remainder) | 805 (Hearsay within hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e); Business record 803(6) | | | | Blizzard-43 | | | |
| | | | 295:17-296:2 (counter) | | | | | | |
| | | | 303:13-17 (counter) | | | | | | |
| 308:16-309:1 | | | | | | Blizzard-51 | | | |
| | | | 312:22-313:5 (counter) | | | | | Exhibit 11 | |
| | | | 313:24-314:14 (counter) | | | | | | |
| | | | 314:17 (counter) | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**James Carlson**
**November 12, 2019 (DAP Day 7)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 143:20-24 | | | | | | |
| 144:1-4 | 402; 403 | | | | | | | |
| 144:17-153:25 | 402; 403; 602 (Foundation) at 150:23-151:3 and 153:5-7 | | | | PX-719 | | | |
| 154:11-25 | | | | | | | | |
| 155:1 | | 155:2-11 (completeness) | | | | | | |
| 155:12-157:19 | 402; 403; 602 (Foundation) at 156:3-14 and 157:5-9 | 157:20-23 (completeness) | 402, 403 | | | | | |
| 157:24-158:21 | 602 (Foundation) at 158:9-17 | | | | | | | |
| 159:3-7 | 402; 403; 602 (Foundation) | | | | | | | |
| 159:20-168:6 | 402; 403; 802 (Hearsay) at 167:20-168:1 and 165:7-15; 602 (Foundation) at 161:9-17 and 164:10-16 and 162:5-14 and 166:25-167:8; | | | | PX-506 | | | |
| | | 168:9-171:3 | IMP (167:9-14), 402, 403 | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Steven Feyman**
**April 25, 2014**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 8:10 - 8:17 (stop before statement of personal address) | | | | | | | | |
| 12:21 - 13:3 | | | | | | | | |
| 16:12 - 17:3 | | | | | | | | |
| 22:13 - 22:21 | | 23:25-25:2 (completeness) | 106 (counter-designation should begin at 23:24) | 22:22 to 23:23 | | | | |
| 30:16 - 31:20 | 602 (Foundation); 802 (Hearsay) | | | | | | | |
| 33:7 - 34:2 | 602 (Foundation) | 34:3-10 (completeness/counter) | | | | | | |
| 34:18 - 35:24 | | 36:12-21 (completeness); 41:10-13 (completeness) | 402/403; VAG | 35:25 - 36:11; 36:22 - 36:25; 43:6 - 43:10 | | | | |
| 44:8 - 44:12 | 602 (Foundation) | 44:13-20 (completeness) | 402 | 44:21 - 45:8 | | | | |
| 61:19 - 62:12 | 403 (Prejudice); 802 (Hearsay) | | | | Feyman-2 | | | |
| 64:7 - 65:1 | 403 (Prejudice); 802 (Hearsay) | 66:1-12 (completeness) | | 66:13 - 67:22 | | | | |
| 65:15 - 65:17 | 403 (Prejudice); 802 (Hearsay) | | | | | | | |
| 69:20 - 69:24 | | 69:25-70:25 (completeness) | 402/403 | 71:1 - 71:6 | | | | |
| | | 72:12-24 (completeness/counter) | 402/403; BS | | | | | |
| | | 86:10-24 (counter) | 402/403; 602; BS | | | | | |
| 96:11 - 97:10 | | | | | | | | |
| 98:7 - 24 | | 98:25-99:11 (completeness) | | 99:11 - 99:17 | | | | |
| | | 99:18-25 counter | 602 | 100:1 - 100:3 | | | | |
| 101:1 - 101:2 | 602 (Foundation) | | | | | | | |
| 101:7 - 101:11 | 602 (Foundation); 802 (Hearsay) | 101:12-14 (completeness) | | | | | | |
| 117:17 - 120:20 | | | | | | | | |
| 158:1 - 158:9 | 602 (Foundation) | 158:10-20 (completeness) | | | | | | |
| 158:21 - 159:12 | 602 (Foundation) | | | | | | | |
| 178:4 - 178:7 | | 176:2-178:3 (completeness) | 106; 602; BS; MPT | 175:16 - 176:2 (includes Exhibit 11) | | | | |
| 206:2 - 206:14 | 602 (Foundation); 802 (Hearsay) | 209:19-24 (counter) | 402/403 | 209:15 - 209:18 | | | | |
| 241:6 - 241:18 | 602 (Foundation); see 241:19-23 | 240:6-241:5 (completeness) | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11-cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Gene Gregory**
**June 25, 2013**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | Defs Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 25:19-23 | | | | | | | | |
| 34:9-25 | | 32:11-23 (completeness) | OSD (32:13-14) | | | | | |
| 35:7-14 | | | | | | | | |
| 37:9-37:19 | 602 (Foundation); 701(a) & (c) (Improper Lay Opinion) | 36:14-37:8 (completeness) | NR (36:17-24) | | | | | |
| 37:24-38:3 | | | | | | | | |
| 38:6 | | | | | | | | |
| 38:24-39:9 | | | | | | | | |
| 42:4-7 | | | | | | | | |
| 42:10 | | | | | | | | |
| 42:12-16 | | | | | | | | |
| 42:20-23 | 602 (Foundation) | | | | | | | |
| 43:2-18 | 602 (Foundation); 401 (Relevance) | | | | | | | |
| 43:23-44:16 | | | | | | | | |
| | | 44:17-20 (counter) | | | | | | |
| | | 44:23 (counter) | | | | | | |
| | | 44:25-45:12 (counter) | NR | | | | | |
| | | 45:15-16 (counter) | | | | | | |
| 45:18-21 | 602 (Foundation); 701(a) & (c) (Improper Lay Opinion) | | | | | | | |
| 45:24-25 | 602 (Foundation); 701(a) & (c) (Improper Lay Opinion) | | | | | | | |
| 46:2-3 | 602 (Foundation); 701(a) & (c) (Improper Lay Opinion) | | | | | | | |
| 49:4-49:17 | 402 (Relevance); 407 (inadmissible subsequent remedial measure) | | | | | | | |
| 49:25-50:6 | 402 (Relevance); 407 (inadmissible subsequent remedial measure) | | | | | | | |
| 51:16-18 | 402 (Relevance); 403 (Prejudice); 701(a) & (c) (improper lay opinion); 407 (inadmissible subsequent remedial measure) | | | | | | | |
| 51:22-52:5 | 402 (Relevance); 403 (Prejudice); 701(a) & (c) (improper lay opinion); 407 (inadmissible subsequent remedial measure) | 53:11-13 (starting at "Does"); 53:17-22 (completeness) | CLC | | | | | |
| | | 66:11-16 (counter) | IMP | | | | | |
| | | 66:22-67:10 (counter) | IMP | | | | | |
| 105:2-17 | | | | | | | | |
| 127:18-22 | 602 (Foundation/ Speculation) | 126:14-127:7 (completeness) | | | | | | |
| 127:24 | 602 (Foundation/ Speculation) | | | | | | | |
| 128:2-13 | 802 (Hearsay) | | | | | | | |
| 132:20-133:21 | 701(a) & (c) (improper lay opinion); 802 (Hearsay) | | | | | | | |
| 134:3-20 | 701(a) & (c) (improper lay opinion); 802 (Hearsay) | | | | | | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Gene Gregory**
**June 25, 2013**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | Defs Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 135:12-137:16 | 602 (Foundation); 701(a) & (c) (improper lay opinion); 802 (Hearsay) | | | | G. Gregory-7 | | | |
| 137:23-138:7 | 602 (Foundation); 802 (Hearsay) | 138:8-9; 138:11-12 (completeness) | | | | | | |
| 138:14-139:8 | 602 (Foundation); 701(a) & (c) (improper lay opinion); 802 (Hearsay) | | | | | | | |
| 139:12-140:14 | 602 (Foundation); 701(a) & (c) (improper lay opinion); 802 (Hearsay) | 140:19-23 (completeness) | | | | | | |
| 140:24-142:14 | 602 (Foundation); 701(a) & (c) (improper lay opinion); 802 (Hearsay) | | | | | | | |
| 145:10-146:15 | | | | | G. Gregory-8 | | | |
| 146:18-24 | | | | | | | | |
| 147:13-150:25 | 602 (Foundation); 802 (Hearsay) | | | | G. Gregory-9 | | | |
| 151:5-152:13 | 602 (Foundation); 802 (Hearsay) | | | | | | | |
| 152:23-153:6 | | | | | G. Gregory-10 | | | |
| 153:21-155:10 | | | | | | | | |
| 155:13-19 | | | | | | | | |
| 156:5-10 | | | | | G. Gregory-11 | | | |
| 156:21-24 | | | | | G. Gregory-12 | | | |
| 157:10-159:2 | 802 (Hearsay) | | | | | | | |
| 159:6-18 | 802 (Hearsay) | | | | | | | |
| 160:2-8 | | | | | | | | |
| 160:20-25 | 802 (Hearsay) | | | | | | | |
| 161:6-162:10 | 802 (Hearsay) | | | | | | | |
| 162:13-14 | 802 (Hearsay) | | | | | | | |
| 163:3-11 | 402 (Relevance), 602 (Foundation); 802 (Hearsay) | | | | | | | |
| 163:14-21 | 402 (Relevance), 602 (Foundation); 701(a) & (c) (improper lay opinion); 802 (Hearsay) | | | | | | | |
| 164:6-165:8 | 402 (Relevance, wasting time), 802 (Hearsay) | | | | G. Gregory-13 | | | |
| 165:17-20 | 402 (Relevance, wasting time), 802 (Hearsay) | | | | | | | |
| 165:24-166:17 | 402 (Relevance, wasting time), 602 (Foundation); 802 (Hearsay) | | | | | | | |
| 167:4-168:22 | 802 (Hearsay) | | | | | | | |
| 169:23-170:19 | 802 (Hearsay) | | | | | | | |
| 171:4-24 | 701(a) & (c) (improper lay opinion) | | | | | | | |
| 175:4-23 | | | | | G. Gregory-14 | | | |
| 176:13-177:2 | 602 (Foundation); 805 (Hearsay within hearsay) | | | | | | | |
| 177:7-18 | | 178:13 (completeness) | | | | | | |
| 178:14-18 | 602 (Foundation) | | | | | | | |

September 8, 2023

Case: 1:11-cv-08808 Document #: 289-5 Filed: 09/08/23 Page 18 of 75 PageID #:9246

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Gene Gregory
June 25, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | Defs Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 178:21-22 | 602 (Foundation) | 178:24-179:2 (completeness) | | | | | | |
| 214:15-21 | | | | | | | | |
| 219:15-221:13 | 802 (Hearsay) | 222:6-16 (completeness) | IMP, 402, 403 | | G. Gregory-21 | | | |
| 248:8-9 | | | | | G. Gregory-23 | | | |
| 248:13-22 | 802 (Hearsay) | | | | | | | |
| 249:2-3 | | | | | | | | |
| 249:25-250:8 | | | | | | | | |
| 250:12-20 | 802 (Hearsay) | | | | | | | |
| 251:2-8 | 802 (Hearsay) | | | | | | | |
| 251:19-24 | 802 (Hearsay) | | | | | | | |
| 252:22-253:3 | 802 (Hearsay) | | | | | | | |
| 253:6-18 | | | | | | | | |
| 253:22-23 | | | | | | | | |
| 255:6-16 | 802 (Hearsay) | | | | | | | |
| 255:24-256:8 | 602 (Foundation); 701(a) & (c) (Improper Lay Opinion); 802 (Hearsay) | | | | | | | |
| 256:11 | | | | | | | | |
| 256:21-257:15 | | 257:16-258:3 (completeness) | 402, 403, HS | | G. Gregory-24 | | | |
| 258:4-23 | 802 (Hearsay) | | | | | | | |
| 259:16-260:22 | 802 (Hearsay) | | | | | G. Gregory-25 | | |
| 261:3-19 | 701(a) & (c) (improper lay opinion); 802 (Hearsay) | | | | | | | |
| 262:7-10 | 802 (Hearsay) | | | | | | | |
| 262:13-264:8 | 602 (Foundation); 701(a) & (c) (improper lay opinion); 802 (Hearsay) | | | | | | | |
| 264:11-17 | 701(a) & (c) (improper lay opinion) | | | | | | | |
| 265:3-22 | | | | | G. Gregory-26 | | | |
| 266:2-8 | | | | | | | | |
| 266:16-267:9 | 602 (Foundation); 805 (Hearsay within hearsay) | | | | | | | |
| 290:10-18 | | | | | G. Gregory-30 | | | |
| 291:16-294:8 | 805 (Hearsay within hearsay) | | | | | | | |
| 295:16-296:5 | 802 (Hearsay) | | | | | | | |
| 298:19-299:20 | 802 (Hearsay) | | | | | | | |
| 306:8-307:18 | | 313:20-315:20 (completeness) | 602, PK, HS, 402, 403, NARR, NR, BS | | G. Gregory-32 | | | |

September 8, 2023

**Case: 1:11-cv-08808 Document #: 289-5 Filed: 09/08/23 Page 19 of 75 PageID #:9247**

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Gene Gregory
June 26, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 346:20-347:20 | | 347:21-348:12; 350:23-352:11 (completeness) | 602, PK, HS | | G. Gregory-33 | | | |
| 358:4-24 | | | | | G. Gregory-34 | | | |
| 360:24-364:18 | 602 (Foundation); 805 (Hearsay within hearsay) | | | | | | | |
| 365:4-366:2 | 602 (Foundation) | | | | | | | |
| 366:11-367:11 | 602 (Foundation); 805 (Hearsay within hearsay) | | | | G. Gregory-35 | | | |
| 367:15-369:12 | 802 (Hearsay) | | | | | | | |
| 369:15-23 | | | | | | | | |
| 370:2-371:22 | 602 (Foundation/ Speculation) | | | | | | | |
| 372:2-7 | | 372:8-10 | | | | | | |
| 372:11-15 | 611 (Hypothetical) | | | | | | | |
| 373:17-374:6 | 611 (Hypothetical); 802 (Hearsay) | | | | | | | |
| 374:12-22 | | | | | | | | |
| 375:4-376:2 | 611 (Asked and answered); 701 (a) & (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| 376:5-16 | 701 (a) & (c) (Improper lay opinion) | | | | | | | |
| 376:19-377:24 | 701 (a) & (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| 397:22-23 | | | | | G. Gregory-40 | | | |
| 398:4-21 | | | | | | | | |
| | | 402:4-13 starting at (..."when you...") (counter) | CP, BS, 402, 403 | | | | | |
| 408:13-15 | | | | | G. Gregory-41 | | | |
| 408:22-409:17 | 701 (a) & (c) (Improper lay opinion); 802 (Hearsay) | 409:18-410:3; 410:7-12 (completeness) | NR, 701, 402, 403 | | | | | |
| 410:14-412:12 | 602 (Foundation); 701 (a) & (c) (Improper lay opinion); 802 (Hearsay) | 412:13-25 (completeness) | 602, 701, 402, 403 | | | | | |
| 413:9-22 | 802 (Hearsay) | | | | G. Gregory-42 | | | |
| 419:17-420:5 | 401 (Relevance); 403 (Prejudice); MIL | | | | | | | |
| 421:12-24 | 401 (Relevance); 403 (Prejudice); MIL | | | | G. Gregory-43 | | | |
| 422:12-16 | 401 (Relevance); 403 (Prejudice); 802 (Hearsay); MIL | | | | | | | |
| 424:4-426:7 | 401 (Relevance); 403 (Prejudice); 802 (Hearsay); MIL | 426:22-428:3 (completeness) | INC, NR, NARR | | | | | |
| 431:13-18 | 401 (Relevance); 403 (Prejudice); MIL | | | | | | | |
| 439:17-22 | 401 (Relevance); 403 (Prejudice); MIL | 436:13-16, 437:5-439:16; 439:23-25 (completeness) | INC, NR, NARR, 402, 403, PK, 602 | | | | | |
| 440:2-25 | 701 (a) & (c) (Improper lay opinion); 802 (Hearsay) | | | | G. Gregory-44 | | | |
| 441:11-18 | 701 (a) & (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| 442:24-443:6 | | | | | G. Gregory-45 | | | |

September 8, 2023
APPENDIX 8-2
Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

**Gene Gregory**
**June 26, 2013**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 445:3-446:5 | 701 (a) & (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| 450:5-451:13 | | 451:14-21 (completeness) | 402, 403 | | G. Gregory-46 | | | |
| 452:10-14 | 802 (Hearsay) | | | | | | | |
| 453:3-454:3 | 802 (Hearsay) | | | | | | | |
| 454:7-455:25 | 611 (Argumentative); 701 (a) & (c) (Improper lay opinion); 802 (Hearsay); Assumes facts not in evidence | | | | G. Gregory-13 | | | |
| 456:6-19 | 701 (a) & (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| | | 456:20-459:10 (counter) | NR, NARR, 402, 403 | | | | | |
| 459:11-15 | 802 (Hearsay) | | | | | | | |
| 459:18-25 | 802 (Hearsay) | | | | | | | |
| 460:3-15 | 802 (Hearsay) | | | | | | | |
| 460:18-462:2 | 802 (Hearsay) | | | | | | | |
| 462:18-25 | 802 (Hearsay) | 463:2-25 (completeness) | HS, 701 | | | | | |
| 464:21-465:24 | 802 (Hearsay) | | | | | | | |
| 466:12-18 | 802 (Hearsay) | 466:19-467:12; 467:16-20 (completeness) | NR, 402, 403, 602 | | | | | |
| 469:24-471:10 | 802 (Hearsay) | | | | | | | |
| 472:2-473:4 | 802 (Hearsay) | | | | | | | |
| 475:2-4 | | | | | G. Gregory-48 | | | |
| 475:13-476:17 | 402 (Relevance) | | | | | | | |
| 476:21-477:24 | 402 (Relevance); 802 (Hearsay) | 477:25-478:12; 481:11-17; 482:24-483:5; 483:17-25 (completeness) | NR, 402, 403, 602, BS | | | | | |
| 487:12-488:21 | 402 (Relevance); 802 (Hearsay) | | | | G. Gregory-51 | | | |
| 488:25-489:11 | 802 (Hearsay) | | | | | | | |
| 492:20-22 | | | | | G. Gregory-47 | | | |
| 494:13-495:10 | 701 (a) & (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| 496:22-497:20 | | | | | G. Gregory-52 | | | |
| 497:24-499:11 | 802 (Hearsay) | | | | | | | |
| 500:7-25 | 402 (Relevance); 403 (Prejudice); MIL | | | | G. Gregory-53 | | | |
| 501:4-9 | 402 (Relevance); 403 (Prejudice); MIL | | | | | | | |
| 505:3-506:24 | 402 (Relevance); 403 (Prejudice); 802 (Hearsay); MIL | | | | | | | |
| 507:3-10 | | 507:16-20 (completeness) | 402, 403, BS | | | | | |
| 507:23-510:11 | Cumulative evidence; 602 (Foundation); 701(a) & (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| 519:13-18 | | | | | | | | |
| 520:5-14 | | | | | | | | |
| 521:18-24 | | | | | G. Gregory-56 | | | |
| 522:3-9 | | | | | | | | |
| 522:15-524:3 | 402 (Relevance); 802 (Hearsay) | | | | | | | |

September 8, 2023

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Gene Gregory
June 26, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 524:11-20 | 802 (Hearsay) | | | | | | | |
| 524:25-525:10 | 802 (Hearsay) | | | | | | | |
| 531:15-23 | 401 (Relevance); 403 (Prejudice); MIL | | | | | | | |
| 532:14-21 | 401 (Relevance); 403 (Prejudice); MIL | | | | | | | |
| 533:4-534:3 | 402 (Relevance); 403 (Prejudice); 602 (Foundation); 701(a) & (c) (Improper lay opinion); 802 (Hearsay); MIL | | | | | | | |
| 534:7-535:10 | 402 (Relevance); 403 (Prejudice); 802 (Hearsay); MIL | | | | | | | |
| 536:4-10 | 402 (Relevance); 403 (Prejudice); 602 (Foundation); 802 (Hearsay); MIL | | | | | | | |
| 536:16-537:17 | 402 (Relevance); 403 (Prejudice); 602 (Foundation); 802 (Hearsay); MIL | 537:18-539:14 (completeness) | NR, NARR, 402, 403, 602, 701 | | | | | |
| 541:5-542:21 | 402 (Relevance); 805 (Hearsay within hearsay); MIL | | | | G. Gregory-59 | | | |
| 543:6-544:8 | | | | | G. Gregory-60 | | | |
| 544:11-19 | 602 (Foundation); 802 (Hearsay) | 545:16-25 (completeness) | 402, 403, 602, 701 | | | | | |
| 546:14-548:14 | 602 (Foundation); 802 (Hearsay) | | | | | | | |
| 549:6-25 | 602 (Foundation) | | | | | | | |
| 550:5-551:18 | 802 (Hearsay) | | | | | | | |
| 552:3-554:11 | | | | | G. Gregory-61 | | | |
| 556:2-558:12 | 802 (Hearsay) | | | | | | | |
| 558:13-16 | | | | | | | | |
| 562:3-4 | | | | | G. Gregory-63 | | | |
| 562:10-564:23 | 402 (Relevance); 602 (Foundation); 802 (Hearsay) | | | | | | | |
| 565:3-4 | | | | | | | | |
| 565:11-566:17 | 802 (Hearsay); 805 (Hearsay within hearsay) | | | | G. Gregory-64 | | | |
| 567:24-570:17 | 802 (Hearsay) | | | | G. Gregory-65 | | | |
| 570:25-572:17 | 802 (Hearsay) | | | | G. Gregory-66 | | | |
| 574:20-575:5 | | 575:24-578:3 (completeness) | NR, NARR, HS, PK, 602, 402, 403, BS | | | | | |
| 578:4-15 | | | | | | | | |
| 578:22-23 | 602 (Foundation); 802 (Hearsay) | | | | | | | |
| 579:2-3 | 611 (Argumentative) | | | | | | | |
| 579:6-10 | | | | | | | | |
| 581:7-18 | | 581:24-583:18 (completeness) | BS, NR, NARR, PK, 602, 402, 403 | | | | | |
| 583:25-584:10 | | | | | G. Gregory-68 | | | |
| 584:14 | | | | | | | | |
| 584:24-585:23 | 802 (Hearsay) | | | | G. Gregory-69 | | | |
| 586:15-21 | 802 (Hearsay) | | | | | | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

**Gene Gregory**
**June 26, 2013**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 586:25-587:7 | 602 (Foundation); 802 (Hearsay) | | | | | | | |
| 587:10-21 | 602 (Foundation); 802 (Hearsay) | | | | | | | |
| 590:19-592:16 | 805 (Hearsay within hearsay) | | | | G. Gregory-70 | | | |
| 593:2-14 | 805 (Hearsay within hearsay) | | | | | | | |
| 594:8-596:15 | 802 (Hearsay) | | | | G. Gregory-71 | | | |
| | | 596:16-598:24 (counter) | PK, 602, NARR, NR, HS, 402, 403, BS | | | | | |
| 598:25-599:17 | | | | | | | | |
| 606:22-609:22 | | | | | | | | |
| 609:25-610:22 | | | | | | | | |
| 610:25-611:3 | | | | | | | | |
| 611:5-20 | | | | | | | | |
| | | 612:2-613:7 (counter) | NR, 602, PK, 403 | | | | | |
| 614:14-18 | | | | | G. Gregory-74 | | | |
| 615:12-24 | 802 (Hearsay) | | | | | | | |
| | | 617:4-22 (counter) | INC, NR, NARR, PK, 602, 402, 403 | | | | | |
| 618:5-14 | | | | | G. Gregory-75 | | | |
| 619:2-620:12 | 402 (Relevance); 403 (Prejudice); 802 (Hearsay); MIL | | | | | | | |
| 630:23-634:6 | 602 (Foundation); 802 (Hearsay) | | | | G. Gregory-76 | | | |
| 634:12-19 | 602 (Foundation) | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Gene Gregory
June 27, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 673:8-12 (counter) | IMP | | | | | |
| 675:17-676:12 | | 673:17-674:11 (counter) | IMP | 674:12-675:10 | | | | |
| 676:15-677:2 | | 677:3-6; 677:24-678:22 (completeness) | NR, NARR, 402, 403, 701 | | G. Gregory-80 | | | |
| 680:20-682:13 | 701(a) and (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| 682:16-24 | | | | | | | | |
| 684:23-685:2 | | | | | G. Gregory-81 | | | |
| 685:18-686:22 | | | | | | | | |
| 687:17-688:7 | | 688:8-22; 689:13-690:17 (completeness) | PK, 602, 701, 402, 403 | | G. Gregory-82 | | | |
| 693:3-695:9 | 701(a) and (c) (Improper lay opinion); 802 (Hearsay) | | | | G. Gregory-83 | | | |
| 700:8-14 | 802 (Hearsay) | 700:15-701:2 (completeness) | PK, 602, 701, 402, 403 | | | | | |
| 701:3-702:5 | 802 (Hearsay) | | | | | | | |
| 702:9-705:5 | 602 (Foundation); 701(a) and (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| 706:7-22 | 602 (Foundation); 701(a) and (c) (Improper lay opinion); 802 (Hearsay) | | | | | | | |
| 745:6-746:7 | | | | | | | | |
| 746:15-18 | | | | | G. Gregory-89 | | | |
| 747:2-16 | | | | | | | | |
| 751:11-19 | | | | | | | | |
| 752:8-16 | 802 (Hearsay) | | | | | | | |
| 752:20-754:4 | 802 (Hearsay) | | | | | | | |
| 754:24-755:11 | | | | | | | | |
| 755:14 | | | | | | | | |
| 759:6-14 | 802 (Hearsay) | | | | | | | |
| 792:5-18 | | | | | G. Gregory-95 | | | |
| 792:22-793:8 | 402 (Relevance) | | | | | | | |
| 803:21-24 | 701(a) and (c) (Improper lay opinion) | | | | | | | |
| 804:8-21 | | | | | | | | |
| 808:10-21 | | | | | | | | |
| 818:16-819:10 | 402 (Relevance) | | | | G. Gregory-104 | | | |
| | | 821:12-20 (counter) | L | | | | | |
| | | 821:22-822:20 (counter) | 602, PK, 403, 701, MIS (822:4-6), L (822:19-20) | | | | | |
| | | 822:22-823:3 (counter) | 403 | | | | | |
| | | 823:5-6 (counter) | 602, PK, 403, 701 | | | | | |
| 823:11-18 | | | | | | | | |
| | | 823:25-824:5 (counter) | VAG, 403, MIS | | | | | |
| | | 824:8-11 (counter) | VAG, 403 | | | | | |
| | | 824:15-22 (counter) | VAG | | | | | |
| | | 827:8-10 (counter) | O, 602 | | | | | |
| | | 827:12-19 (counter) | O, 602, PK, 701 | | | | | |
| | | 827:21-828:19 (counter) | 701, 402, 403, 602, PK | | | | | |
| | | 829:21-24 (counter) | 402, 403, MIL (Plaintiffs' Motion in Limine No. 7) | | | | | |
| | | 830:25-831:19 (counter) | 402, 403 | | Ex. 105 | | | |

September 8, 2023

Case: 1:11-cv-08808 Document #: 289-5 Filed: 09/08/23 Page 24 of 75 PageID #:9252

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Gene Gregory
June 27, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 832:16-833:23 (counter) | HS, 403 | | | | | |
| | | 833:25, 834:13-835:22 (counter) | 402, 403, HS | | | | | |
| | | 835:24-836:4 (counter) | 402, 403, HS, PK, 602 | | | | | |
| | | 836:6-17 (counter) | 402, 403 | | | | | |
| | | 838:10-841:9 (counter) | NR, NARR, HS, PK, 602 | | | | | |
| | | 843:14-15 (counter) | | | | | | |
| | | 843:17-:844:10 (counter) | 402, 403, 602, NR | | | | | |
| | | 844:12-845:5 (counter) | 602, 403, O, NR, NARR | | | | | |
| | | 845:7-846:9 (counter) | 602, 402, 403 | | | | | |
| | | 846:24-847:19 (counter) | MIS, L | | | | | |
| | | 848:7-849:13 (counter) | 602, PK, 402, 403, VAG | | | Ex. 106 | | |
| | | 850:25-851:18 (counter) | O, NARR, 602, 402, 403 | | | | | |
| | | 852:6-852:7 (counter) | 602, PK, 402, 403 | | | | | |
| | | 852:9-11 (counter) | 602, PK, 402, 403 | | | | | |
| | | 853:4-9 (counter) | | | | Ex. 103 | | |
| | | 853:11-855:15 (counter) | BS, HS, 402, 403, 602, PK, VAG | | | | | |
| | | 855:17-856:2 (counter) | 602, PK, 403, MIS, HS | | | | | |
| | | 856:4-6 (counter) | 602, PK, 403, MIS | | | | | |
| | | 857:7-10 (counter) | L | | | | | |
| | | 857:12-858:24 (counter) | L, 602, PK, 402, 403 | | | | | |
| | | 860:9-15 (counter) | L, 602, PK, 403 | | | | | |
| | | 862:2-24 (counter) | 403, 701 | | | | | |
| | | 865:14-18 (counter) | L | | | | | |
| | | 865:20-866:10 (counter) | L, VAG, MIS | | | | | |
| | | 866:12-867:7 (counter) | VAG, MIS, HS, 602, PK, NR | | | | | |
| | | 872:5-7 (counter) | L, VAG, MIS | | | | | |
| | | 872:9-14 (counter) | L, 602, PK, 701, BS | | | | | |
| | | 872:16-873:7 (counter) | L, 602, PK, 701 | | | | | |
| | | 880:18-881:8 (counter) | 402, 403, HS, 602, PK | | | | | |
| | | 888:17-889:18 (counter) | 402, 403, NR, NARR, INC, HS, 602 | | | | | |
| | | 894:23-895:6 (counter) | 402, 403, NARR, 602, L (894:23-895:6), 701 | | | | | |
| | | 895:8-898:4 (counter) | 402, 403, NARR, HS, 602, 701 | | | | | |
| | | 898:6-900:12 (counter) | 402, 403, NARR, HS, 602, 701 | | | | | |
| | | 900:14-19 (counter) | L | | | | | |
| | | 901:6-23 (counter) | NR, 402, 403, HS, 602, PK | | | | | |
| | | 902:22-904:17 (counter) | 402, 403, NR, NARR, 602, 701 | | | | | |
| | | 908:13 (starting at Why)-909:20 (counter) | INC, 602, PK, NR, NARR, 402, 403 | | | | | |
| | | 909:22-910:9 (counter) | 602, L (910:8-9) | | | | | |
| | | 910:11-20 (counter) | 602, 402, 403 | | | | | |
| | | 911:4-20 (counter) | L, NR, 402, 403, 602 | | | | | |
| | | 911:22-912:4 (counter) | 602, PK, 402, 403 | | | | | |
| | | 912:14-913:6 starting at ("Do you know if...") (counter) | 602, PK, NARR, NR, HS, 402, 403 | | | | | |
| | | 914:11-916:6 (counter) | NR, 402, 403, HS, 602, PK, OSD | | | | | |
| | | 916:8-918:23 (counter) | NR, 602, PK, 402, 403, HS, BS, OSD | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11-cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Gene Gregory**
**June 27, 2013**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 919:4-18 starting at ("I did...") (counter) | 402, 403, BS, OSD | | | | | |
| | | 941:2-16 (counter) | | | | | | |
| | | 942:17-22 (counter) | 602, PK | | | | | |
| | | 942:24-943:20 (counter) | NR, 602, PK, L, VAG | | | | | |

**APPENDIX 8-2**

**Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.**

**Plaintiffs' Deposition Designations**

**Jeff Hardin**
**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Objections | Basis for Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 9:18-25 | | | | | | | | | |
| 12:24-13:4 | | | | | | | | | |
| 13:11-17 | | | | | | | | | |
| 78:1-80:11 | 105 (Hardin-50 admissible against Cal-Maine only) | Agreed to limiting instruction (Hardin-50 admissible against Cal-Maine). | | | | Hardin-50 | | | |
| 148:6-149:9 | 105 (admissible against Cal-Maine only); 802 (Rose Acre, UEP, USEM) | Admissible under 801(d)(2)(A)--(E) and 803(6). Admissible against all defendants. | 149:10-14 | | | Hardin-65 | | | |
| 149:15-23 | 105 (admissible against Cal-Maine only); 802 (Rose Acre, UEP, USEM) | Admissible under 801(d)(2)(A)--(E) and 803(6). Admissible against all defendants. | | | | | | | |
| 157:23-25 | 105 (admissible against Cal-Maine only); 802 (Rose Acre, UEP, USEM) | Admissible under 801(d)(2)(A) and 803(6). Admissible against all defendants. | | | | Hardin-66 | | | |
| 158:5-8 | 105 (admissible against Cal-Maine only); 802 (Rose Acre, UEP, USEM) | Admissible under 801(d)(2)(A) and 803(6). Admissible against all defendants. | 158:9-24 | | | | | | |
| 158:25-159:9 | 159:8-9 = 802 (hearsay) | Admissible under 801(d)(2)(A) and 803(6). Cal-Maine senior executive confirms accuracy of statement in Cal-Maine Form 10-K. Admissible against all defendants. | | | | | | | |
| 159:12-21 | 802 (hearsay) | Admissible under 801(d)(2)(A) and 803(6). Cal-Maine senior executive confirms accuracy of statement in Cal-Maine Form 10-K. Admissible against all defendants. | | | | | | | |
| 228:14-229:22 | | | | | | | | | |
| 280:18-281:21 | | | 280:3-16 | IMP COUNTER, MIL (Defendants' Motion in Limine re Deposition Designations), OSD (280:11-16) | | Hardin-33 | | | |
| 281:24-282:17 | | | 282:18-283:17; 283:22-284:8 | IMP COUNTER, 602, 402, 403, NR (283:22-284:8) | | Hardin-73 | | | |
| 295:11-18 | | | 293:21-295:6 | IMP COUNTER, MIL (Defendants' Motion in Limine re Deposition Designations), 402, 403 | | | | Hardin - 68 | |
| 295:22-23 | | | | | | | | | |
| 296:1-297:7 | | | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Gregory Hinton
March 20, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 12:14-13:6 | | | | | | | | |
| 17:23-18:15 | | | | | | | | |
| 20:17-23 | 106 | 20:24-21:12 [Ending line corrected to match highlighting] | Improper counter | | | | | |
| 21:13-21 | | | | | | | | |
| 24:3-20 | 403 (misleading as to first sentence on lines 3-4) | | | | | | | |
| 32:23-33:16 | | | | | | | | |
| 35:6-12 | 106 | 35:13-16 | | | | | | |
| 35:17-25 | | | | | | | | |
| 36:2-5 | | | | | | | | |
| 37:3-19 | | | | | | | | |
| 40:14-20 | | | | | | | | |
| 42:6-25 | | | | | | | | |
| 55:5-13 | | | | | | | | |
| 56:5-11 | | | | | | | | |
| 56:24 | 403; Vague | | | | | | | |
| 57:2-3 | 403; Vague | | | | | | | |
| 57:13-22 | | | | | | | | |
| 61:15-24 | 106 | 59:18-60:17 | Improper counter, 402, 403 | | | | | |
| 72:15-20 | | | | | | | | |
| 90:4-91:20 | 802 | | | | DAP-Hinton-4 | | | |
| 91:22-92:10 | | | | | | | | |
| 93:19 | 802 | | | | | | | |
| 93:21-94:16 | 802 | | | | DAP-Hinton-5 | | | |
| 94:19-20 | | 101:8-102:13 [Highlighted but not included in excel] | Improper counter | | | | | |
| 119:11-120:19 | 802 | 260:16-261:19 | [Not highlighted] Improper counter | | DAP-Hinton-29 | | | |
| 120:22 | Vague; 403; 802 | | | | | | | |
| 151:19-24 | 602 (Foundation); 106; 802 | 151:25; 152:2 | | | DAP-Hinton-35 | | | |
| 152:3-10 | 602 (Foundation); 802 | | | | | | | |
| 153:23-154:4 | 602 (Foundation); 802 | | | | | | | |
| 154:12-14 | 602 (Foundation); 802 | | | | | | | |
| 154:16-25 | 403; 602 (Foundation); 701(a) & (c) (improper lay foundation); 802 | | | | | | | |
| 155:4-6 | 403; 602 (Foundation); 701(a) & (c) (improper lay foundation); 802; 106 | | | | | | | |
| 176:13-14 | | | | | | | | |
| 176:17-18 | | | | | | | | |
| 176:25-180:19 | | | | | DAP-Hinton-37 | | | |
| 183:5-21 | | | | | DAP-Hinton-38 | | | |
| 187:13-22 | | | | | | | | |
| 188:23-189:3 | | | | | | | | |
| 222:16-223:7 | | | | | DAP-Hinton-45 | | | |
| 225:19-226:7 | | | | | | | | |
| 226:19-227:22 | 106 | 227:23-228:2, 228:4-10 | Improper counter, NR | | | | | |
| 235:7-23 | | | | | | | | |
| 236:3-5 | 403 | | | | DAP-Hinton-48 | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Gregory Hinton
March 20, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 236:8-11 | 403 | 236:13-25 [Highlighted but not included in excel] | | | | | | |
| 237:2-237:16 | 403; 602 (Foundation); 802 (Hearsay); 701(a) & (c) (improper lay foundation) | | | | | | | |
| 238:15-18 | 402 (Relevance of testimony as to egg prices in February 2014); 403 | | | | | | | |
| 238:22-239:14 | 106 | 239:23-240:13 | Improper counter | | | | | |
| 240:14-22 | 106 | 240:23-24; 241:3-6 | Improper counter | | | | | |
| 241:10-17 | | | | | | | | |
| 257:5-23 | | | | | DAP-Hinton-53 | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Gregory Hinton**
**December 3, 2019 (Day 19)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 172:8-10 | | | | | | | | |
| 173:2-5 | | | | | | | | |
| 173:11-12 | | | | | | | | |
| 175:16-175:23 | 106 | 175:24-176:10 | NARR, NR, Improper counter | | | | | |
| 176:11-13 | | | | | | | | |
| 176:20-176:23 | | | | | | | | |
| 176:25-177:5 | 106 | 177:5-7 | | | | | | |
| 177:9-24 | | | | | | | | |
| 178:1-10 | 106 | 178:11-12 | | | | | | |
| 178:13-17 | 106 | 178:17-23 | | | | | | |
| 178:24-179:7 | | | | | | | | |
| 181:24-182:11 | | | | | | | | |
| 186:10-19 | | | | | | | | |
| 187:12-24 | | | | | | | | |
| 192:23-193:1 | | | | | | | | |
| 193:2-193:9 | | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Gregory Hinton**
**December 4, 2019 (Day 20)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 9:25-10:11 | | | | | | | | |
| 12:13-25 | | | | | | | | |
| 32:12-17 | | | | | | | | |
| 33:18-34:7 | 106 | 34:8-10 | Improper counter, 602, NR, MIL | | | | | |
| 34:11-15 | | | | | | | | |
| 34:24-36:2 | | | | | | | | |
| 36:16-37:20 | 106; 802 | | | | PX-718 | | | |
| 38:5-15 | 106; 802 | | | | | | | |
| 39:10-12 | 802 | | | | | | | |
| 39:19-22 | 802 | | | | | | | |
| 40:4-12 | 802 | | | | | | | |
| 40:14-41:24 | 802 | | | | | | | |
| 42:8-13 | 802 (as to UEP, USEM, and CMF) | | | | PX-178 | | | |
| 42:19-43:23 | 802 (as to UEP, USEM, and CMF) | | | | | | | |
| 44:14-44:25 | 802 (as to UEP, USEM, and CMF) | | | | | | | |
| 45:2 | 802 (as to UEP, USEM, and CMF) | | | | | | | |
| 45:4 | 802 (as to UEP, USEM, and CMF) | | | | | | | |
| 45:10-12 | 802 (as to UEP, USEM, and CMF) | | | | | | | |
| 45:16-46:5 | 802 (as to UEP, USEM, and CMF) | | | | | | | |
| 46:5-47:4 | 802 (as to UEP, USEM, and CMF) | | | | | | | |
| 47:12-50:16 | | | | | | | | |
| 51:3-55:16 | 802 (as to UEP, USEM, and CMF) | | | | PX-611 | | | |
| 58:3-15 | | | | | | | | |
| 58:23-59:8 | 802 (as to CMF and Rose Acre) | | | | PX-715 | | | |
| 59:18-62:5 | 802 (as to CMF and Rose Acre) | | | | | | | |
| 64:24-65:4 | 802 | 63:23-64:4 [Highlighting color corrected] | | | PX-673 | | | |
| 65:13-23 | 403; Form (argumentative); 802 | | | | | | | |
| 66:9 | 403; Form (argumentative); 802 | | | | | | | |

September 8, 2023

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Case No. 1:11-cv-08808

Jill Hollingsworth
April 18, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 16:17-17:08 | N/A | | | | | | | |
| 22:04-21 | N/A | 22:22-24:18 (completeness); | | | | | | |
| 25:16-21 | N/A | 25:22-26:5; 26:10-29:14 (completeness, counter) | 26:10-25 (VAG, NARR); 27:2-25 (VAG, NARR, HS, 402, 403); 28:2-25 (HS, 602, 402, 403); 29:2-14 (602, PK, 402, 403) | | | | | |
| | | 30:8-33:23 (counter) | 30:8-25 (VAG, NARR, HS, 402, 403); 31:2-25 (AF, CP, VAG, NARR, HS, 402, 403); 32:2-25 (VAG, NARR, HS, 402, 403); 33:2-19 (602, PK, 901) | 35:6-22 | | H-1 | | |
| | | 36:6-25 (start at "if") (counter) | 602, PK, 901, HS, 402, 403 | | | | | |
| 69:15-23 | 602 (foundation) | | | | | | | |
| 69:25 | 602 (foundation) | | | | | | | |
| 73:16-21 | 602 (foundation); 802 (hearsay); 901 (authentication) | | | | H-4 | | | |
| | | 75:19-76:7 (counter) | HS, 402, 403 | | | H-4 | | |
| 80:12-18 | 602 (foundation) | | | | | | | |
| 81:5-25 | 602 (foundation); 802 (hearsay) | | | | | | | |
| 82:2-3 | 602 (foundation) | | | | | | | |
| 82:6-18 | 602 (foundation); 802 (hearsay) | | | | | | | |
| 82:20-83:5 | 602 (foundation); 802 (hearsay) | | | | | | | |
| 83:8-11 | 602 (foundation); 802 (hearsay); 701(c)-(c) (improper lay opinion) | | | | | | | |
| 83:14-24 | 602 (foundation); 802 (hearsay); 701(a)-(c) (improper lay opinion) | | | | | | | |
| | | 87:16-25 (counter) | 402, 403, HS | | | H-2 | | |
| 104:13-16 | 602 (foundation); 701(a)-(c) improper lay opinion; 611 (leading) | | | | | | | |
| 104:19-105:7 | 602 (foundation); 701(a)-(c) improper lay opinion | | | | | | | |
| 105:9-19 | 602 (foundation); 701(a)-(c) improper lay opinion; 611 (leading) | 105:25-106:5 (completeness, counter) | 602, PK, 701 | 136:23-137:4; 137:7-12; 137:14-15 | | | | |
| | | 108:16-109:4 (counter) | HS, 402, 403 | | | | | |
| | | 109:8-24 (counter) | HS, 402, 403, 602, PK | | | | | |
| 110:5-14 | 701(a)-(c) (improper lay opinion) | | | | | | | |
| 110:15-17 | N/A | | | | | | | |
| 110:19-111-3 | N/A | | | | | | | |
| 111:5-111:15 | N/A | | | | | | | |
| 111:18-25 | N/A | | | | | | | |
| 112:3-9 | 602 (foundation); 701(a)-(c) improper lay opinion | | | | | | | |
| 112:11-12 | 602 (foundation); 701(a)-(c) improper lay opinion | | | | | | | |
| 113:5-9 | N/A | | | | H-7 | | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Jill Hollingsworth**
**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 115:20-117:4 | 602 (foundation); 701(a)-(c) improper lay opinion | | | | | | | |
| 117:6-10 | 802 (hearsay); 602 (foundation) | | | | | | | |
| 117:12-14 | 802 (hearsay); 602 (foundation) | | | | | | | |
| | | 118:21-119:2 (counter) | 402, 403, HS, 602, 701 | 49:19-21 | | | | |
| | | 123:23-124:20 (counter) | 60 | | | | | |
| 125:7-12 | N/A | | | | | | | |
| 125:21-126:6 | 701(a)-(c) (improper lay opinion | | | | | | | |
| 126:9 | 701(a)-(c) (improper lay opinion | | | | | | | |
| 126:11-19 | 802 (hearsay); 602 (foundation) | | | | | | | |
| 127:9-11 | 802 (hearsay); 602 (foundation) | | | | H-8 | | | |
| 128:21-129:10 | 802 (hearsay); 602 (foundation) | | | | | | | |
| 129:13-22 | 802 (hearsay); 602 (foundation) | | | | | | | |
| 129:25-130:2 | 802 (hearsay); 602 (foundation) | | | | | | | |
| 130:4-18 | 802 (hearsay); 602 (foundation); 701(a)-(c) | | | | | | | |
| 131:13-18 | 802(hearsay); 602 (foundation) | | | | H-9 | | | |
| 132:21-133:11 | 802(hearsay); 602 (foundation) | | | | | | | |
| 133:13-20 | 802(hearsay); 602 (foundation) | | | | | | | |
| 133:22-134:12 | 802(hearsay); 602 (foundation); 701(a)-(c) | | | | | | | |
| 134:14-22 | 802(hearsay); 602 (foundation); 701(a)-(c) | | | | | | | |
| 134:24-135:9 | 802(hearsay); 602 (foundation) | | | | | | | |
| 137:17-22 | 802 (hearsay); 901 (authentication) | | | | H-10 | | | |
| 138:16-139:21 | 602 (foundation) | | | | | | | |
| 139:23-140:4 | 802 (hearsay) | | | | | | | |
| 140:6-10 | 403 (incomplete) | | | | | | | |
| 140:25-142:15 | 602 (foundation); 802 (hearsay) | | | | | | | |
| 142:17-21 | 701(a)-(c) (speculating) | | | | | | | |
| 152:3-5 | 602 (foundation), 802 (hearsay) | | | | H-12 | | | |
| 152:17-21 | 602 (foundation), 802 (hearsay) | | | | | | | |
| 152:23-153:14 | 602 (foundation), 802 (hearsay) | | | | | | | |
| 154:20-155:3 | 602 (foundation), 701(a)-(c) (improper lay opinion) | 154:9-18 (completeness) | 602, PK | | | | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Jill Hollingsworth
April 18, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 155:5-9 | 602 (foundation), 701(a)-(c) (improper lay opinion); | | | | | | | |
| 155:11-20 | 602 (foundation), 701(a)-(c) (improper lay opinion); 611 (speculation) | | | | | | | |
| | | 156:12-17 (counter) | HS, 402, 403 | | | | | |
| | | 156:21-157:23 (counter) | HS (157:6-12) | | | H-13 | | |
| | | 158:11-16 (counter) | HS, 402, 403 | | | | | |
| 160:3-5 | 602 (foundation); 802 (hearsay) | | | | H-14 | | | |
| 162:2-10 | | 160:25-161:24 (completeness / counter) | 160:25-161:2-9 (HS, 402, 403); 161:15-18 (HS, 402, 403, 602, PK); 161:20-24 (402, 403, 602, PK) | | | | | |
| 162:13-22 | | 160:25-161:24 (completeness / counter) | (Duplicate of above) | | | | | |
| 163:7-11 | 701(a)-(c) (improper lay opinion) | | | | | | | |
| 163:13-15 | 701(a)-(c) (improper lay opinion) | | | | | | | |
| | | 165:10-24 (counter) | | | | | | |
| 168:21-169:16 | 611 (leading) | | | | | | | |
| 169:18-23 | 611 (leading) | | | | | | | |
| 169:25-171:2 | 602 (foundation) | | | | | | | |
| 171:6-16 | 611 (mischaracterizes) | | | | | | | |
| 172:20-173-2 | 602 (foundation); 802 (hearsay) | | | | H-16 | | | |
| 173:11-174:23 | 602 (foundation); 802 (hearsay); 701(a)-(c) (improper lay opinion) | | | | | | | |
| 175:2-3 | 602 (foundation) | | | | | | | |
| 175:9-10 | 602 (foundation) | | | | | | | |
| 176:8-13 | 602 (foundation); 802 (hearsay) | | | | H-17 | | | |
| 178:8-20 | 602 (foundation); 802 (hearsay) | | | | | | | |
| 178:22-179:5 | 602 (foundation); 802 (hearsay); 701(a)-(c) (improper lay opinion) | | | | | | | |
| 190:23-191:2 | 602 (foundation) | | | | Ex.20 | | | |
| 191:5-192:7 | 602 (foundation); 611 (assumes facts not in evidence) | | | | | | | |
| 192:9-16 | 602 (foundation); 611 (assumes facts not in evidence) | | | | | | | |
| 192:19-193-3 | 602 (foundation); 701(a)-(c) (improper lay opinion) | | | | | | | |
| 193:5-6 | 602 (foundation); 701(a)-(c) (improper lay opinion) | | | | | | | |
| 194:18-23 | 602 (foundation); 802 (hearsay) | | | | H-21 | | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Jill Hollingsworth
April 18, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 196:20-23 | 602 (foundation); 802 (hearsay); 701(a)-(c) (improper lay opinion) | | | | | | | |
| 197:2-3 | 602 (foundation); 802 (hearsay); 701(a)-(c) (improper lay opinion) | | | | | | | |
| 209:12-17 | 602 (foundation); 802 (hearsay) | | | | H-23 | | | |
| 210:6-25 | 602 (foundation); 802 (hearsay) | | | | | | | |
| 211:3-212:2 | 602 (foundation); 802 (hearsay); 611 (mischaracterizes, leading) | | | | | | | |
| 212:5 | 602 (foundation); 802 (hearsay); 611 (mischaracterizes, leading) | | | | | | | |
| 212:8-22 | 602 (foundation); 802 (hearsay); 611 (mischaracterizes, leading) | | | | | | | |
| 212:24-213:12 | 602 (foundation); 802 (hearsay); 611 (mischaracterizes, leading) | | | | | | | |
| 234:20-22 | | 231:11-233:7 (counter / completeness); 236:5-17, 237:4-5,12-15, 244:12-13,18-21 (completeness) | 231:11-15 (MIS, 602, PK, OSD); 231:17-19 (PK, 602); 231:21-232:6 (402, 403, 602, PK, 701); 232:13-233:7 (402, 403); 236:5-17 (402, 403); 237:4-5, 12-15 (402, 403); 244:12-13, 18-21 (602, 701, 402, 403, OSD) | | | | | |
| 235:22-23 | N/A | | | | | | | |
| 237:25-238:18 | N/A | | | | | | | |
| 239:13-240:8 | N/A | | | | | | | |
| | | 256:22-257:11 (counter) | | | | | | |
| | | 257:21-25 (counter) | INC, 402, 403 | | | | | |
| | | 258:2-17 (counter) | INC, 402, 403, PK | | | | | |
| | | 259:2-15 (counter) | PK, 402, 403, 602 | | | | | |
| | | 260:12-15 (counter) | INC, 602, PK | 260:24-261:2; 261:7-13 | | | | |
| | | 263:6-23 (counter) | 402, 403 | | | | | |
| | | 264:4-9 (counter) | 402, 403 | | | | | |
| | | 264:21-266:25 (counter) | 264:21-24 (402, 403); 265:3-8 (402, 403, 602); 265:10-12 (402, 403, 602, L); 265:14-17 (402, 403, 602, PK); 265:19-25 (402, 403); 266:2-25 (402, 403, HS) | | | | | |
| | | 267:2-7 (counter) | 402, 403, HS | | | | | |
| | | 267:14-268:25 (counter) | 267:14-25 (402, 403, HS); 268:2-25 (402, 403, HS, 602, PK) | | | | | |
| | | 269:8-271-5 (counter) | 402, 403, 602, HS, PK | | | | | |
| | | 271:8-14 (counter) | 402, 403, HS, 602, PK | | | | | |
| | | 271:16-25 (counter) | 402, 403, 602, PK | | | | | |
| | | 272:7-273:2 (counter) | 402, 403, 602, PK, HS | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Jill Hollingsworth
April 18, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 273:12-274:10 (counter) | 402, 403, 602, PK, HS | 274:11-13; 274:16-17 | | | | |
| | | 275:24-276:18 (counter) | 402, 403, HS, PK | 275:4-8; 275:10-17; 275:20-22; 276:19-25; 277:4-11 | | | | |
| | | 278:13-15,19-280:4 (counter) | 402, 403, PK, 602, HS | | | | | |
| | | 280:10-281:9 (counter) | 402, 403, PK, 602, HS | | | | | |
| | | 284:18-23 (counter) | 402, 403, 602, PK | | | | | |
| | | 285:16-286:4,12-25 (counter) | 402, 403, HS, 602 | | | H-24 | | |
| | | 287:2-3,9-13,15-18 (counter) | 402, 403, 602, PK, HS | | | | | |
| | | 288:7-22 (counter) | 402, 403, 602, PK, HS | | | | | |
| | | 289:18-291:22 (counter) | 402, 403, 602, PK, HS | | | H-24 | | |
| | | 292:5-8,12-15 (counter) | | | | | | |
| | | 295:2-11 (counter) | | | | | | |
| | | 297:8-15 (counter) | PK, 602, 402, 403 | | | H-25 | | |
| | | 299:3-5,9-14 (counter) | PK, 602, 402, 403 | | | | | |
| | | 299:16-302:17 (counter) | PK, 602, 402, 403, HS | | | | | |
| | | 302:21-25 (counter) | PK, 602, 402, 403 | | | | | |
| | | 303:11-304:13 (counter) | PK, 602, 402, 403 | | | | | |
| | | 306:9-307:2 (counter) | 602, PK, HS, 402, 403 | | | | | |
| | | 307:6-25,308:4-16 (counter) | 602, PK, HS, 402, 403 | | | | | |
| | | 309:5-6,8-10,12-13,15-18,23-24 (counter) | 402, 403 | | | | | |
| | | 310:3-311:2 (counter) | 402, 403, HS | | | | | |
| | | 311:11-14 (counter) | 402, 403, OSD | | | | | |
| | | 311:25-312:6 (counter) | 402, 403, OSD | | | H-27 | | |
| | | 313:8-11,16-19 (counter) | 402, 403, OSD | | | | | |
| | | 313:21-314:8 (counter) | 402, 403, HS | | | H-24 | | |
| | | 314:18-316:2 (counter) | 402, 403, HS, 602 | | | | | |
| | | 316:5-10, 12-14, 17, 19-24 (counter) | 402, 403, HS | | | | | |
| | | 316:25-317:5 (counter) | 402, 403, HS | | | | | |
| | | 318:15-319:8 (counter) | 402, 403, HS | | | H-24 | | |
| | | 319:11-17, 19-25 (counter) | 319:11-17 (402, 403, HS); 319:19-25 (402, 403, 602, HS, PK) | 320:2-5; 320:10-21 | | | | |
| | | 321:10-12,14-18,20-25 (counter) | 402, 403, HS | | | | | |
| | | 322:6-23 (counter) | 402, 403, 602 | | | | | |
| | | 325:5-326:2 (counter) | | | | H-24 | | |
| | | 326:9-328:6 (counter) | 402, 403, 602, PK, HS | 328:7-9; 328:13-19 | | | | |
| | | 330:10-332:4 (counter) | 402, 403, 602, PK, HS | | | | | |
| | | 332:16-18,25-333:16 (counter) | 602, PK, 402, 403 | | | | | |
| | | 336:21-337:24 (counter) | 602, PK, HS, 402, 403 | | | | | |
| | | 338:4-15 (counter) | 602, PK, HS, 402, 403 | 339:19-25 | | | | |
| | | 340:2-341:11 (counter) | 402, 403, HS | | | H-26 | | |
| | | 342:18-343:11 (counter) | 402, 403 | | | H-29 | | |
| | | 343:15-344:12 (counter) | 402, 403, HS, 602, PK | | | | | |
| | | 345:24-346:19 (counter) | 402, 403 | | | H-30 H-31 | | |
| | | 349:7-22 (counter) | 402, 403 | | | | | |
| | | 349:25-350:12 (counter) | 402, 403 | | | | | |
| | | 350:23:-25 (counter) | 402, 403, PK, 602 | | | | | |
| | | 351:23-352:18 (counter) | 402, 403, PK, 602, HS | 353:4-6; 353:11-19; 353:21-354:4; 354:6-8 | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Jill Hollingsworth**
**April 18, 2014**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 354:11-21 (counter) | 402, 403, HS | | | H-24 | | |
| | | 355:2-9 (counter) | 402, 403, PK, 602, HS | | | | | |
| | | 356:22-357:6 (counter) | PK, 602 | 357:7-10 | | H-37 | | |
| | | 357:11-358:16 (counter) | PK, 602, HS, 402, 403 | | | | | |
| | | 358:20-359:6 (counter) | PK, 602, 402, 403 | 359:21-23; 360:11-16; 360:21-24; 361:3-5 | | | | |
| | | 361:7-8,15-20 (counter) | 402, 403 | | | H-38 | | |
| | | 361:24-362:10 (counter) | 402, 403, HS | | | | | |
| | | 362:13-20 (counter) | 402, 403 | 362:21-363:12 | | | | |
| | | 365:15-367:13 (counter) | 402, 403, HS | 368:5-24 | | | | |
| | | 368:25-369:25 (counter) | 402, 403, HS | | | H-24 | | |
| | | 370:25-371:18 (counter) | 402, 403, PK, 602 HS | | | | | |
| | | 376:6-7,24 (counter) | 402, 403, OSD | | | | | |
| | | 377:5-12,15-16 (counter) | 402, 403, OSD | | | | | |
| 413:18-20 | 602 (foundation); 802 (hearsay) | | | | H-45 | | | |
| 415:12-16 | 602 (foundation) | | | | | | | |
| 415:18-416-2 | 602 (foundation) | | | | | | | |
| 419:12-15 | 602 (foundation); 701(a)-(c) (improper lay opinion) | | | | | | | |
| 419:17-420:15 | 602 (foundation); 701(a)-(c) (improper lay opinion); 802 (hearsay) | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**David Hurd**
**May 22, 2018 (Day 14)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 145:2-4 | | | | | | | | |
| 145:13-25 | | | | | | | | |
| 160:14-16 | | | | | | | | |
| 192:19-22 (Stop after "yes") | 106 | 192:22-23 | 403 (misleading/confusing); 402; OSD | | P-0012 | | | |
| 193:3-10 | | | | | | | | |
| 205:19-206:5 | 403 (cumulative, misleading and confusing) | 207:14-208:5 | Improper counter; 403 (misleading/confusing); 402; OSD (reference to work completed in 2009) | | | | | |

September 8, 2023

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**David Hurd**
**December 2, 2019 (Day 18)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 204:10-15 | | | | | | | | |

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

David Hurd
December 3, 2019 (Day 19)

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 96:18-19 | 403 (misleading: line 19 "This document's already admitted in evidence"); 802 (as to UEP and CMF) | | | | | MISSING EXHIBIT | | |
| 96:25-100:11 | 802 (as to UEP, USEM, and CMF) | | | | | MISSING EXHIBIT | | |
| 101:4 (Start at "when")-102:1 | 802 (as to UEP, USEM, and CMF) | | | | | | | |
| 102:5-12 | 802 (as to UEP, USEM, and CMF) | | | | | | | |
| 104:6-10 | 602 (speculation) | | | | | | | |
| 122:17-123:9 | 403 (misleading unless the chart is offered into evidence) | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Ken Klippen
April 29, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Basis for Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 30:16-31:11 | | | 31:14-24 (completeness) | | | | | | |
| 70:17-71:13 | | | | | | | | | |
| 73:18-24 | | | | | | Klippen-11 | | | |
| 74:3-5 | | | | | | | | | |
| 74:15-75:8 | 802 (Hearsay); 805 (hearsay within hearsay) | No hearsay statement offered | | | | | | | |
| 112:13-15 | | | | | | | | | |
| 112:20-113:20 | | | | | | | | | |
| 115:18-116:4 | 802 (Hearsay); 805 (hearsay within hearsay) | 801(d) | | | | Klippen-16 | | | |
| | | | 309:19-25 | 402, 403 | | | | | |
| | | | 318:2-4 | | | | | | |
| | | | 318:12-18 | | | | | | |
| | | | 318:23-319:7 | HS, 402, 403 | | | | | |
| | | | 319:14-18 | HS, 402, 403 | | | Klippen 67 | | |
| | | | 319:23-320:16 | HS, 402, 403 | | | | | |
| | | | 321:22-322:25 | HS, 402, 403 | | | Klippen 68 | | |
| 116:12-119:3 | 802 (Hearsay); 805 (hearsay within hearsay); 602 (no foundation; speculation) | 801(d); Personal knowledge | | | | | | | |
| | | | 354:7-11; 354:22-356:9 | VAG (354:22-23), 402, 403, BTS | | | | | |
| | | | 357:7-358:19 | HS, 602, MIL | | | Klippen 62 | | |
| 119:7-8 | | | | | | | | | |
| 119:10-12 | | | | | | | | | |
| 119:14-16 | | | | | | | | | |
| 119:18-21 | | | | | | | | | |
| | | | 308:13-309:3 | | | | | | |
| | | | 352:14-25 | BTS | | | | | |
| 214:2-4 | | | | | | | | | |
| 214:7-215:10 | 802 (Hearsay); 805 (hearsay within hearsay) as to 214:15-22, and 215:3-4, 9-10 | Present sense impression | | | | | | | |
| | | | 338:14-339:2 | 402, 403, OSD | | | | | |
| | | | 339:24-340:21 | 901, HS, 402, 403, OSD, BTS | | | Klippen 72 | | |
| | | | 347:2-19 | 402, 403, OSD, BTS | | | | | |
| 229:2-3 | | Plaintiffs will not use Klippen-52 | | | | Klippen-52 | | | |
| 229:20-230:25 ("...eye on you.") | 802 (Hearsay) | No hearsay statement offered; offered for the effect on the listener | | | | | | | |
| 254:19-21 | 802 (Hearsay); 805 (hearsay within hearsay) | No statement offered for hearsay purpose | | | | | | | |
| 255:3-13 | 802 (Hearsay); 805 (hearsay within hearsay) | No statement offered for hearsay purpose | | | | | | | |

September 8, 2023

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Case No. 1:11cv-08808

Ken Klippen
November 19, 2019 (DAP Day 12)

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 96:2-97:11 | | | | | | | | | |
| 97:22-98:6 ("...lives or operates.") | | | | | | | | | |
| 98:9-99:24 | | | | | | | | | |
| | | | 172:4 (starting with Now) - 17 (counter) | 402, 403 (172:11-13), not admissible under 804, 806 | | | | | |
| 100:18-21 | | | | | | | | | |
| 112:9-113:15 | | | | | | | | | |
| | | | 179:7-12, 19-24 (counter) | | | | DX-92 | | |
| | | | 181:7-182:5 (counter) | | | | | | |
| | | | 183:23-184:8 (counter) | | | | | | |
| | | | 185:1-14 (counter) | | | | | | |
| 113:25-114:16 ("...to me privately.") | 802 (hearsay) as to 114:13-16 | Probative, no hearsay statement, no improper opinion; objection waived by RA, UEP, USEM | | | | | | | |
| | | | 174:4 (starting with Now) - 175:13 (counter) | | | | | | |
| | | | 186:15-24 (counter) | BS, 402, 403, not admissible under 804, 806 | | | | | |
| | | | 187:13-188:6 (counter) | MIL, OSD, 402, 403, MIS, CLC | | | | | |
| | | | 191:20-192:10 (counter) | | | | | | |
| 114:25-115:3 | 802 (Hearsay) | Non-hearsay use, objection waived by RA, UEP, USEM | | | | | | | |
| 115:9-10 | | | | | | | | | |
| 115:16-20 | | | | | | | | | |
| 115:25-117:16 | | | | | | | | | |
| | | | 205:10-208:2 (counter) | HS, 602, 402, 403, BS | | | D-844 | | |
| | | | 208:8-209:24 (counter) | HS, 602, 402, 403, BS | | | D-856 | | |
| | | | 217:11-15 (counter) | HS, 402, 403 | 216:4-9, 216:11 | | | | |
| 154:25-155:8 (after "undersecretary"), 155:11-156:8-13 | 802 (Hearsay); 805 (hearsay within hearsay) | Objection waived by RA, UEP, USEM; no statement offered | | | | | | | |
| | | | 185:18-20 (counter) | BS | | | | | |
| 156:24-25 | | | | | | | | | |
| 157:15-17 | | | | | | | | | |
| | | | 193:4-14 (counter) | | | | | | |
| | | | 195:13-22 (counter) | | | | | | |
| | | | 196:3-6, 18-25 (counter) | BS, 402, 403, OSD | | | | | |
| 157:19-21 | | | | | | | | | |
| 168:10-169:10 | | | | | | | | | |
| | | | 145:15-146:11 (end at 20/20) (counter) | BS, 402, 403, OSD | 147:7-13, 148:8-149:1 | | | | |
| | | | 201:16-19 (counter) | | 200:3-19 | | | | |
| | | | 210:1-211:1, 7-24 (counter) | BS, 402, 403 | | | PX-0434 | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Scott Manion
April 2, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 9:9-10 | | | | | | |
| | | 10:24-11:2 | | | | | | |
| | | 11:6-12:1 | | 12:2 - 12:14 | | | | |
| | | 12:15-18 | | 12:19 - 13:5; 13:17 - 13:19 | | | | |
| 18:13 - 18:14 | | | | | | | | |
| 18:20 - 18:22 | | | | | | | | |
| 19:4 - 19:14 | | 19:15-25 (completeness) | | | Manion-3 | Manion-3 | | |
| 20:5 - 20:16 | | | | | | | | |
| 21:7 - 21:21 | | | | | | | | |
| 22:7 - 22:22 | | | | | | | | |
| 24:8 - 28:6 | | | | | | | | |
| 32:9 - 33:24 | 408 (Settlement); 802 (hearsay); 403 (prejudice) | | | | | | | |
| 34:2 - 36:18 | 402 | | | | | | | |
| 37:5 - 37:21 | 602 (Foundation, speculation) | | | | Manion-5 | | | |
| 38:12 - 39:17 | 602 (Foundation, speculation); 802 (Hearsay) | | | | | | | |
| 40:19 - 41:7 | 602 (Foundation, speculation) | | | | | | | |
| 47:9 - 47:18 | FORM | | | | | | | |
| 48:10 - 48:12 | 602 (Foundation, speculation) | 48:13-14; 49:9-18 (completeness) | | 48:15 - 49:8 | | | | |
| 49:19 - 50:8 | 602 (Foundation, speculation) | | | | | | | |
| 51:2 - 51:8 | 602 (Foundation, speculation) | | | | | | | |
| 53:24 - 55:25 | 602 (Foundation, speculation); 802 (Hearsay) | | | | | | | |
| | | 66:14-15 | | | | Manion-10 | | |
| | | 66:25-67:10 | | | | | | |
| | | 67:24-68:25 | | | | | | |
| 68:6 - 68:16 | | | | | | | | |
| | | 69:3-17 | | | | | | |
| | | 72:24-73:15 | BS | | | | | |
| | | 74:3-6 | BS | 74:7 - 75:6 | | | | |
| | | 75:7-8 | BS | | | Manion-11 | | |
| | | 75:14-25 | BS | | | | | |
| | | 76:5-77:4 | BS | | | | | |
| | | 77:15-17 | BS | | | | | |
| | | 78:10-18 | BS | | | | | |
| | | 80:1-22 | BS | | | | | |
| | | 81:1-20 | BS | | | | | |
| | | 82:8-83:18 | MPT/MIS (83:3 - 83:8); 602; BS | | | | | |
| | | 87:16-17 | BS | | | Manion-12 | | |
| | | 87:23-88:2 | BS | | | | | |
| | | 88:6-89:6 | BS | | | | | |
| | | 89:9 | BS | | | | | |
| | | 89:10-11 | BS | 89:12 - 89:23 | | | | |
| | | 90:7-10 | BS | | | | | |
| | | 91:13-19 | BS | | | Manion-13 | | |
| | | 91:24-92:9 | BS | 92:16 - 92:24 | | | | |
| | | 93:5-6 | BS | | | Manion-13; Manion-14 | | |
| | | 93:13-94:9 | BS | | | Manion-14 | | |
| | | 94:14-96:6 | BS | 96:7 - 96:17 | | | | |
| | | 97:1-2 | BS | | | Manion-15 | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Scott Manion
April 2, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 97:6-18 | BS | | | | | |
| | | 97:21-24 | | 98:2 - 98:24 | | | | |
| 98:25 - 99:10 | 602 (Foundation, speculation); 802 (Hearsay); 805 (Hearsay w/in Hearsay) | | | | Manion-16 | | | |
| 101:10 - 104:4 | 602 (Foundation, speculation); 802 (hearsay) | | | | | | | |
| | | 104:25-105:3 | | 105:4 - 105:14 | | | | |
| | | 108:16-109:6 | BS | | | | | |
| 111:15 - 111:18 | | 110:7-111:14, 111:19-113:24, 114:3-5 (completeness) | BS | | | Manion-3 | | |
| | | 114:16-23 | 602; 701; BS | | | | | |
| | | 115:22-117:17 | BS | | | | | |
| | | 117:19-118:14 | BS | 118:15 - 118:23 | | | | |
| 120:15 - 122:5 | 602 (Foundation, speculation); 701(c) (improper lay opinion) | 119:8-120:14 (completeness) | BS | | | | | |
| | | 122:6-16 | | | | | | |
| | | 122:22-24 | BS | | | Manion-17 | | |
| | | 123:4-6 | BS | | | | | |
| | | 123:18-25 | BS | | | | | |
| | | 124:13-125:6 | BS | 125:7 - 125:9 | | | | |
| | | 125:10-126:1 | BS | | | | | |
| | | 126:8-18 | BS | 126:2 - 126:8 | | | | |
| | | 126:22-127:8 | BS | 127:9 - 127:20 | | | | |
| | | 128:13-129:19 | BS | | | | | |
| | | 133:20-21 | BS | | | Manion-19 | | |
| | | 134:22-135:12 | BS | 135:13 - 136:11 | | | | |
| | | 136:12-15 | BS | | | | | |
| | | 137:3-11 | BS | 137:12 - 137:25 | | | | |
| | | 138:1-10 | BS | | | | | |
| | | 138:14-139:20 | 602/PK (139:18 - 139:20); BS | | | | | |
| | | 141:6-19 | BS | | | | | |
| | | 141:23-142:4 | BS | 142:8 - 142:11 | | Manion-20 | | |
| | | 143:1-144:2 | BS | | | | | |
| | | 144:11-23 | BS | | | | | |
| | | 145:2-3 | BS | | | Manion-21 | | |
| | | 145:8-12 | BS | | | | | |
| | | 145:16-23 | BS | | | | | |
| | | 146:6-7 | 901; 402/403; BS | | | Manion-22 | | |
| | | 146:17-147:13 | 901; 402/403; BS | | | | | |
| | | 148:2-9 | 901; 402/403; BS | | | | | |
| | | 148:16-149:3 | 901; 402/403; BS | 149:12 - 149:14 | | | | |
| | | 149:15-150:6 | 901; 402/403; BS | | | | | |
| | | 150:7-9 | 901; 602; 402/403; HS; BS | | | Maion-23 | | |
| | | 150:21-151:18 | 901; 602; 402/403; HS; BS | | | | | |
| | | 151:23-153:8 | 901; 602; 402/403; HS; BS | | | | | |
| | | 159:15-160:7 | BS | | | | | |
| | | 160:9 | BS | | | | | |
| | | 160:13-14 | BS | | | Manion-26 | | |
| | | 160:20-162:18 | BS | 162:21 - 163:16 | | | | |
| | | 164:23-165:9 | BS | | | Manion-27 | | |

**APPENDIX 8-2**
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Scott Manion
April 2, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 165:13 - 167:8 | 602 (Foundation) | 167:9-168:21 (completeness) | HS; MPT/MIS (168:9 - 168:21) | | Manion-27 | | | |
| | | 172:8-11 | BS | | | | | |
| | | 173:5-7 | 402/403; OSD; BS | | | | | |
| | | 174:3-7 | 402/403; OSD; BS | | | | | |
| 174:16 - 176:21 | 602 (Foundation, speculation) as to 174:16-176:2 | 176:21-177:19 (completeness) | BS | | | | | |
| 178:2 - 179:22 | | 179:23-180:25 (completeness) | MIS/MPT (180:13 - 180:25); BS | | | | | |
| 184:5 - 184:15 | | | | | | | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Greg Marshall**
**November 26, 2019 (Day 17)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 155:22-25 | | | | | | | | |
| 156:21-22 | | | | | | | | |
| 157:12-20 | | | | | | | | |
| 158:11-24 | | | | | | | | |
| 186:4-22 | 802 (as to UEP, USEM, CMF) | | | | D-0477 | | | |
| 187:8-188:24 | 106, 802 (as to UEP, USEM, CMF) | 188:25-189:13 | | | D-0477 | | | |
| 189:14-190:3 | 403 (confusing as to lines 20-21); 106; 802 (as to UEP, USEM, CMF) | | | | PX 624 | | | |
| 190:14-23 | 802 (as to UEP, USEM, CMF) | | | | PX 624 | | | |
| 191:20-25 | 802 (as to UEP, USEM, CMF) | | | | PX-624 | | | |
| 192:1-194:3 | 802 (as to UEP, USEM, CMF) | | | | D-0477; PX-624 | | | |
| 194:7-10 | 403 (misleading); 106 | 194:11-12 | 402; 403 (confusing/misleading); NR | | | | | |
| 194:19-195:1 | 802 (as to UEP, USEM, CMF) | | | | D-0536 | | | |
| 195:12-23 | 403 (confusing); 106; 802 (as to UEP, USEM, CMF) | 195:24-196:2 | | | D-0536 | | | |
| 196:3-16 | 802 (as to UEP, USEM, CMF) | | | | D-0537 | | | |
| 196:25-198:5 | 802 (as to UEP, USEM, CMF) | | | | D-0537 | | | |

September 8, 2023

Case: 1:11-cv-08808 Document #: 289-5 Filed: 09/08/23 Page 46 of 75 PageID #:9274

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Greg Marshall**
**December 3, 2019 (Day 19)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 150:11-23 | 106; 802 (as to UEP, USEM, CMF) | 150:24-25 | | | | PX-624 | | |
| 151:2-22 | 106; 802 (as to UEP, USEM, CMF) | 151:23-152:1 | 402; OSD | | | PX-624 | | |
| 157:15-18 | 802 (as to UEP, USEM, CMF) | | | | | PX-621 | | |
| 158:25-159:8 | 802 (as to UEP, USEM, CMF) | | | | | PX-621 | | |

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

John Mueller
November 6, 2019 (DAP Day 5)

| Plaintiffs' Affirmatives | Defendant's Objections | Basis for Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| | | | 118:1-7 | | | | | | |
| 118:22-119:23 | | | | | | | | | |
| 120:6-14 | | | Completeness: 120:15-16 | | | | | | |
| 120:17-20 | | | Completeness: 120:21-23 | | | | | | |
| 120:24-121:4 | | | | | | | | | |
| 121:9-17 | | | Completeness: 121:18-21 | | | | | | |
| 121:22-126:7 | | | | | | PX-183 | | | |
| 126:17-127:12 | | | | | | | | | |
| 127:19-128:11 | | | Completeness: 128:12-18 | | | | | | |
| 128:19-129:18 | | | | | | PX-189 | | | |
| 130:7-131:8 | 105; 802; 805 | 801(d)(2); any objection waived by RA, UEP, and USEM | | | | | | | |
| 131:11-132:2 | 105; 802; 805 | 801(d)(2); any objection waived by RA, UEP, and USEM | | | | | | | |
| 132:5-133:11 | 105; 802; 805 | 801(d)(2); any objection waived by RA, UEP, and USEM | | | | PX-235 | | | |
| 136:9-137:2 | 105; 802; 805 | 801(d)(2); any objection waived by RA, UEP, and USEM | | | | | | | |
| 137:12-138:1 | | | | | | | | | |
| 138:5-14 | | | | | | | | | |
| | | | 138:15-140:9 | | | | | | |
| 140:10-141:12 | 105; 802; 805 | 801(d)(2); any objection waived by RA, UEP, and USEM | | | | PX-197 | | | |
| 142:4-143:20 | 105; 802; 805 | 801(d)(2); any objection waived by RA, UEP, and USEM | Completeness: 143:21-24 | | | | | | |
| 143:25-145:22 | 105; 802; 805 as to 143:25-144:25 | 801(d)(2); any objection waived by RA, UEP, and USEM | | | | PX-189 | | | |
| 146:10-149:4 | | | | | | PX-228 | | | |
| 149:13-150:12 | 105; 802; 805 | 801(d)(2); any objection waived by RA, UEP, and USEM | | | | PX-691 | | | |
| 155:19-160:18 | 105; 802; 802 | 801(d)(2); any objection waived by RA, UEP, and USEM | | | | | | | |
| 165:17-18 | | | Completeness: 165:10-16 | | | PX-662 | | | |
| 166:4-17 | No Objection if Redacted Version Offered; 105; 802; 805 | Testimony and redacted portion admissible under 801(d)(2); any objection waived by RA, UEP, and USEM | | | | | | | |
| 167:15-168:4 | No Objection if Redacted Version Offered; 105; 802; 805 | Testimony and redacted portion admissible under 801(d)(2); any objection waived by RA, UEP, and USEM | Completeness: 168:5-15 | | | | | | |
| 168:16-169:10 | No Objection if Redacted Version Offered; 105; 802; 805 | Testimony and redacted portion admissible under 801(d)(2); any objection waived by RA, UEP, and USEM | | | | | | | |
| | | | 169:11-170:21 | | | | | | |
| | | | 171:7-172:1 | | | | | | |
| 172:4-173:6 | | | | | | | | | |
| 173:11-174:2 | | | | | | PX-82 | | | |
| 174:14-16 | | | | | | | | | |
| 176:2-177:11 | | | | | | | | | |
| 177:23-178:21 | | | Completeness: 177:19-22 | | | PX-692 | | | |
| 179:9-180:9 | | | Completeness: 179:7-8 | | | PX-284 | | | |
| 180:12-14 | | | Completeness: 180:15-16 | | | | | | |
| 180:17-182:7 | | | | | | | | | |
| 183:2-185:12 | 105; 802; 805 | Effect on listener; waived by RA, UEP, and USEM | | | | PX-292 | | | |
| | | | 185:18-190:5 | MIL (186:4-14) | | | | | |
| | | | 191:11 (starting at "you're") - 192:8 | | | | | | |

**APPENDIX 8-2**
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

John Mueller
November 6, 2019 (DAP Day 5)

| Plaintiffs' Affirmatives | Defendant's Objections | Basis for Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| | | | 192:12-193:1 | | | D-0657 (pg. 2) | | | |
| | | | 193:19-194:14 | | | | | | |
| | | | 194:14-196:21 | MIL as to 196:10-20 | | D-0691 | | | |
| | | | 196:25-199:3, 6 | HS (198:24-199:3) | | D-0882 | | | |
| | | | 199:10-17 | HS | | | | | |
| | | | 200:4-203:8 | HS, 402, 403 | | P-0197; D-691 | | | |
| | | | 203:19 | BS, 402, 403, PK, 602 | | | | | |
| | | | 204:6 (start at "Can we put up")-205:13 | | | PX-228 | | | |
| | | | 205:17-206:13 | | | PX-226 | | | |
| | | | 207:2-209:23 | | | | | | |
| | | | 210:2-14, 211:1 (start at "Reporters")-19, 212:7-213:1, 213:6-214:24 | 402, 403 (incl. 213:25-214:1, 214:7-24), PK (210:20-25) | | DCX-4 | | | |
| | | | 216:4-21 | | | | | | |
| | | | 217:3-4 | | | | | | |
| | | | 217:11-218:18 | | | | | | |
| 218:24-25 | | | | | | | | | |
| 219:3-220:17 | | | | | | | | | |
| 220:24-222:12 | | | | | | PX-882 | | | |
| 222:21-23 | | | | | | PX-197 | | | |
| 223:1-224:7 | 10S; 802; 805 | | | | | | | | |
| 224:22-225:25 | | | | | | PX-242 | | | |
| 226:25-227:13 | | | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Gregg Ostrander**
**March 5, 2014**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 6:5-8 | | | | | | | | |
| 21:22-22:15 | | | | | | | | |
| 25:9-10 | | 17:4-8 (completeness and counter); 24:18-25:2 (completeness and counter) | | | | | | |
| 25:13-21 | | 33:11-34:20 (counter) 49:5-50:19 (counter) 51:14-52:7 (counter) 52:12-53:9 (counter) 53:18-54:17 (counter) 56:18-57:6 (counter) 66:5-15 (counter) 67:4-9 (counter) 67:17-68:11 (counter) | NARR, CP, 402, 403 (to 33:11-34:20); 402, 403 (to 51:14-52:7); 402, 403 (to 53:18-54:17); NARR (to 56:22-57:6); 106, VAG, HS (67:17-68:11) | | | Ex. 3, MFI0111951 | | |
| 27:4-8 | | | | | | | | |
| 55:7-56:6 | | 54:21-55:6 (completeness) | | | | | | |
| 57:7-57:13 | | 57:14-62:17 (completeness and counter) | CP, 402, 403, NARR (58:9-59:6); NARR (62:8-17) | | | Ex. 4, MFI0363530 | | |
| 62:18-63:9 | | | | | | | | |
| 64:2-12 | | 64:13-65:7 (completeness and counter) | | | Ostrander-5 | | | |
| 69:7-25 | 802 (Hearsay) | 68:25-69:6 (completeness and counter); 70:1-13 (completeness and counter) | HS | | | | | |
| 70:14-20 | 802 (Hearsay); 602 (Foundation) | | | | | | | |
| 70:25-71:18 | | | | | | | | |
| 72:15-16 | | | | | | | | |
| 74:24-75:13 | 802 (Hearsay) | 73:23-74:23 (completeness and counter); 75:14-76:3 (completeness and counter) | 602, PK (73:23-74:4) | | | | | |
| 77:8-10 | | 78:6-15 (completeness) | | | Ostrander-6 | | | |
| 78:24-25 | | | | | | | | |
| 79:6-7 | | 79:12-83:1 (completeness and counter) | 402, 403 | | | | | |
| 84:18-85:11 | 802 (Hearsay) | 84:14-17 (completeness) [note that this was already highlighted in the transcript - typo?] | HS, 602, PK [Note that 84:14-17 was highlighted in error] | | | | | |
| 85:21-86:7 | 802 (Hearsay) | | | | | | | |
| 86:10-87:17 | 602 (Foundation), 802 (Hearsay), 401 (Relevance), 403 (Unduly Prejudicial) | | | | | | | |
| 88:1-5 | | 87:18-25 (completeness) | 402, 403 | | | | | |
| 112:22-23 | | 112:24-113:5 (completeness and counter) | | | | | | |
| 113:9-114:15 | | | | | | | | |
| 114:16-116-22 | 701 (a) & (c) (improper lay opinion); 802 (Hearsay) | 116:23-117:8 (completeness) | 602, PK | | Ostrander-11 | | | |
| 117:23-118:18 | 802 (Hearsay); 602 (Foundation) | 117:14-21 (completeness) | 602, PK, HS | | | | | |

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Gregg Ostrander
March 5, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 118:24-119:8 | | 119:9-15 (completeness and counter) | | | | | | |
| 119:16-120:8 | | | | | | | | |
| 120:9-13 | | 120:13-123:1 (completeness and counter) | | | | | | |

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Al Pope
May 21, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 18:13-19:3 | | | | | | | | | |
| 23:2-23:7 | | | | | | | | | |
| 28:7-19 | | | 28:20-29:5 (completeness) | | | | | | |
| 29:21-30:14 | | | 30:14-17 (completeness) | | | | | | |
| 30:19-31:13 | | | | | | | | | |
| | | | 33:2-18 (counter) | | | | | | |
| | | | 33:21-34:11 (counter) | | | | | | |
| | | | 34:14-35:19 (counter) | | | | | | |
| 36:3-25 | | | | | | | | | |
| 39:15-40:14 | | | | | | | | | |
| 40:19-41:8; 41:18-25 | | | 41:25-42:2 (completeness) | | | | | | |
| 42:3-16 | | | | | | | | | |
| 46:17-20 | | | | | | | | | |
| | | | 47:9-12 (counter) | | | | | | |
| | | | 47:16-48:7 (counter) | | | | | | |
| 51:5-15 | | | | | | | | | |
| 51:18-23 | | | | | | | | | |
| 58:5-10 | | | | | | Pope-1 | | | |
| 61:11-19 | | | | | | | | | |
| 71:21-73:8 | | | | | | | | | |
| 73:11-25 | | | | | | | | | |
| 74:4-24 | | | | | | | | | |
| | | | 82:9-84:10 (counter) | | | | | | |
| | | | 84:19-86:18 (counter) | NR, 403 | | | | | |
| | | | 88:17-22 (counter) | | | | | | |
| | | | 90:12-91:2 (counter) | 402, 403, 602, NR | | | | | |
| 99:22-101:19 | 401 (Relevance); 403 (Prejudice); 602 (Foundation); MIL (pre-conspiracy) | Testifying from personal knowledge of "Eggs Economics Updates"; Lays foundation for subsequently designated testimony; Relevant to show development of plan and conspiracy; 901; Probative value is not substantially outweighed by unfair prejudice | | | | Pope-3 | | | |
| 102:7-16 | 401 (Relevance); 403 (Prejudice); 602 (Foundation); *802 (Hearsay)*; 805 (Hearsay); MIL (pre-conspiracy) | Testifying from personal knowledge of "Eggs Economics Updates"; relevant to show development of plan and conspiracy; Statement by party-opponent; 801(d)(2); 901; Probative value is not substantially outweighed by unfair prejudice | | | | | | | |
| 102:24-25 | 401 (Relevance); 403 (Prejudice); 602 (Foundation/ Speculation); *802 (Hearsay)*; MIL (pre-conspiracy) | Testifying from personal knowledge of "Eggs Economics Updates"; relevant to show development of plan and conspiracy; Statement by party-opponent; 801(d)(2); 901; Probative value is not substantially outweighed by unfair prejudice | | | | | | | |

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Al Pope
May 21, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 103:7-104:16 | 401 (Relevance); 602 (Foundation/Speculation); MIL (pre-conspiracy) | Testifying from personal knowledge of "Eggs Economics Updates" and use of statistics in egg industry; relevant to show development of plan and conspiracy; 901 | | | | | | | |
| 104:23-105:16 | 401 (Relevance); 403 (Prejudice); 602 (Foundation); *802 (Hearsay)* *; 805 (Hearsay); MIL (pre-conspiracy) | Testifying from personal knowledge of "Eggs Economics Updates"; relevant to show development of plan and conspiracy; Statement by party-opponent; 801(d)(2); 901; Probative value is not substantially outweighed by unfair prejudice | | | | | | | |
| 105:19-106:3 | 602 (Foundation) | Testifying from personal knowledge regarding expected number of layers of eggs. | 106:9-12 (completeness) | 402, 403 | | | | | |
| 140:14-17 | | | | | | Pope-6 | | | |
| 140:24-141:8 | | | 141:9-142:15 (completeness) | | | | | | |
| 142:16-143:15 | | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 143:18 | | | | | | | | | |
| 143:21-145:13 | | | 145:13-146:8 (completeness) | | | | | | |
| | | | 146:20-23 (counter) | | | | | | |
| | | | 147:2-8 (counter) | | | | | | |
| 148:15-149:6 | *802 (Hearsay)* * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | 147:13-19; 150:13-22 (completeness) | | | | | | |
| 151:8-12 | | | | | | | | | |
| 151:16-18 | | | | | | | | | |
| 151:22-23 | | | | | | | | | |
| 152:2-3 | | | | | | | | | |
| 153:7-10 | | | | | | | | | |
| 153:13-154:6 | | | | | | | | | |
| 154:18-155:8 | | | | | | Pope-7 | | | |
| 159:17-160:11 | *805 (Hearsay within hearsay)* * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); 803(6) | | | | | | | |
| | | | 163:2-7 (after USDA) (counter) | MIL (FMI) | | | | | |
| 163:23 (after report)-164:23 | | | | | | | | | |
| 165:3-4 | 602 (Foundation); 403 (Prejudice) | Testifying from personal knowledge of the use of the word "slaughter" in the egg industry as shown by testimony at 164:14-20; Probative value is not substantially outweighed by unfair prejudice | | | | | | | |
| 165:7 | 602 (Foundation); 403 (Prejudice) | Testifying from personal knowledge of the use of the word "slaughter" in the egg industry as shown by testimony at 164:14-20; Probative value is not substantially outweighed by unfair prejudice | | | | | | | |

September 8, 2023

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Al Pope
May 21, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 165:9-10 | | | | | | | | | |
| 165:18-20 | | | | | | Pope-8 | | | |
| | | | 165:24-166:5 (counter) | | | | | | |
| 167:20-168:13 | | | | | | | | | |
| 168:20-171:5 | 802 (Hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 172:13-175:3 | 802 (Hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | 419:14-420:13 (completeness) | ARG, IMP, MPT | | | | | |
| | | | 420:16-19 (completeness) | ARG, IMP, MPT | | | | | |
| | | | 420:22-25 (completeness) | ARG, IMP, MPT | | | | | |
| 179:20-181:17 | | | | | | Pope-10 | | | |
| 182:3-13 | | | | | | Pope-11 | | | |
| 182:25-183:7 | | | | | | | | | |
| 183:17-20 | | | 183:21-184:3 (completeness) | | | | | | |
| 184:4-9 | | | | | | | | | |
| 184:21-185:18 | | | | | | | | | |
| | | | 193:10-18 (counter) | MIL | | | | | |
| | | | 193:21-194:22 (counter) | MIL | 194:23-195:2 | | | | |
| 196:16-17 | | | | | | Pope-13 | | | |
| 197:2-198:3 | | | | | | | | | |
| 199:8-23 | | | | | | | | | |
| 200:3-201:3 | | | | | | | | | |
| 201:22-202:14 | | | 201:4-20 (completeness) | | | | | | |
| | | | 202:22-203:8 (counter) | NR, 403 | | | | | |
| 214:20-216:4 | 802 (Hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | Pope-16 | | | |
| 217:13-23 | | | | | | Pope-17 | | | |
| 218:5-14 | | | | | | | | | |
| 218:17-25 | | | | | | | | | |
| 220:10-21 | | | | | | | | | |
| 221:7-222:10 | | | | | | | | | |
| 228:3-229:20 | | | | | | Pope-19 | | | |
| 229:23-230:6 | | | | | | | | | |
| 231:3-18 | 802 (Hearsay as to USEM, CM and RA) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| | | | 232:17-233:11 (counter) | NR, 402, 403, MIL | 231:19-232:16 | | | | |
| | | | 234:13-234:24 (after FMI) (counter) | 402, 403, MIL | | | | | |
| 238:10-16 | | | | | | | | | |
| 239:2-9 | | | | | | | | | |
| 243:4-7 | | | 242:3-243:3 (completeness) | | | | | | |
| 243:10-244:10 | | | | | | | | | |
| 245:8-11 | | | | | | Pope-21 | | | |
| 245:14-17 | | | | | | | | | |
| 245:21-25 | 802 (Hearsay)* | Non-hearsay purpose (effect on listener) | | | | | | | |
| 246:5-20 | 802 (Hearsay)* | No statement offered at 246:5-7; Non-hearsay purpose (effect on listener) | 246:25-247:2 (start at word what) (counter) | | | | | | |
| | | | 247:5-19 (counter) | | | | | | |
| 248:24-249:24 | 802 (Hearsay)* | Non-hearsay purpose (effect on listener) | | | | | | | |
| 250:3-14 | | | | | | | | | |
| 251:14-18 | | | | | | | | | |
| 251:22-252:9 | 802 (Hearsay)* | Non-hearsay purpose (effect on listener) | | | | | | | |

September 8, 2023

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Case No. 1:11cv-08808

**Al Pope**
**May 21, 2013**

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 252:12-253:7 | 802 (Hearsay)* | Non-hearsay purpose (effect on listener) | 253:15-16 (completeness) | | | | | | |
| | | | 253:20 (completeness) | | | | | | |
| 270:24-271:23 | | | | | | Pope-25 | | | |
| 272:2-20 | | | | | | | | | |
| 272:24-273:11 | 802 (Hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 273:14-24 | | | | | | | | | |
| 277:19-23 | | | | | | Pope-26 | | | |
| 278:2-11 | | | | | | | | | |
| 280:4-281:10 | 802 (Hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); 803(6) | | | | | | | |
| 281:22-283:3 | 602 (Foundation); 403 Prejudice); 801 (Hearsay) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); 803(6); probative value not substantially outweighed by unfair prejudice | | | | | | | |
| 283:6-284:21 | 802 (Hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); 803(6) | | | | | | | |
| 303:11-304:3 | | | 427:13-14; 428:15-429:10 (counter) | | | Pope-32 | | | |
| 304:13-305:2 | 802 (Hearsay) (as to CM, RAF, and USEM) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); 803(6) (the attachment) | | | | | | | |
| 305:5-13 | 802 (Hearsay) (as to CM, RAF, and USEM) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); 803(6) (the attachment) | | | | | | | |
| 305:17-306:7 | 802 (Hearsay) (as to CM, RAF, and USEM) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); 803(6) (the attachment) | 306:8-16 (completeness) | | | | | | |
| 306:17-307:18 | 802 (Hearsay) (as to CM, RAF, and USEM) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2); 803(6) (the attachment) | 307:18-308:17 (completeness) | IMP, 402, 403, NR, HS | | | | | |
| 318:17-20 | 401 (Relevance); 403 (Prejudice); MIL | Relevant to show conspiracy and nature of UEP's animal welfare work; probative value not substantially outweighed by unfair prejudice | | | | Pope-34 | | | |
| 319:22-320:3 | 401 (Relevance); 403 (Prejudice); MIL | Relevant to show conspiracy and nature of UEP's animal welfare work; probative value not substantially outweighed by unfair prejudice | | | | | | | |
| 320:11-321:18 | 401 (Relevance); 403 (Prejudice); MIL | Relevant to show conspiracy and nature of UEP's animal welfare work;probative value not substantially outweighed by unfair prejudice | | | | | | | |
| 322:5-8 | 401 (Relevance); 403 (Prejudice); MIL | Relevant to show conspiracy and nature of UEP's animal welfare work; probative value not substantially outweighed by unfair prejudice | | | | | | | |

September 8, 2023

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Al Pope
May 21, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 323:25-324:15 | 401 (Relevance); 403 (Prejudice); MIL | Relevant to show conspiracy and nature of UEP's animal welfare work; probative value outweighs any potential prejudice | | | | | | | |
| 324:19-325:6 | 401 (Relevance); 403 (Prejudice); MIL | Relevant to show conspiracy and nature of UEP's animal welfare work; probative value not substantially outweighed by unfair prejudice. | | | | | | | |
| 334:2-335:22 | | | 335:23-336:24 (completeness) | | | Pope-35 | | | |
| 337:12-338:3 | 802 (Hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 338:6 | | | | | | | | | |
| 343:8-344:24 | | | | | | | | | |
| 347:19-348:4 | 802 (Hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 348:7-21 | 802 (Hearsay)* | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | 348:21-349:11 (completeness) | | | | | | |
| 352:22-353:25 | | | | | | Pope-37 | | | |
| 354:9-24 | | | Resolved by agreement of the parties through limiting instruction -- offered for non-hearsay purpose. | | | Pope-38 | | | |
| 355:14-356:3 | | | | | | Pope-39 | | | |
| 356:24-357:13 | | | | | | | | | |
| 358:12-359:10 | 802 (Hearsay) (as to CM, RAF, and USEM) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2) | | | | | | | |
| 359:12-13 | | | | | | | | | |
| 359:16-361:17 | | | 361:17-362:2 (completeness) | NR, IMP, 402, 403 | | | | | |
| | | | 407:4-410:10 (counter) | | | | | | |
| | | | 410:21-411:18 (counter) | | | | | | |
| | | | 411:20-22 (counter) | | | | | | |
| | | | 422:9-423:6 (counter) | | | | | | |
| | | | 423:8 (counter) | | | | | | |
| | | | 423:10-14 (counter) | | | | | | |
| | | | 423:22-424:17 (counter) | | | | | | |
| | | | 424:19-425:4 (counter) | | | | | | |
| | | | 425:6-10 (counter) | | | | | | |
| | | | 425:12-23 (counter) | | | | | | |
| | | | 425:25-426:4 (counter) | | | | | | |
| | | | 426:6-12 (counter) | | | | | | |
| | | | 426:14-23 (counter) | | | | | | |
| | | | 426:25-427:4 (counter) | | | | | | |
| | | | 427:6-10 (counter) | | | | | | |
| | | | 470:19-471:5 (read after groups) (counter) | | | | | | |
| | | | 479:11-481:18  (counter) | MIL | | | | | |

September 8, 2023

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Linda Reickard
April 3, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 14:21-25 | | | | | | | | | |
| 19:11-25 | | | | | | | | | |
| 20:25-22:11 | | | | | | | | | |
| 23:9-24:7 | | | | | | | | | |
| 25:15-26:6 | | | | | | | | | |
| 27:22-29:6 | | | | | | | | | |
| 48:21-25 | | | | | | | | | |
| 49:12-51:22 | | | | | | Reickard-3 | | | |
| 52:2-53:15 | | | | | | | | | |
| 53:18-54:10 | | | | | | | | | |
| 54:12-55:3 | | | | | | Reickard-4 | | | |
| 55:12-18 | | | | | | | | | |
| 55:21-56:17 | | | | | | | | | |
| 57:7-58:4 | | | | | | Reickard-5 | | | |
| 58:13-59:3 | | | | | | | | | |
| 59:7-10 | | | | | | | | | |
| 59:15-60:22 | | | | | | | | | |
| 61:2-62:5 | | | | | | | | | |
| 62:8-65:11 | | | | | | | | | |
| 65:14-66:22 | | | | | | | | | |
| 66:25-67:12 | | | | | | | | | |
| 67:17-68:14 | | | | | | Reickard-6 | | | |
| 69:3-70:25 | 802 (Hearsay) (as to RAF, CMF, USEM) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e); Non-hearsay purpose (effect on listening, proving conspiracy) | | | | | | | |
| 71:9-17 | | | | | | | | | |
| 72:9-19 | | | | | | | | | |
| 79:11-20 | | | | | | | | | |
| 80:9-81:9 | | | | | | Reickard-7 | | | |
| 83:3-84:7 | 802 (Hearsay) (as to RAF, CMF, USEM) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e); Non-hearsay purpose (evidence of conspiracy); Business record 803(6) | | | | | | | |
| 84:10-17 | | | | | | | | | |
| 84:20-85:6 | | | | | | | | | |
| 85:9-21 | | | | | | Reickard-8 | | | |
| 86:6-20 | | | | | | | | | |
| 86:23-24 | | | 86:24-87:4 (completeness) | | | | | | |
| 87:5-17 | | | 87:18-20 (completeness) | | | | | | |
| 87:21-89:13 | | | | | | | | | |
| 97:19-98:25 | | | | | | Reickard-11 | | | |
| 99:8-13 | | | | | | Reickard-12 | | | |
| 99:20-101:19 | 802 (Hearsay) * | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e); Business record 803(6); Non-hearsay purpose (proving conspiracy) | | | | | | | |
| 108:13-18 | | | | | | Reickard-15 | | | |

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

Linda Reickard
April 3, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 109:6-111:22 | 602 (Foundation/Speculation) as to 110:24-111:6; 802 (Hearsay) | Witness has personal knowledge and foundation to discuss her own prior statements; Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e); Business record 803(6); Non-hearsay purpose (proving conspiracy and showing intent) | | | | | | | |
| 122:10-123:3 | | | | | | | | | |
| 123:6-124:2 | | | | | | | | | |
| 124:7-15 | | | | | | | | | |
| 126:13-22 | | | | | | | | | |
| 132:17-19 | | | | | | | | | |
| 132:22-133:4 | | | | | | | | | |
| 133:13-14 | | | | | | | Reickard-19 | | | |
| 133:21-134:20 | 802 (Hearsay) (as to RAF, CMF, USEM) | Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e) | | | | | | | |
| 134:23-135:11 | | | | | | | | | |
| 135:14-137:11 | | | 137:12-17 (completeness) | | | | | | |
| 141:4-6 | | | | | | | | | |
| 141:9-15 | | | | | | | | | |
| 141:20-21 | | | | | | | Reickard-21 | | | |
| 142:3-23,144:10-12 | 602 (Foundation); 802 (Hearsay) | Has personal knowledge about email witness received; Statement by party-opponent and in furtherance of conspiracy; 801(d)(2)(a) and (e); Non-hearsay purpose (effect on listener) | 143:24-144:9 (completeness) | | | | | | |
| 144:15-19 | 602 (Foundation) | Witness is testifying to her own view of the benefit of the program that she ran ("I think the benefit of the program is ...") | | | | | | | |
| 144:21-145:3 | 602 (Foundation) | Has personal knowledge about participation in USEM exports through role running program | | | | | | | |
| | | | 208:6-16, 208:21-210:11 (counter) | | | | | | |
| | | | 210:17-19 (counter) | | | | | | |
| | | | 210:23-211:9 (counter) | | | | | | |
| | | | 211:11 (counter) | | | | | | |
| | | | 212:8-25 (completeness) | | | | | | |
| 223:19-224:5 | | | | | | | Reickard-44 | | | |
| 230:23-233:11 | | | | | | | Reickard-46, Reickard-47, Reickard-48, Reickard-49, Reickard-50 | | | |
| | | | 237:23-238:15 (counter) | | | | Reickard-51 | | | |
| 240:12-241:7 | | | | | | | | | |
| 241:9-11 | | | | | | | | | |
| | | | 250:15-251:6 | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Reickard, Linda
May 9, 2018 (DDP Day 6)

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 167:6-8 | | | | | | | | | |
| 168:10-17 | | | | | | | | | |
| 170:1-3 | | | | | | | | | |
| 171:3-173:21 | | | | | | | | | |
| 174:4-22 | | | | | | | | | |
| 175:2-5 | | | | | | | | | |
| 175:9-176:1 | | | | | | | | | |
| 177:3-178:7 | | | | | | | | | |
| 178:25-179:9 | | | | | | | | | |
| 179:16-180:1 | | | | | | P-0049 | | | |
| 180:6-25 | | | | | | | | | |
| 181:10-182:3 | | | | | | | | | |
| 184:8-25 | | | 185:11-16 (counter) | | [See DPP Day 7 Designations - 49:6-16] | | | | |
| 187:13-188:9 | | | | | | P-0208; P-0216 | | | |
| 188:13-189:2 | | | | | | | | | |
| 189:7 | | | | | | | | | |
| 189:9-190:21 | | | | | | | | | |
| 190:25-191:12, 191:23-192:2 | | | | | | | | | |
| 192:9-15 | | | | | | | | | |
| 193:1-11 | | | | | | P-0206 | | | |
| 193:19-196:11 | | | | | | | | | |
| 196:17-197:8 | | | 197:9-11 (completeness) | | 197:22-198:2 | | | | |
| 197:12-18 | | | | | | | | | |
| 198:11-19 | | | | | | | | | |
| 198:23-199:2 | | | | | | P-0231 | | | |
| 199:12-16 | | | | | | | | | |
| 200:4-19 | | | | | | | | | |
| 200:24-203:22 | 805 (Hearsay) * | Business record 803(6); RA waived; Limiting instruction | | | | | | | |
| 205:24-206:18 | | | 205:17-23 (completeness) | | | | | | |
| 206:22-210:14 | | | | | | | | | |
| General Limiting Instruction as to CMF, UEP & USEM* | | | | | | | | | |

s retired at the time of providing this testimony.

nployee or agency relationship existed between Ms. Reickard and UEP/USEM at this time.

arty statement that is admissible against either UEP or USEM under 801(d)(2)(A)-(D).

September 8, 2023

Case: 1:11-cv-08808 Document #: 289-5 Filed: 09/08/23 Page 59 of 75 PageID #:9287

Case No. 1:11cv-08808

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

**Reickard, Linda**
**May 10, 2018 (DDP Day 7)**

| Plaintiffs' Affirmatives | Defendant's Objections | Basis of Admissibility | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|---|
| 7:5-9 | | | | | | | | | |
| 7:17-22 | | | | | | P-0041 | | | |
| 8:6-9:10 | | | | | | | | | |
| 9:20-10:25 | | | | | | | | | |
| 11:4-12 | 802 (Hearsay) * | Business record 803(6); Non-hearsay purpose (shows notice of export); Limiting instruction | | | | | | | |
| 13:6-12 | | | | | | | | | |
| 13:21-23 | | | | | | | | | |
| 19:1-8 | | | | | | | | | |
| 19:16-19 | | | | | | | | | |
| 20:18-20 | | | | | | | | | |
| 21:2-4 | | | | | | | | | |
| 21:7-11 | | | | | | | | | |
| 21:16-21 | | | | | | | | | |
| 22:10-23:10 | | | 23:11-14 (completeness) | | | | | | |
| 24:20-25:12 | | | | | | | | | |
| 25:22-24 | | | | | | | | | |
| 46:8-14 | | | | | | | | | |
| | | | 84:13-19 (counter) | | | | | | |
| | | | 85:16-86:6 (counter) | | | | | | |
| | | | 86:17-87:8 (counter) | | 87:9-11 | | | | |
| | | | 87:17 (starting at Mr.) - 88:1 (counter) | | | | | | |
| | | | 88:13-89:1 (counter) | | | | | | |
| | | | | | 49:6-16 [See note on DDP Day 6 Designations] | | | | |
| General Limiting Instruction as to CMF, UEP & USEM* | | | | | | | | | |
| 7:5-10 | | | | | | | | | |
| 7:17-23 | | | | | | P-0042 | | | |
| 8:6-9:11 | | | | | | | | | |
| 9:20-10:26 | | | | | | | | | |
| 11:4-13 | 803 (Hearsay)* | Business record 803(6); Non-hearsay purpose (shows notice of export); Limiting instruction | | | | | | | |
| 13:6-13 | | | | | | | | | |

s retired at the time of providing this testimony.
nployee or agency relationship existed between Ms. Reickard and UEP/USEM at this time.
rty statement that is admissible against either UEP or USEM under 801(d)(2)(A)-(D).

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Rust, Marcus**
**March 5, 2014 Deposition**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 11:20-12:11 | | | | | | | | |
| 15:19-17:5 | | | | | | | | |
| 47:16-50:9 | | | | | | | | |
| 82:2-13 | | | | | Ex. 518 | 802 | | |
| 105:9-106:13 | 106 | 106:14-16 | | | | | | |
| 109:3-9 | | | | | | | | |
| 202:20-205:3 | 802; 1006 (both objections are to the extent the doc is being admitted or used) | | | | Ex. 525 | 802; 1006 | | |
| 206:2-208:16 | 802; 1006 (both objections are to the extent the doc is being admitted or used) | | | | | | | |
| 209:3-18 | 802; 1006 (both objections are to the extent the doc is being admitted or used) | | | | | | | |
| 213:17-215:10 | 802; 1006 (both objections are to the extent the doc is being admitted or used) | | | | Ex. 526 | 802; 1006 | | |
| 215:20-216:4 | 802; 1006 (both objections are to the extent the doc is being admitted or used) | | | | | | | |
| 216:14-222:22 | 802; 1006 | 173:4-180:15; 223:1-3, 4-6 | Improper counter, 602, 402, 403, CLC | 180:16-19; 181:13-182:6 | Ex. 128 | 802 | | |
| 265:18-269:10 | 602 (foundation); 402 (lines 267:2-7); 106 | 269:11-271:1 | Improper counter | | Ex. 528, Ex. 215 | 802 | | |
| 271:2-278:6 | 602 (foundation); 805 | | | | Ex. 139 | 802; 805 | | |
| 281:13-284:20 | | | | | Ex. 117 | | | |
| 333:4-337:13 | | | | | Ex. 534 | | | |
| 351:9-11 | | | | | Ex. 536 | | | |
| 352:1-353:15 | 106 | 354:18-22, 355:2-10 | Improper counter, 602, NR | 353:16-354:17; 355:11-356:13 | | | | |
| 364:7-366:19 | 802 | | | | Ex. 537 | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Rust, Marcus
March 6, 2014 Deposition

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 391:14-22 | 802 | | | | Ex. 237 | | | |
| 393:2-11 | 802 | | | | | | | |
| 394:6-10 | 106; 802 | 394:16-395:1 | Improper counter, NR | | | | | |
| 396:7-14 | 106; 802 | 396:15-17 | | 386:18-20 | | | | |
| 399:2-400:18 | 106; 403; 802 | 400:19-401:5 | Improper counter, NR | 401:6-9; 402:8-15 | Ex. 538 | | | |
| 434:17-438:2 | 802 | | | | Ex. 248 | | | |
| 457:3-458:9 | | | | | | | | |
| 461:1-17 | | | | | | | | |
| 487:7-489:4 | | | | | Ex. 322 | | | |
| 492:6-493:7 | | | | | Ex. 546 | | | |
| 494:5-9 | | | | | Ex. 547 | | | |
| 495:3-6 | | | | | | | | |
| 498:2-6 | | | | | | | | |
| 499:3-21 | | | | | | | | |
| 503:8-505:20 | | | | | Ex. 548 | | | |
| 586:16-587:16 | | | | | Ex. 564 | | | |
| 588:1-589:3 | 602 (speculation) | | | | | | | |
| 590:7-13 | | | | | | | | |
| 595:9-597:3 | 403; 802 | | | | Ex. 565 | | | |
| 598:2-6 | | | | | Ex. 566 | | | |
| 599:20-603:12 | 403; 802 | | | | | | | |
| 607:11-608:10 | | | | | | | | |
| 668:11-669:4 | 106 | 668:8-10 | Improper counter | | | | | |
| 719:6-721:2 | | | | | | | | |

September 8, 2023

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Rust, Marcus**
**March 7, 2014 Deposition**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 14:22-15:7 | | | | | | | | |
| 16:9-17:15 | | | | | | | | |
| 20:5-11 | | | | | | | | |
| 21:11-22:9 | | | | | | | | |
| 23:7-24:14 | | | | | | | | |
| 25:4-19 | | | | | | | | |
| 26:8-20 | 106 | 26:21-27:4 | Improper counter, 602, 402, 403 | | | | | |
| 27:5-28:9 | | | | | | | | |
| 35:15-36:8 | 106 | 36:9-10, 13-14, 17-19 | Improper counter | | | | | |
| 50:21-51:5 | | | | | | | | |
| 53:10-23 | | | | | | | | |
| 55:23-56:14 | 802 | | | | Rust Ex. 2 | | | |
| 59:7-60:19 | 802 | | | | | | | |
| 86:23-87:4 | 106 | 85:12-17 | Improper counter, 602, 1002, INC | | | | | |
| 125:4-9 | | | | | | | | |
| 127:13-128:5 | | | | | | | | |
| 129:14 (Beginning with "Rose Acre") - 17 | | | | | | | | |
| 130:9-15 | | | | | | | | |
| 132:12-133:16 | | | | | | | | |
| 139:4-140:21 | | | | | | | | |
| 143:12-19 | 106 | 143:20-150:12 | Improper counter, NR, AA, NARR | | | | | |
| 159:19-163:11 | 106 | 163:12-164:3 | Improper counter, 602 | | Rust Ex. 17 | | | |
| 164:5-21 | 106 | 164:23-165:11 | Improper counter | | | | | |
| 165:14-25 | | | | | | | | |
| 169:4-25 | | | | | | | | |
| 170:19-171:5 | 106 | 170:6-18, 171:6-172:4 | 402, 403, NR, MIL (objections as to 171:6-172:4) | | | | | |
| 172:13 (Beginning with "Just a second") - 173:16 | 106; 802 | 173:17-23 | 602, NR (objections as to everything after "Correct") | | | | | |
| 182:11-16 | | | | | | | | |
| 189:16-194:22 | 802 | | | | Rust Ex. 20 | | | |
| 198:23-199:23 | 403 (no testimony about); 602; 802 | | | | Rust Ex. 30 | | | |
| 208:17-209:23 | | | | | | | | |
| 210:23-212:13 | | | | | | | | |
| 263:24-265:7 | 802 | | | | | | | |
| 265:19-266:11 | | | | | | | | |
| 269:25-271:12 | | | | | | | | |
| 277:18-278:25 (Ending with "going on.") | 106 | 278:25-281:20 | Improper counter, 402, 403, MIL | | | | | |
| 284:13-14 | | | | | Rust Ex. 43 | | | |
| 286:11-19 | | | | | | | | |
| 290:18 (Beginning with "I'd") - 294:12 | 402; 403; 802 | | | | | | | |
| 308:2-16 | | | | | | | | |
| 309:13-313:24 | 106; 403 (prejudicial, lines 311:2-312:6; 313:18-24) | 314:6-315:11 | MIL | | Rust Ex. 46 | | | |
| 343:17-345:11 | | | | | | | | |
| 372:8-374:19 | | | | | Rust Ex. 51 | | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Rust, Marcus**
**May 11, 2018 (DPP Day 8)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 197:1-5 | | | | | | | | |
| 197:16-21 | 106 | 197:22-198:1 | MIL, 402, 403 | | | | | |
| 198:2-9 | 106 | 198:10-13 | 402, 403, NR | | | | | |
| 198:14-23 | | | | | | | | |
| 201:7-202:10 | | | | | | | | |
| 202:16-203:9 | | | | | | | | |
| 204:11-12 | 106 | 204:12-13 | | | | | | |
| 204:14-18 | | | | | | | | |
| 204:19-24 | 106 | 204:25-205:2 | | | | | | |
| 205:3-9 | 802 (as to UEP, USEM, CMF) | | | | P-0003 | | | |
| 205:13-17 | 802 (as to UEP, USEM, CMF) | | | | | | | |
| 206:5-9 | 802 (as to UEP, USEM, CMF) | | | | | | | |
| 207:8-11 | 802 (as to UEP, USEM, CMF) | | | | | | | |
| 209:13-210:5 | 802 (as to UEP, USEM, CMF) | | | | | | | |
| 213:5-13 | 402 (Relevance of testimony as to size of Cal Maine and RAF in relation to other egg producers as of 2018) | | | | | | | |
| 216:1-25 | 402 (Relevance of testimony as to use of A-frame cages as of 2018); 602 (Foundation as to findings of Scientific Cmte) | 216:25-217:1 | | | | | | |
| 228:5-13 | 802 (as to UEP, USEM, CMF) | | | | | | | |
| 230:4-10 | | | | | | | | |
| 230:11 | | | | | | | | |
| 230:23-231:3 | | | | | | | | |
| 231:4-5 | | | | | | | | |
| 231:13-232:13 | | | | | | | | |
| 232:15-17 | | | | | | | | |
| 235:14-236:14 | 106 | 232:18-235:9 | Improper counter, NR, NARR, | 235:10-13 | | | | |
| 236:16-22 | | | | | | | | |

September 8, 2023

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Rust, Marcus**
**May 14, 2018 (DPP Day 9)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 35:11-12 | 802 (as to CMF) | | | | P-0502 | | | |
| 36:12-37:22 | 802 (as to CMF) | | | | | | | |
| 38:18-23 | 802 (as to CMF) | 38:24-39:1 | | | | | | |
| 39:2-12 | 802 (as to CMF) | | | | | | | |
| 42:23-43:8 | 802; 805 | | | | | | | |
| 43:12-13 | 802; 805 | | | | P-0503 | | | |
| 43:17-44:3 | 802; 805 | | | | | | | |
| 68:17-22 | 802; 805 | | | | | | | |
| 69:3-10 | 802; 805 | | | | P-0008 | | | |
| 69:14-70:3 | 802; 805 | | | | | | | |
| 71:4-15 | 802; 805 | | | | | | | |
| 71:24-74:3 | 802; 805 | | | | | | | |
| 75:10-14 | 802; 805 | | | | | | | |
| 76:3-6 | 802; 805 | | | | | | | |
| 76:12-18 | | | | | P-0127 | | | |
| 78:1-14 | 105; 403; 802; 805 | 78:15-17 | | | | | | |
| 78:23-79:2 | 105; 802; 805 | 78:20-23 | | | | | | |
| 81:10-21 | 602 (Foundation as to what UEP was telling its members) | | | | | | | |
| 82:19-20 | | | | | P-0150 | | | |
| 83:6-13 | 102; 802; 805 | | | | | | | |
| 84:2-15 | 102; 802; 805 | | | | | | | |
| 84:17-85:19 | 102; 802; 805 | 85:20-86:1 | Improper counter | 86:2-88:13; 88:24-94:6 | | P-0173, P-0177, P-0188 | | |
| 95:19-96:22 | | | | | | | | |
| 97:3-17 | | | | | | | | |
| 101:11-103:12 | 105; 802 | | | | | | | |
| 105:10-22 | Vague | | | | | | | |
| 106:2-5 | | | | | | | | |
| 107:5-19 | 602 (foundation, speculation) | 109:8-23 | Improper counter | 110:12-111:5; 111:11-20 | | | | |
| 111:6-10 | 602 (foundation, speculation) | | | | | | | |
| 113:24-25 | | | | | P-0230 | | | |
| 114:6-16 | 102; 802; 805 | | | | | | | |
| 114:23-115:13 | | | | | | | | |
| 116:1-8 | 611 | 116:9-117:14 | NR, NARR | 117:15-12; 119:2-20 | | | | |
| 119:21-120:7 | | | | | | | | |
| 122:21-123:4 | Vague | 123:5-124:21 | MIL, NR, 402, 403 | | | | | |
| 124:23-125:10 | | | | | P-0158 | | | |
| 126:14-19 | | | | | | | | |
| 126:22-127:1 | | | | | | | | |
| 127:8-19 | References P-0009 (even though not listed); 802 | | | 127:2-7; 127:20-128:1 | P-0009 | | | |
| 128:2-14 | 802 | | | | | | | |
| 129:3-13 | 802 | | | | | | | |
| 130:15-19 | 802 | | | | | | | |
| 135:24-136:13 | | | | | P-0179 | | | |

September 8, 2023

Case: 1:11-cv-08808 Document #: 289-5 Filed: 09/08/23 Page 65 of 75 PageID #:9293

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Rust, Marcus**
**November 13, 2019 (DAP Day 8)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 52:24-53:1 | | | | | | | | |
| 53:4 | 402 | | | | | | | |
| 54:7-13 | | | | | | | | |
| 54:23-25 | | | | | | | | |
| 55:11-56:3 | 402 | | | | | | | |
| 56:8-12 | References PX-624 (not identified as Bell-26) | | | 56:21-25 | PX-624 | | | |
| 57:19-24 | | 57:25-58:11 | Improper counter, 602 | | | | | |
| 59:8-12 | | | | | | | | |
| 60:21-61:6 | end at "cooperative" | | | Confirming designation ends at "was a cooperative" | | | | |
| 61:10-62:2 | | | | | | | | |
| 62:6-8 | | | | | | | | |
| 62:23-63:11 | | 63:12-15 | | | | | | |
| 64:2-5 | | | | | | | | |
| 64:19-22 | | 64:6-18 | Improper counter, NR, NARR | | | | | |
| 65:16 | | | | | | | | |
| 65:20-22 | | | | | | | | |
| 66:5-14 | | | | | | | | |
| 66:24-68:2 | | | | | PX-712 | | | |
| 68:10-17 | | | | | | | | |
| 68:24-69:5 | | | | | | | | |
| 70:14-25 | | | | | | | | |
| 71:17-20 | References PX-112 (even though not listed) | | | 71:13-16 | PX-112 | | | |
| 72:12-20 | | | | | | | | |
| 89:15-18 | | | | | | | | |
| 90:16-18 | References PX-115 (even though not listed) | | | 90:12-15 | PX-115 | | | |
| 94:3-8 | 602; 802 | | | | | | | |
| 113:18-22 | | 112:21-113:17 | Improper counter, NR, NARR, 602 | | | | | |
| 114:3-7 | | 113:23-114:2 | | | | | | |
| 125:7-11 | | | | | | | | |
| 126:15-127:7 | | | | | PX-459 | | | |
| 127:17-128:19 | | | | | | | | |
| 129:3-21 | | | | | | | | |
| 131:1-9 | | | | | | | | |
| 132:24-133:11 | | 133:11-135:5 | Improper counter, NR, 602 | | PX-694 | | | |
| 135:6-17 | | | | | | | | |
| 149:5 | | | | | | | | |
| 149:9-12 | | | | | | | | |
| 149:17-18 | | | | | | | | |
| 150:9-18 | | | | | PX-137 | | | |
| 150:20-151:9 | | | | | | | | |
| 152:23-153:11 | 602 (foundation, speculation); 802 | | | | | | | |
| 164:22-165:4 | 602 (foundation, speculation) | | | | | | | |
| 179:8-18 | | | | | | | | |
| 182:3-21 | (cut highlighting of line 22) | | | | | | | |
| 184:4-6 | | | | | | | | |
| 185:1-186:20 | 403; 602 (speculation) | | | | PX-243 | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Rust, Marcus
November 14, 2019 (DAP Day 9)

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 5:19-22 | | | | | PX-430 | | | |
| 6:1-5 | | | | | | | | |
| 6:14-7:2 | | | | | PX-51 | | | |
| 8:18 | | | | | | | | |
| 9:2-20 | 802 | | | | | | | |
| 9:23-10:23 | 602 (foundation) | 9:21-22 | 602 | | | | | |
| 10:25 | 602 (foundation) | 11:5-7 | Improper counter, NR, 602 | | | | | |
| 11:15-19 | 602 (foundation); 802 | 11:20-25 | | 12:1-11 | | | | |
| 12:12-15 | | | | | | | | |
| 18:10-13 | References PX-431 (even though not listed) | 17:15-20, 17:24-18:9 | Improper counter, NR | 14:1-20; 15:3-8 | PX-413 | | | |
| 18:22-19:9 | | | | | | | | |
| 19:13-20:8 | | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Garth Sparboe**
**May 4, 2018 (Day 3)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 101:19-22 | | | | | | | | |
| 102:9-10 | | | | | | | | |
| 102:12-103:14 | 402; 403; MIL Stip (102:18-103:14) | 103:15-104:8 | Improper counter. | | | | | |
| 104:18 | | | | | | | | |
| 104:20-24 | | | | | | | | |
| 105:2-5 | | | | | | | | |
| 105:7-9 | | | | | | | | |
| 105:13-16 | | | | | | | | |
| 105:22-106:19 | | | | | | | | |
| 107:14-17 | | | | | | | | |
| 109:15-19 | 602 (foundation, no personal knowledge) | | | | | | | |
| 109:22-23 | 602 (foundation, no personal knowledge) | | | | | | | |
| 109:24-113:17 | 113:15-17 = 602 (foundation, no personal knowledge); 802 (hearsay) | | | | | | | |
| 114:1-6 | 602 (foundation, no personal knowledge); 802 (hearsay) | | | | | | | |
| 114:14-118:22 | 114:14-116:7 = 602 (foundation, no personal knowledge); 701(a)-(c) (improper lay opinion); 116:17-18 (nonresponsive); 116:19-117:3 (602 (no personal knowledge/foundation); 701(a)(c) improper lay opinion)) | | | | | | | |
| 120:15-20 | 802 (hearsay); 402 (relevance) | | | | | | | |
| 121:7-15 | 802 (hearsay); 402 (relevance) | | | | | P-0025 | | |
| 122:3-123:22 | 802 (hearsay); 611 (improper leading) | 123:23 (starting with do) - 124:2 | Improper counter | | | | | |
| 124:3-5 | | | | | | | | |
| 124:8 | | | | | | | | |
| 124:10-125:9 | | 125:10-17 | IMP COUNTER; NR | | | | | |
| 125:18-126:13 | | | | | | P-0018 | | |
| 126:24-130:14 | 802 (hearsay) | 130:15-136:3 | Improper counter; PK (lack of personal knowledge); 602 (Speculation, foundation); HS (hearsay); 701 (improper lay opinion). | | | | | |
| 136:6-137:4 | | | | | | P-0045 | | |
| 137:11 | | | | | | | | |
| 137:13-140:16 | | 140:17-141:12 | Improper counter; HS (hearsay); 701 (improper lay opinion); 602 (Speculation, foundation); PK (lack of personal knowledge). | | | | | |
| 141:13-143:20 | | | | | | D-0142 | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11-cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Garth Sparboe**
**May 4, 2018 (Day 3)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 144:16-25 | | 145:10-146:13 | Improper counter; HS (hearsay); 602 (Speculation, foundation); PK (lack of personal knowledge). | | | | | |
| 146:14-23 | | 146:23-25 | | | | | | |
| 147:1-150:12 | | | | | | | | |
| 151:5-25 | 151:18-25 = 802 (hearsay); 602 (foundation, no personal knowledge) | | | | | | | |
| 152:3-22 | 602 (foundation, no personal knowledge); 701(a)-(c) (improper lay opinion) | 152:23-153:1 | Improper counter. | | | | | |
| 153:2-16 | 602 (foundation, no personal knowledge); 701(a)-(c) (improper lay opinion) | | | | | | | |
| 153:18-20 | | | | | | | | |
| 158:23-154:5 | (Typo: should be 153:23) | 154:16-155:1 | Improper counter; 602 (Speculation, foundation); PK (lack of personal knowledge). | | | | | |
| 158:22-160:8 | | 160:9-16 | Improper counter; 402 (Irrelevant); 403; MIL | | | | | |
| 160:17-161:6 | 802 (hearsay); 402 (relevance) | 162:22-163:5 | | | | P-0081 | | |
| 163:6-164:16 | 802 (hearsay); 402 (relevance); 164:5-12 -701(a)-(c) (improper lay opinion) | | | | | | | |
| 165:8-166:1 | 802 (hearsay) | | | | | | | |
| 166:24 | 802 (hearsay) | | | | | | | |
| 167:1-8 | 802 (hearsay) | | | | | | | |
| 167:10-168:16 | | | | | | P-0090 | | |
| 168:24-170:13 | | | | | | | | |
| 177:18-178:21 | 802 (hearsay) | | | | | P-0020 | | |
| 179:9-180:16 | 802 (hearsay) | | | | | | | |
| 183:18-185:7 | 184:24-185:7 = 611 (leading); non-responsive | | | | | | | |
| 185:24-187:19 | 187:5-19 = 602 (foundation, no personal knowledge); 701(a) & (c) (improper lay opinion) | | | | | | | |
| | | Day 4 (Counters) | | | | | | |
| | | 11:10-15 (if loss) | DUP (duplicative); AA (Asked and answered) | | | | | |
| | | 11:19-12:8 | Improper counter; DUP (duplicative); ARG (argumentative); MIS (Misleading Question); MPT (Mistakes prior testimony); VAG (vague and ambiguous); 602 (speculation, foundation); PK (lack of personal knowledge); AA (Asked and answered) | 12: 9-12 | | | | |

APPENDIX 8-2
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Deposition Designations

**Garth Sparboe**
**May 4, 2018 (Day 3)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 12:19-13:7, 13:10-13, 13:19-21 | Improper counter; DUP (duplicative); AA (Asked and answered); BS (beyond the scope of the direct) | | | | | |
| | | 14:1-6, 14:14-18, 14:21-22 | Improper counter; DUP (duplicative); AA (Asked and answered); BS (beyond the scope of the direct) | 14: 7-13; 14: 19-20; 14: 23-25 | | | | |
| | | 15:1-23 | | | | | | |
| | | 16:16-18:23 | Improper counter; DUP (duplicative); AA (Asked and answered); MIS (Misleading Question); MPT (Mistakes prior testimony); VAG (Vague and ambiguous; 602 (speculation, foundation); PK (lack of personal knowledge); | | | | | |
| | | 19:4-9, 11-17 | **[Not highlighted]** Improper counter; DUP (duplicative); AA (Asked and answered); HS (Hearsay) | | | | | |
| | | 20:6-24 | Improper counter; HS (Hearsay); ARG (Argumentative) | | | | | |
| | | 21:8-15 | **[Not highlighted]** Improper counter; DUP (duplicative); AA (Asked and answered); | | | | | |
| | | 21:16-18, 22:1-15 | Improper counter; DUP (duplicative); AA (Asked and answered); PK (lack of personal knowledge); 602 (speculation, foundation); | 22:19-24:20 | | | | |
| | | 24:21-25:21 | Improper counter. | 25:22-26:25 | | | | |
| | | 28:5-21 **[Highlighted but not included in excel]** | Improper counter; 402 (Irrelevant), MIL (Subject of Motion in Limine) | 28:22-29:11 | | | | |
| | | 26:18-31:4 (Revised to 29:12-31:4) | Improper counter; 402 (Irrelevant); MIL (Subject of Motion in Limine) | | | | | |
| | | 31:7-31:24 | Improper counter. | | | | | |
| | | 38:18-39:16 | Improper counter; ARG (argumentative); O (overly broad question); VAG (Vague and ambiguous) | | | | | |
| | | 82:7-83:7 | Improper counter; 402 (Irrelevant), MIL (Subject of Motion in Limine); VAG (Vague and ambiguous); ARG (argumentative); DUP (duplicative); AA (Asked and answered). | | | | | |

September 8, 2023

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Case No. 1:11-cv-08808

**Garth Sparboe**
**May 4, 2018 (Day 3)**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Exhibits W/I Designations | Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 101:24-102:11, 102:24-105:1 | Improper counter; MIL (Subject of Motion in Limine); HS (Hearsay); MIS (Misleading Question); DUP (duplicative); AA (Asked and answered); PK (lack of personal knowledge); 602 (speculation, foundation); 403 (prejudicial, confusing). | 105:25-106:6; 111:11-16 | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Binh Tran
August 13, 2013

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 12:14 - 14:3 | | | | | | | | |
| 14:15 - 15:10 | | | | | | | | |
| 17:22 - 18:9 | 602 (Foundation); 802 (hearsay) | | | | | | | |
| 19:2 - 19:6 | 602 (Foundation); 802 (hearsay) | | | | | | | |
| 23:17 - 24:11 | | | | | | | | |
| 25:20 - 26:20 | | | | | Tran Ex. 2 | | | |
| 27:5 - 27:11 | | | | | | | | |
| 28:6 - 28:20 | | | | | | | | |
| 32:2 - 33:20 | | | | | | | | |
| 35:21 - 36:20 | | 35:18-20 (completeness) | | | | | | |
| 56:5 - 57:9 | | 53:8-16 (counter / completeness) | | | | | | |
| 96:5 - 98:11 | | 95:22-96:4 (completeness); 98:12-14 (completeness) | 602 (98:12 - 98:14) | 98:15 - 99:15 | | | | |
| 99:22 - 100:16 | 602 (Foundation, speculation) | 99:16-21 (completeness) | | | | | | |
| 102:13 - 22 | 802 (Hearsay) | 113:3-16 (completeness / counter) | 403; 602/PK | 113:17 - 114:13 | | | | |
| 115:15 - 115:21 | 602 (Foundation) see 115:22-116:6; 701(a)-(c) (improper lay opinion) | 115:22-116:6 (completeness) | | | | | | |
| 116:7 - 117:18 | | 117:19-118:4 (completeness) | | | | | | |
| | | 119:6-120:18 (counter) | | | | | | |
| | | 121:4-7 (counter) | | | | | | |
| 125:19 - 126:3 | 802 (Hearsay); 602 (foundation); 701(a) and (c) (improper lay opinion) | | | | Tran Ex. 12 | | | |
| | | 145:18-148:17 (counter) | 402/403; 602/PK | 148:18 - 150:8 | | Tran-14 | | |
| 129:19 - 132:7 | 802 (Hearsay); 602 (foundation); 701(a) and (c) (improper lay opinion) | | | | | | | |
| 135:6 - 139:17 | 408 (Settlement); 403 (prejudice) | | | | Tran Ex. 13 | | | |
| | | 145:18-19; 146:8-148:17 (counter) | 402; 602/PK; DUP | 148:18 - 150:8 | | | | |
| | | 150:9-160:18 (counter) | 602/PK (151:14 - 151:19); 602 (158:10 - 160:6); 901; OSD (154:11 - 155:20); BS | | | Tran-15 Tran-16 Tran-17 Tran-18 | | |
| 181:21 - 182:16 | | | | | | | | |
| | | 183:1-22 (counter) | 901; 602/PK; BS | 184:1 - 187:3 | | Tran-23 | | |
| | | 189:9-191:3 (counter) | BS | 328:6 - 328:17 | | Tran-19 | | |
| | | 193:15-194:1 (counter) | VAG | 194:2 - 194:6 | | | | |
| | | 197:17-199:14 (counter) | 701; 602 (198:7 - 198:9; 198:18 | | | | | |
| 206:18 - 207:6 | | 207:7-19 (completeness) 208:9-212:8 (completeness / counter) | BS | | | | | |
| 226:21 - 227:10 | 602 (Foundation) | | | | | | | |
| 229:3 - 229:20 | 602 (Foundation) | | | | | | | |
| | | 235:18-236:5 (counter) | BS | | | | | |
| | | 237:10-239:7 (counter) | 901; 602; HS (238:6 - 238:19); BS | | | Tran-28 | | |
| 251:20 - 252:16 | 602 (Foundation) | | | | | | | |
| | | 261:21-262:20 (counter) | 402/403; OSD; BS | | | | | |

APPENDIX 8-2

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Binh Tran**
**August 13, 2013**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 265:6-18 (counter) | 402/403; OSD; BS | | | | | |
| | | 271:15-22 (counter) | 402/403; OSD; BS | | | Tan-38 | | |
| | | 274:3-275:8 (counter) | 402/403; OSD; BS | 276:5 - 276:21 | | | | |
| | | 278:2-3 (counter) | HS; 402/403; OSD; BS | | | Tran-39 | | |
| | | 279:6-280:6 (counter) | HS; 402/403; OSD; BS | | | | | |
| | | 309:21-22 (ending at "Exhibit 45.") (counter) | 402/403; OSD; BS | 309:22 - 310:5 | | Tran-45 | | |
| | | 310:19-312:13 (counter) | 402/403; 602/PK; 901; OSD; BS | 328:18 - 329:3 | | | | |
| | | 318:2-18 (counter) | 402/403; OSD; BS | | | | | |
| 329:13 - 330:11 | | | | | | | | |
| 334:17 - 334:21 | | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Craig Willardson
June 6, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 7:9-12 | | | | | | | | |
| 11:19-12:8 | | | | | | | | |
| 18:24-19:13 | | | | | | | | |
| 20:4-7 | | | | | | | | |
| | | 24:4-17 | 402, 403, 106 | 24:18 | | | | |
| | | 25:17-26:2 | 402, 403, 106 | | | | | |
| 27:16-20 | 602; Confusing - Assumes Facts | | | | | | | |
| 29:7-15 | Vague at 29:10-12 | | | | | | | |
| 29:19-30:12 | Vague at 29:19-20 | 30:13-15 (completeness) | 402, 403 | | | | | |
| 30:16-31:3 | Vague at 30:22-24 | 31:4-13 (completeness) | | | | | | |
| 35:1-19 | | | | | | | | |
| 35:23-36:2 | 602; 802 | 36:3-5 (completeness) | | 36:6-10 | Willardson-2 | | | |
| 37:9-38:10 | 802 (Hearsay) 602 (Foundation) | 38:11-16 (completeness) | | | | Willardson-3 | | |
| 38:17-39:4 | | | | | | | | |
| 39:9 | 802 (Hearsay) 602 (Foundation) | | | | Williardson-4 | | | |
| 39:11-15 | | 39:16-40:5 (completeness) | | | | | | |
| 40:7-23 | | | | | | | | |
| 41:1 | 802 (Hearsay) 602 (Foundation) | | | | Willardson-5 | | | |
| 41:3-9 | | | | | | | | |
| 42:5-46:19 | Calls for spectulation at 42:5-43:5; includes Willardson Ex. 6 (even though not listed) - 802 (Hearsay) 602 (Foundation); 602 (Foundation) at 46:17-19; Form | | | | | Willardson-6 | | |
| 46:22-47:19 | 602 Foundation at 46:21-47:2 and 47:17-19; Form; 701(a) & (c) (improper lay opinion) | | | | | | | |
| 47:22 | 602 (Foundation) | | | | | | | |
| 48:2 | 802 (Hearsay) 602 (Foundation) | | | | Willardson-7 | | | |
| 48:4-7 | | | | | | | | |
| 48:19-49:2 | | 48:13-18 (completeness) | | | | | | |
| 49:6 | | | | | | | | |
| 56:20 | 802 (Hearsay) | | | | Williardson-9 | | | |
| 56:22-57:2 | | | | | | | | |
| 58:3-9 | 802 (Hearsay); 701(a) & c (improper lay foundation) | | | | | | | |
| 58:15-16 | Form | | | | | | | |
| 58:19-23 | | | | | | | | |
| 59:2-3 | | | | | | | | |
| | | 62:8-13 (counter) | | | | | | |
| 79:4-9 | | 79:10-15 (completeness) | | | | | | |
| 79:16-22 | | | | | | | | |
| 80:1-3 | 802 (Hearsay) | | | | Willardson-15 | | | |
| 80:5-81:2 | 802 (Hearsay) | | | | | | | |
| | | 81:5-82:9 (counter) | | | | Willardson-16 | | |
| | | 84:3-20 (counter) | | | | | | |
| | | 85:12-18 (counter) | IMP(85:16) | 85:20-86:2; 86:5-8; 86:22-87:4 | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

Craig Willardson
June 6, 2014

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| 87:16 | 802 (Hearsay); 602 (Foundation) | | | | Willardson-17 | | | |
| 87:18-20 | | | | | | | | |
| 89:7-17 | | 89:18-90:11 (completeness) | | 90:18-91:5 | | | | |
| | | 92:14-20; 92:23-24 (counter) | | | | | | |
| 101:16-102:8 | 402 (Relevance) | | | | | | | |
| 109:3-5 | 802 (Hearsay) | | | | Willardson-23 | | | |
| 109:8-11 | | | | | | | | |
| 109:14-110:2 | | | | | | | | |
| | | 111:3-112:3 (counter) | 402, 403 | | | | | |
| 114:2-7 | | | | | | | | |
| 114:10 | | | | | | | | |
| | | 119:24-120:5 (counter) | IMP (120:3), 402, 403 | 119:11-19 | | | | |
| 129:4-10 | 802 (Hearsay) | | | | Willardson-30 | | | |
| 129:17-130:5 | 701(a) & c (improper lay foundation); 802 (Hearsay) | | | | | | | |
| | | 130:6-131:2 (counter) | 402, 403 | | | | | |
| 131:15-20 | 802 (Hearsay) | 131:21-132:5 (completeness) | 402, 403 | 132:6-12 | | | | |
| 134:3-22 | | | | | | | | |
| 162:21-163:5 | 802 (Hearsay) | | | | Willardson-35 | | | |
| 163:15 | 802 (Hearsay) 602 (Foundation) | | | | Willardson-36 | | | |
| 163:17-19 | | | | | | | | |
| 164:7-16 | 802 (Hearsay) | | | | | | | |
| 164:20-22 | Calls for speculation; 602 (foundation); 701(a) & c (improper lay foundation); 802 (Hearsay) | | | | | | | |
| 165:1-3 | Calls for speculation; 602 (foundation); 701(a) & c (improper lay foundation); 802 (Hearsay) | | | | | | | |
| 165:15-18 | Calls for speculation | | | | | | | |
| 166:3-5 | Calls for speculation; 602 (foundation); 701(a) & c (improper lay foundation); 802 (Hearsay) | | | | | | | |
| 166:7-9 | Calls for speculation; 602 (foundation) | | | | | | | |
| 166:12-167:6 | 802 (Hearsay) | | | | | | | |
| 167:8-10 | Calls for speculation; 802 (hearsay); 602 (foundation) | | | | | | | |
| 167:13-168:3 | Calls for speculation; 802 (hearsay); 602 (foundation) | | | | | | | |
| | | 168:4-8 (counter) | | | | | | |
| 168:17-169:2 | 802 (Hearsay) | | | | | | | |
| 169:5-6 | | | | | | | | |
| 170:2-9 | 802 (Hearsay) 402 | | | | Willardson-37 | | | |
| 173:7-11 | 402 (Relevance) | | | | | | | |
| 177:24-179:18 | 402 (Relevance); 802 (Hearsay); 702(a) & (c) (improper lay foundation) | | | | | | | |
| 183:16-184:13 | 802 (Hearsay) | | | | | | | |

September 8, 2023

APPENDIX 8-2

Case No. 1:11cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Deposition Designations

**Craig Willardson**
**June 6, 2014**

| Plaintiffs' Affirmatives | Defendant's Objections | Defendant's Counter/Completeness Designations | Plaintiffs' Objections to Counters | Plaintiffs' Replies to Counter/Completeness Designations | Depo Exhibits W/I Designations | DAP Depo Exhibit Within Counter Designation | Plaintiff's Trial Exhibits | Defendant's Objections to Trial Exhibits |
|---|---|---|---|---|---|---|---|---|
| | | 184:21-185:6 (counter) | | | | | | |
| 186:11-187:10 | 802 (Hearsay) | | | | | | | |
| | | 192:1-194:11 (counter) | | | | | | |
| | | 194:19-195:7 (counter) | | | | | | |