# EXHIBIT A

**APPENDIX 8-1**
**PLAINTIFFS' WITNESS LISTS**

## PLAINTIFFS' WILL-CALL WITNESS LIST
### *Kraft Foods Global, Inc. et al. v. United Egg Producers, Inc. et al.*, 1:11-cv-08808

Plaintiffs expect to call the following lay and expert witnesses for live testimony at trial. Plaintiffs reserve the right to amend the list, including not calling certain witnesses, upon reasonable notice to Defendants.[1] Plaintiffs reserve the right to amend this list to include a records custodian for the Plaintiffs. Should any witness become unavailable, Plaintiffs reserve the right to present designations of the witness's prior testimony. Plaintiffs reserve the right to call any witness appearing on Defendants' witness lists.[2]

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Dolph Baker**<br>Cal-Maine Foods, Inc.<br>1052 Highland Colony Parkway, Ste. 200<br>Ridgeland, MS 39157 | Cal-Maine | Mr. Baker is expected to testify regarding the purpose and development of the UEP Certified Program, short term supply adjustment steps taken by UEP members, Cal-Maine's involvement in the UEP, Cal-Maine's involvement with USEM and its participation in USEM exports, and what transpired at UEP and USEM meetings. | |

[1] Plaintiffs have filed *motions in limine* to exclude certain evidence, including evidence created after December 31, 2008. Plaintiffs' deposition designations, exhibit list and witness list are subject to the outcome of such motions. Plaintiffs designate testimony and identify exhibits and witnesses about post-2008 events, and the other subjects sought to be excluded in Plaintiffs' anticipated *motions in limine* only in the event, and to the extent, plaintiffs' respective motions are denied.

[2] Defendants reserve the right to object to any witnesses Plaintiffs may further identify, if any.

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Jayson Lusk**<br>Purdue University, IN | Expert | Professor Lusk is expected to present expert and rebuttal expert testimony regarding animal welfare science, the Scientific Advisory Committee's Recommendations for UEP Animal Welfare Guidelines, and the UEP Producer Committee's Animal Husbandry Guidelines on hen welfare. | Defendants object to any testimony outside the scope of Professor Lusk's expert report. The same limitations were imposed on Professor Lusk's testimony by the MDL Court. *See* MDL Docket, ECF No. 1975 (Sept. 23, 2019 Order) ("Prof. Lusk will be allowed to testify to rebut hybrid or expert testimony of Dr. Armstrong *so long as he stays within the confines of information that was included in his rebuttal expert report*.") (emphasis added). |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Kelly Tobey** 1 Kellogg Square, Battle Creek, MI 49017 | Kellogg | Ms. Tobey is expected to testify about Kellogg's purchasing practices during the relevant time period. | |
| **Michael Baye** NERA Economic Consulting 1255 23rd St., NW Washington, DC 20037 Department of Business Economics Kelley School of Business Indiana University 1309 East Tenth St. Bloomington, IN 47405-1701 | NERA | Dr. Baye is expected to present expert and rebuttal expert testimony regarding the market dynamics for egg and egg prices, including how supply and price are connected, Plaintiffs' allegations that defendants intended to restrict the supply of eggs, including the means by which they allegedly did so, and, the impact and effect of that alleged agreement on the supply and prices of eggs and egg products. | |
| **Steve Feyman** 20491 Black Tree Ln. Estero, FL 33928 | (formerly Nestle) | Mr. Feyman is expected to testify about Nestlé's purchasing practices during the relevant time period and the extent to which Nestlé required UEP certification for egg products it purchased. | |

## PLAINTIFFS' MAY-CALL WITNESS LIST
### *Kraft Foods Global, Inc. et al. v. United Egg Producers, Inc. et al.*, 1:11-cv-08808

Plaintiffs may call the following lay witnesses for live testimony at trial. Plaintiffs reserve the right to amend the list, including not calling certain witnesses, upon reasonable notice to Defendants.[1] Plaintiffs reserve the right to amend this list to include a records custodian for the Plaintiffs. Should any witness become unavailable, Plaintiffs reserve the right to present designations of the witness's prior testimony. Plaintiffs reserve the right to call any witness appearing on Defendants' witness lists.

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Anthony Airoso** Weber Hall, Suite 204-A University of the Pacific 3601 Pacific Avenue Stockton, CA 95211 | University of the Pacific (formerly Walmart) | Mr. Airoso is expected to testify about Walmart's purchasing practices, whether Walmart demanded the UEP Certified Program or 100% Rule, how Sparboe Farms became a Walmart supplier and pressure put on Walmart by UEP to refuse to deal with Sparboe. | Defendants object to Plaintiffs' untimely disclosure on August 21, 2023, of Mr. Airoso as a "may call" witness when Plaintiffs previously identified him as someone whose prior DPP trial testimony would be presented at trial. If Mr. Airoso testifies live, and the Court permits additional depositions in this case, Defendants request the opportunity to depose him. |

---

[1] Plaintiffs have filed *motions in limine* to exclude certain evidence, including evidence created after December 31, 2008. Plaintiffs' deposition designations, exhibit list and witness list are subject to the outcome of such motions. Plaintiffs designate testimony and identify exhibits and witnesses about post-2008 events, and the other subjects sought to be excluded in Plaintiffs' *motions in limine* only in the event, and to the extent, the Court denies plaintiffs' respective motions.

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Binh Tran** | Cargill (formerly General Mills) | Mr. Tran is expected to testify about General Mills's purchasing practices and the extent, if any, to which General Mills knew about the UEP Certified Program. | |
| **James Carlson**<br>Brooklyn, NY | HSUS | Mr. Carlson's expected testimony will be limited to authenticating 2 videos and photographs taken at Rose Acre Farms in 2010. | Defendants object to Mr. Carlson's testimony as irrelevant and unfairly prejudicial. (ECF No. 161 & 182.) |
| **Scott Manion**<br>929 12th Street<br>Wilmette, IL 60091 | Synergy Flavors (formerly Kraft) | Mr. Manion is expected to testify about Kraft's purchasing practices and Kraft's attempts to explain the egg market's price volatility during the relevant time period. | |
| **Tiffany Mercuri**<br>812 Walter Run<br>Waunakee, WI 53597 | Clasen Quality Chocolate (formerly General Mills) | Ms. Mercuri is expected to testify about General Mills's purchasing practices and General Mills's attempts to explain the egg market's price volatility during the relevant time period. | |

## PLAINTIFFS' WITNESSES BY DESIGNATION
### *Kraft Foods Global, Inc. et al. v. United Egg Producers, Inc. et al.*, 1:11-cv-08808

Plaintiffs intend to introduce prior testimony from the following witnesses at trial. Plaintiffs reserve the right to amend the list, including not introducing certain witness testimony, upon reasonable notice to Defendant.

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Anthony Airoso**<br>Weber Hall, Suite 204-A<br>University of the Pacific<br>3601 Pacific Avenue<br>Stockton, CA 95211<br>(trial transcript designation) | University of the Pacific (formerly Walmart) | Mr. Airoso is expected to testify about Walmart's purchasing practices, whether Walmart demanded the UEP Certified Program or 100% Rule, how Sparboe Farms became a Walmart supplier and pressure put on Walmart by UEP to refuse to deal with Sparboe. | On June 9, 2023, Plaintiffs identified Mr. Airoso as testifying by designation (his earlier DPP testimony). On the eve of this filing, August 21, 2023, Plaintiffs moved Mr. Airoso to their "may call" list. Defendants UEP, USEM, and Cal-Maine object on the ground that the DPP trial testimony of Mr. Airoso is inadmissible against them. |
| **Al Pope**<br>(video designation) | (formerly United Egg Producers) | Mr. Pope is expected to testify regarding the conduct of UEP and its members, what transpired and UEP meetings, and UEP's communications with its members. | |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Binh Tran** (video designation, if unavailable) | Cargill (formerly General Mills) | Mr. Tran is expected to testify about General Mills's purchasing practices and the extent, if any, to which General Mills knew about the UEP Certified Program. | |
| **Craig Willardson** 5220 Avenida De Despacio Yorba Linda, CA 92887 (deposition transcript designation) | Moark, LLC (formerly Land O' Lakes) | Mr. Willardson is expected to testify regarding Moark's participation in the UEP Certified Program, its knowledge of the program's goals and purpose, and its impact on egg prices and supply. | |
| **David Hurd** 5800 Acre Lane Apt. 26 West Lafayette, IN 47906 (trial transcript designation) | Rose Acre Farms | Mr. Hurd is expected to testify regarding Rose Acre's knowledge of the UEP Certified Program's goals, including its efforts to manage the domestic supply of shell eggs and egg products, Rose Acre's participation in the UEP Certified Program, and its impact on layer numbers. | Defendants UEP, USEM, and Cal-Maine object that the DPP trial testimony of Mr. Hurd is inadmissible against them. The DAP trial testimony is inadmissible against Defendant Cal-Maine for all purposes, and against UEP and USEM unless used for impeachment. |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Donald Bell**<br>(video designation) | (formerly University of California) | Mr. Bell is expected to testify regarding egg industry statistics and economic analyses, his involvement with and work for the UEP, including the UEP Scientific Advisory Committee, and the purpose and development of the UEP Certified Program. | |
| **Garth Sparboe**<br>4001 River Oaks Drive<br>Des Moines, IA 50312<br>(trial transcript designation) | Sparboe Farms, Inc. | Mr. Sparboe is expected to testify regarding the development of the UEP Certified Program, the purpose of the program, the nature of customer demand for certified eggs, producer opposition to the 100% Rule, UEP's actions to try to generate customer support for the Program, short term supply adjustment steps taken by UEP members, Sparboe Farms' involvement in the UEP, what transpired at UEP meetings, and Sparboe Farms' concerns about the Certified Program. | Defendants UEP, USEM, and Cal-Maine object on the grounds that the DPP trial testimony of Mr. Sparboe is inadmissible against them because they were not parties in the DPP trial. |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Gene Gregory** (video designation) | By designation (formerly United Egg Producers) | Mr. Gregory testified regarding his experience as the president and CEO of UEP, including his role in efforts to reduce flock numbers and raise egg prices. Mr. Gregory testified about the structure of the UEP, its interactions with egg producers and egg purchasers, and the UEP's development, implementation, and enforcement of the UEP Certified Program. | |
| **Gregg Ostrander** 2385 Gulf Shore Blvd. N. Naples, FL 34103 (video designation) | Michael Foods Inc. | Mr. Ostrander is expected to testify regarding MFI's knowledge of the UEP Certified Program's goals, including its efforts to manage the domestic supply of shell eggs and egg products, MFI's participation in the UEP Certified Program, and its impact on layer numbers. | |
| **Gregory Hinton** Seymour, IN (video and/or trial transcript designation) | Rose Acre Farms | Mr. Hinton is expected to testify as to the effects of the UEP Certified Program, exports, and short-term measures on egg prices and on Rose Acre customers. He also is expected to testify to his experiences with and involvement in the UEP, including as a | Per Stipulation No. 13, the DPP trial testimony of Mr. Hinton is inadmissible against Defendants UEP, USEM, and Cal-Maine; the DAP trial testimony is inadmissible against Defendant Cal-Maine for all purposes, and against UEP and USEM unless used for |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| | | member of the UEP's marketing committee. | impeachment. *See* Appendix 10-2. |
| **Gregory Marshall** 7465 N. Base Road, Seymour, IN 47274 (trial transcript designation) | Rose Acre Farms | Mr. Marshall is expected to testify regarding Rose Acre's knowledge of the UEP Certified Program's goals, including its efforts to manage the domestic supply of shell eggs and egg products, Rose Acre's participation in the UEP Certified Program, and its impact on layer numbers. | Defendants UEP, USEM, and Cal-Maine object that the DPP trial testimony of Mr. Marshall is inadmissible against them. The DAP trial testimony is inadmissible against Defendant Cal-Maine for all purposes, and against UEP and USEM unless used for impeachment. |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **James Carlson**<br>Brooklyn, NY<br>(by trial transcript designation, if unavailable) | HSUS | Mr. Carlson's expected testimony will be limited to authenticating 2 videos and photographs taken at Rose Acre Farms in 2010. | Mr. Carlson's testimony is irrelevant and unfairly prejudicial. (ECF No. 161 & 182.)<br><br>The DAP trial testimony is inadmissible against Defendant Cal-Maine for all purposes, and against UEP and USEM unless used for impeachment. |
| **Jeff Hardin**<br>Cal-Maine Foods, Inc.<br>1052 Highland Colony Parkway, Ste. 200<br>Ridgeland, MS 39157<br>(video designation) | Cal-Maine | Mr. Hardin is expected to testify to his experiences at Cal-Maine during the development of the UEP Certified Program, the nature of customer demand for certified eggs, and the effects of the UEP Certified Program, exports, and short-term measures on egg prices and on Cal-Maine customers. | |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Jill Hollingsworth** Hilton Head Island, SC (video designation) | Food Marketing Institute | Ms. Hollingsworth is expected to testify about FMI's review of producer welfare efforts, interactions with UEP and its members and UEP's Guidelines and Certification Program. | |
| **John Mueller** 1907 Wayzata Blvd. E., #300 Wayzata, MN 55391 (trial transcript designation) | Sparboe Farms, Inc. | Mr. Mueller is expected to testify regarding Sparboe Farms' concerns about the Program, Sparboe Farms' decision to leave the UEP Certified Program and the USEM, what transpired at UEP meetings, and Sparboe Farm's communications with the UEP and its members. | Defendants object to Plaintiffs' use of Mr. Mueller's prior testimony because Plaintiffs have not shown Mr. Mueller is unavailable under Fed. R. Evid. 804. Mr. Mueller testified live on behalf of the Plaintiffs at the two previous trials.

The DAP trial testimony of Mr. Mueller is inadmissible against Defendant Cal-Maine. |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Ken Klippen**<br>60 Whitehall Dr.<br>Collegeville, PA<br>(video and/or trial transcript designation) | Klippen & Associates LLC (former UEP) | Mr. Klippen is expected to testify to his experiences at UEP during development of the UEP Certified Program and other UEP conduct, and the development and acceptance of a competing animal husbandry program. | Defendants object to Plaintiffs' use of Mr. Klippen's prior testimony in lieu of live testimony in that Plaintiffs have not shown Mr. Klippen is unavailable under Fed. R. Evid. 804. Mr. Klippen testified live on behalf of the plaintiffs in the previous DAP trial.<br><br>The DAP trial testimony of Mr. Klippen is inadmissible against Defendant Cal-Maine. |
| **Linda Reickard**<br>6455 East Johns Crossing,<br>Ste. 410<br>Johns Creek, GA 30097<br>(video and/or trial transcript designation) | (formerly United Egg Producers) | Mr. Reickard is expected to testify about USEM and its exports during the relevant time period. | The DPP trial testimony of Mrs. Reickard is inadmissible against Defendants UEP, USEM, and Cal-Maine. |
| **Marcus Rust**<br>(video and/or trial transcript designation) | Rose Acre Farms | Mr. Rust is expected to testify regarding Rose Acre's involvement in the UEP and UEP meetings, Rose Acre's decision to become a member of the UEP Certified Program and its involvement in the Program, Rose Acre's role at and conduct in connection with the UEP and its Certified Program and other conduct, including early | Per Stipulation No. 13, the DPP trial testimony of Mr. Rust is inadmissible against Defendants UEP, USEM, and Cal-Maine; the DAP trial testimony is inadmissible against Defendant Cal-Maine for all purposes, and against UEP and USEM unless used for |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| | | molting, early slaughter, pullet reduction and exports; Rose Acre's role at and involvement with USEM and its participation in USEM exports, Rose Acre's capacity and production of eggs. | impeachment. *See* Appendix 10-2. |
| **Phyllis Blizzard** (deposition transcript designation) | (formerly United States Egg Marketers) | Ms. Blizzard is expected to testify about the conduct of USEM and its members, what transpired at USEM meetings, and USEM's interactions with the UEP. | |
| **Scott Manion** 929 12th Street Wilmette, IL 60091 (video designation, if unavailable) | Synergy Flavors (formerly Kraft) | Mr. Manion is expected to testify about Kraft's purchasing practices and Kraft's attempts to explain the egg market's price volatility during the relevant time period. | Defendants object to Plaintiffs' use of Mr. Manion's deposition testimony in lieu of live testimony because Plaintiffs have not shown Mr. Manion is unavailable under Fed. R. Evid. 804.<br><br>Defendants reserve the right to introduce Mr. Manion's deposition testimony as an admission of a party opponent under Fed. R. Evid. 801. |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Steve Feyman**<br>20491 Black Tree Ln.<br>Estero, FL 33928<br>(video designation, if unavailable) | (formerly Nestle) | Mr. Feyman is expected to testify about Nestlé's purchasing practices during the relevant time period and the extent to which Nestlé required UEP certification for egg products it purchased. | |
| **Terry Baker**<br>301 Carlson Parkway<br>Ste. 400<br>Minnetonka, MN 55305<br>(video and/or trial transcript designation) | Michael Foods, Inc. | Mr. Baker is expected to testify regarding the nature of customer demand for Certified eggs and egg products, MFI's attempt to modify the 100% Rule, MFI's decision to join the UEP Certified Program and its impact on layer numbers, and MFI's consideration of an alternative animal welfare plan. | The DPP trial testimony of Mr. Baker is inadmissible against Defendants UEP, USEM, and Cal-Maine. |

| Witness and Address | Employer | Brief Statement of the Evidence | Defendants' Objection or MIL |
|---|---|---|---|
| **Tim Bebee** (video designation) | Michael Foods, Inc. | Mr. Bebee is expected to testify regarding his knowledge of, and involvement in, the development of the UEP Certified Program including its purpose, goals, implementation strategies, and member expectations. | |

## PLAINTIFFS' EXPERT WITNESSES
### *Kraft Foods Global, Inc. et al. v. United Egg Producers, Inc. et al.,* 1:11-cv-08808

Plaintiffs intend to call the following expert witnesses at trial. Plaintiffs reserve the right to amend the list, including not introducing certain witness testimony, upon reasonable notice to Defendant.

### 1.    Michael Baye

Michael Baye is the Bert Elwert Professor of Business Economics and Public Policy at the Indiana University Kelley School of Business. He is also a Special Consultant at National Economic Research Associates, Inc. (NERA). He received his Ph.D. in Economics from Purdue University in 1983. He has also held tenured positions on the faculties of Texas A&M University and The Pennsylvania State University, and served as a visiting professor at the University of Oxford, the University of Cambridge, and a number of other universities. He received a Fulbright Research Scholar Award to conduct pricing research at Erasmus University in The Netherlands.

His academic research focuses on microeconomics and industrial organization, which is the study of how buyers and sellers interact in the marketplace to determine equilibrium prices, and how a variety of business strategies and government regulations impact market prices, firm profits and the welfare of consumers. He has published many articles in the leading academic journals in economics and marketing, and has written and edited a number of books. He is the coauthor of *Managerial Economics and Business Strategy*, now in its tenth edition with McGraw-Hill. It is the leading text in the area and has been translated into Russian, Chinese, Spanish, Korean, Portuguese, Albanian, and Macedonian. He also the co-author of *Money, Banking and Financial Markets: An Economic Approach*, published by Houghton Mifflin.

Dr. Baye has also served the profession by editing or co-editing a variety of journals in economics, marketing, and public policy. He currently serves as a co-editor of the *Journal of Economics and Management Strategy*. Dr. Baye has lectured and spoken at conferences and academic institutions throughout North America and Europe, and has held visiting appointments at Cambridge, Oxford, Erasmus University, Tilburg University, and the New Economic School in Moscow.

During 2019-2021, Dr. Baye served on the Academic Research Council of the US Consumer Financial Protection Bureau (CFPB), and as Chairman from October 2019 through September 2020. In this capacity he advised the CFPB about its strategic research planning process and research agenda, including views on the research that the Bureau should conduct relating to consumer financial products or services, consumer behavior, cost-benefit analysis, and other topics including technical advice and feedback on research methodologies, data collection strategies, and methodologies for quantifying the costs and benefits of regulatory actions.

Dr. Baye is an expert in the area of antitrust economics. During 2007 and 2008, he served as the Director of the Bureau of Economics at the U.S. Federal Trade Commission (FTC)—the most senior position held by an economist at the FTC. In this capacity, he directed a staff that

included approximately 70 Ph.D. economists and advised the Commission on microeconomic issues related to its antitrust, consumer protection, and public policy missions.

In addition to his extensive economic experience while at the FTC, Dr. Baye has also provided expert economic testimony on economic matters before U.S. courts and foreign tribunals on behalf of the U.S. Department of Justice (DOJ), the Canadian Competition Bureau, and private parties.

## 2.   Jayson Lusk

Dr. Jayson Lusk is the Distinguished Professor and Head, Purdue University, Department of Agricultural Economics. Prior to his appointment in 2017 at Purdue University, Dr. Lusk was the Regents Professor and the Willard Sparks Endowed Chair in the Department of Agricultural Economics at Oklahoma State University. He also served as the Fred Presant Visiting Lecturer hosted by the Campbell Centre for the Study of Animal Welfare and the Ontario Agricultural College and the Ontario Veterinary College, University of Guelph in 2012. He has been elected and has served on the boards of the three largest agricultural economics associations in the U.S., the Agricultural and Applied Economics Association, the Southern Agricultural Economics Association, and the Western Agricultural Economics Association. He has also served on the editorial boards of seven academic journals including the *American Journal of Agricultural Economics*, *Journal of Environmental Economics and Management*, *Journal of Agricultural and Resource Economics*, *Journal of Agricultural and Food Industrialization Organization*, *Journal of Consumer Affairs*, *Agricultural and Resource Economic Review*, and *Journal of Agricultural and Applied Economics*.

Dr. Lusk received a U.S. Department of Agriculture graduate fellowship in the Department of Agricultural Economics at Kansas State University, where he received his Ph.D. in Economics in 2000. He has since been recognized as one of the most cited and published food and agricultural economists in the world, and has won various research awards from the Agricultural and Applied Economics Association and the Western Agricultural Economics Association, including most recently being named fellow of the Agricultural and Applied Economics Association. He has received the Regents Distinguished Research Award, the Sarkeys Distinguished Professor Award, and the James A. Whatley Award of Merit for Excellence in Agricultural Research from Oklahoma State University. In 2007, he was awarded the Hall of Fame Horizon Award (Outstanding Alumni) from the Department of Animal and Food Sciences at Texas Tech University.

Since 2001, he has published more than 150 academic articles in peer-reviewed journals, written or edited five books and seven book chapters, and has given lectures at more than 40 universities in the U.S. and abroad. He has also written numerous items for farm and animal agricultural audiences and for the general public, and frequently provides expert input to media outlets on food and agricultural issues. His interviews and writings have appeared in industry outlets like *Feedstuffs* and *Meatingplace Magazine*, and in more general publications like the *New York Times* and the *Wall Street Journal*. He has given numerous keynote addresses for industry organizations such as the American Farm Bureau, the National Pork Producers Council, and the American Meat Institute, among others.

Dr. Lusk is an expert in the area of animal welfare. He has been conducting research on the topic of animal welfare for more than a decade. He has authored or co-authored dozens of peer-reviewed papers on the topic of animal welfare, including an invited feature article on animal welfare for the journal *Applied Economic Perspectives and Policy*. His research on the subject has appeared in academic journals such as *Animal Welfare, European Review of Agricultural Economics*, *Food Quality and Preference*, *Journal of Agricultural and Food Industrial Organization*, *Journal of the American Veterinary Medical Association*, and *Journal of Environmental Economics and Management*.

Much of this work cumulated in a 2011 co-authored book entitled *Compassion by the Pound: The Economics of Farm Animal Welfare*, published by Oxford University Press. This book is a comprehensive look at the topic of animal welfare, including its history, philosophy, science, and economics.

He has also given numerous lectures to industry and academic audiences on the topic of animal welfare, and has talked to numerous producer groups on the topic of animal welfare, including beef, hog, poultry, and egg producers. He also presented an invited address at the Congress of the European Association of Agricultural Economics in 2011 on the topic of animal welfare. In 2012, he gave an invited presentation on the topic of animal welfare for a National Academies of Science, Institute of Medicine, Planning Committee on "Exploring the True Costs of Food."

On two separate occasions, he also served as a consultant for an animal advocacy organization, the World Society for the Protection of Animals, to help them understand the implications of increasing the share of eggs coming from cage-free laying facilities.

**APPENDIX 8-3**
**DEFENDANTS' WITNESS LISTS**

# DEFENDANTS' TRIAL WITNESS LIST
### *Kraft Foods Global, Inc. et al. v. United Egg Producers, Inc. et al., 1:11-cv-08808*

Defendants United Egg Producers, Inc., United States Egg Marketers, Inc., Cal-Maine Foods, Inc., and Rose Acre Farms, Inc. hereby identify the following witnesses who Defendants will or may call to testify at the trial in the above-captioned matter. Defendants submit this joint witness list for the Court's and Plaintiffs' convenience and without waiver of any individual Defendant's right to conduct cross-examination of any witness offered by any other party.

This list is based on information reasonably available to Defendants at this time. Defendants reserve the right to revise, correct, supplement, or clarify these disclosures, consistent with Fed. R. Civ. P. 26(e) and the Court's Pretrial Schedule. Defendants reserve the right to call any individual identified or called as a witness in this action by Plaintiffs, including each of the persons identified in Plaintiffs' initial, intermediate, and final Witness Lists. Defendants further reserve the right to identify additional witnesses based on witnesses identified by Plaintiffs.[1]

Defendants expect to present the following witnesses:

## LIVE - WILL CALL

| Witness | Affiliation | Anticipated Testimony | Plaintiffs' Objection or MIL |
|---|---|---|---|
| **Jeff Armstrong** | UEP Scientific Advisory Committee | Dr. Armstrong is expected to testify as to the UEP Scientific Advisory Committee's activities, the development of the UEP Scientific Advisory Committee Animal Welfare Recommendations, and the translation of the Recommendations into the UEP Animal Husbandry | Object to Defendants calling Dr. Armstrong during Plaintiffs' case-in-chief. |

---

[1] Plaintiffs reserve the right to object to any witnesses Defendants may further identify, if any.

| | | | |
|---|---|---|---|
| | | Guidelines for Egg Laying Hens.<br><br>*Available to testify October 30 through November 2, and November 15 through November 17 | |
| **Dolph Baker** | Cal-Maine Foods | Mr. Baker is expected to testify as to Cal-Maine's involvement in UEP; its decision to join the UEP Certified Program; Cal-Maine's egg sales; and Cal-Maine's business, generally. | |
| **Jesse David** | Edgeworth Economics | Dr. David is expected to provide expert testimony concerning Rose Acre consistent with his report. | |
| **Jeff Hardin** | Cal-Maine Foods | Mr. Hardin is expected to testify as to Cal-Maine's customers; Cal-Maine's egg business; animal welfare issues in the egg marketplace; and customer demand for UEP Certified eggs. | |
| **Gregory Hinton** | Rose Acre Farms | Mr. Hinton is expected to testify about his experience with animal welfare issues in the egg marketplace; Rose Acre's sales in the shell egg and egg products markets; Rose Acre's exports and egg products business; and customer demand for UEP Certified eggs. | |
| **David Hurd** | Rose Acre Farms | Mr. Hurd is expected to testify concerning Rose Acre's animal husbandry practices; state-based animal welfare initiatives and the effect of those laws | |

| | | and regulations on Rose Acre's business; and Rose Acre's efforts to implement the UEP Certified Program and expand its production. | |
|---|---|---|---|
| **Gregory Marshall** | Rose Acre Farms | Mr. Marshall is expected to testify concerning Rose Acre's efforts to expand its egg production; Rose Acre's egg production of eggs over time; and Rose Acre's finances. | |
| **Gary Pickett**[2] | Walmart | Mr. Pickett is expected to testify regarding Walmart's purchase of shell eggs, its animal welfare policies, and how such policies related to relationships with its shell egg suppliers, including certain Defendants. Mr. Pickett further will testify about Walmart's purchasing practices, its adoption and implementation of the UEP Certified Program, and the so-called 100% Rule, as well as his relevant experiences with Cal-Maine, Rose Acre Farms, and Sparboe. | Plaintiffs' MIL No. 5 |
| **Marcus Rust** | Rose Acre Farms | Mr. Rust is expected to testify concerning Rose Acre's decision to join UEP, USEM, and the UEP Certified Program; Rose Acre's involvement in UEP and USEM; and Rose Acre's business, generally. | |

| Jonathan Walker | Economists, Inc. | Dr. Walker is expected to provide expert testimony consistent with his reports. | |

## LIVE - MAY CALL LIST

| **Witness** | **Affiliation** | **Anticipated Testimony** | **Plaintiffs' Objection or MIL** |
|---|---|---|---|
| **Kim Rice** | Rose Acre Farms | Mrs. Rice is expected to testify concerning Rose Acre's egg products business. | Plaintiffs request a deposition of Mrs. Rice prior to any testimony at trial, given that she was never previously deposed and first disclosed as a possible witness in July 2022. On September 11, 2022, RA informed Plaintiffs that it was highly unlikely that Ms. Rice would testify. Defendants then identified Ms. Rice as a witness on July 19, 2023. |
| **Steve Storm** | Cal-Maine Foods | Mr. Storm is expected to testify as to Cal-Maine's involvement in UEP and specifically his involvement with the UEP Producer Committee for Animal Welfare; its business operations; and animal welfare-related issues for Cal-Maine and its customers. | |
| **Ken Paramore** | Cal-Maine Foods | Mr. Paramore is expected to testify as to Cal-Maine's customers; Cal-Maine's egg business; animal welfare issues in the egg marketplace; and customer demand for UEP Certified eggs. | |

| Tim Thompson | Cal-Maine Foods | Mr. Thompson is expected to testify as to Cal-Maine's pre-2000 withdrawal from the egg product industry and the extent of its involvement in egg products during the relevant time period. | Plaintiffs request a deposition of Mr. Thompson prior to any testimony at trial, given that he was never previously deposed and first disclosed as a possible witness in July 2022. On September 11, 2022, CM informed Plaintiffs that it was unlikely to call Mr. Thompson. CM then identified Mr. Thompson as a witness for this submission on July 19, 2023. |

## DESIGNATED VIDEO TESTIMONY – MAY CALL[3]

| **Witness** | **Affiliation** | **Plaintiffs' Objection or MIL[4]** |
|---|---|---|
| **Curtis Amundson** | Kraft Foods | |
| **Terry Baker** | Michael Foods | |
| **Gregory Bates** | Publix | Plaintiffs' MIL No. 5 |
| **Timothy Bebee** | Michael Foods | |
| **Don Bell** | University of California - Riverside | |
| **Karen Brown** | Food Marketing Institute | Plaintiffs' MIL No. 5 |

---

[3] Plaintiffs and Defendants are working in good faith to determine whether each party has satisfied the requirements that the witness is unavailable under Rule 804. Both sides believe that they can work through the issue without intervention of the Court.

[4] Plaintiffs note the number of witnesses Defendants have designated relating to grocers and FMI. Although the Court has ruled on Plaintiffs' Motion in Limine, the evidence may result in a great focus on this issue than is warranted by the trial, causing undue delay, a waste of time, and the needless presentation of cumulative evidence under Rule 403.

| | | |
|---|---|---|
| **Toby Catherman** | Michael Foods | |
| **Ramesh Daga** | Conopco | Plaintiffs' MIL No. 5 |
| **Brian Dowling** | Safeway | Plaintiffs' MIL No. 5 |
| **Steven Feyman** | Nestle USA | |
| **Gene Gregory** | United Egg Producers | |
| **Jill Hollingsworth** | Food Marketing Institute | Plaintiffs' MIL No. 5 |
| **Sage Horner** | Albertsons / SuperValu | Plaintiffs' MIL No. 5 |
| **Michelle Kamzalow** | Heinz | Plaintiffs' MIL No. 5 |
| **Thomas Klump** | Kroger | Plaintiffs' MIL No. 5 |
| **Thomas Langan** | Conopco | Plaintiffs' MIL No. 5 |
| **David Lawrence** | Safeway | Plaintiffs' MIL No. 5 |
| **Virginia Littlefield** | Safeway | Plaintiffs' MIL No. 5 |
| **Gerald Lynch** | General Mills | |
| **Scott Manion** | Kraft Foods | |
| **Tiffany Mercuri** | General Mills | |
| **Paul Moran** | Giant Eagle | Plaintiffs' MIL No. 5 |

| Matthew Neal | The Kellogg Company | |
| Greg Ostrander | Michael Foods | |
| Robert Pontius | Albertsons / SuperValu | Plaintiffs' MIL No. 5 |
| Al Pope | United Egg Producers | |
| Terry Profitt | Cargill Kitchen Solutions | 402, 403 |
| Payton Pruett | Kroger | Plaintiffs' MIL No. 5 |
| Robert Randall | Cal-Maine Foods | |
| William Rehm | Daybreak | Plaintiffs' MIL No. 5 |
| Beth Schnell | Sparboe Farms | Plaintiffs' MIL No. 3, Dkt. 175; Order re MIL No. 3, Dkt. 287 |
| Norm Stocker | Cargill Kitchen Solutions | 402, 403 |
| Steve Storm | Cal-Maine Foods | |
| Gary Stull | Kroger | Plaintiffs' MIL No. 5 |
| Naamua Sullivan | General Mills | |
| Kelly Tobey | The Kellogg Company | |
| Binh Tran | General Mills | |

| | | |
|---|---|---|
| **William Trask** | Nestle USA | |
| **Mark Westphal** | Michael Foods | |
| **James Wilson** | Publix | Plaintiffs' MIL No. 5 |

**Defendants' Expert Witnesses**

## 1. Jonathan Walker

Jonathan Walker is a Managing Director at Secretariat Economists LLC, the successor organization to Economists Incorporated. Prior to joining Economists Incorporated, Dr. Walker had been a strategy consultant. Before that, he was a visiting research fellow at the Federal Reserve Bank of Boston. There, he participated in antitrust enforcement and conducted research concerning the commercial banking industry. Dr. Walker earned his undergraduate degree from the University of California at Berkeley. Upon graduation, he earned National Science Foundation and American Economics Association Fellowships to attend the Massachusetts Institute of Technology where he earned a Ph.D. in economics.

Dr. Walker was the President and Chief Executive Officer of Economists Incorporated for 18 years prior to its transition to Secretariat Economists. As President of Economists Incorporated, Dr. Walker oversaw approximately 30 Ph.D. economists plus other professionals and support staff in the conduct of economic research and the provision of economic consulting services throughout the world. In addition to his role managing the firm, Dr. Walker has often been retained personally to provide opinion testimony at U.S. and international arbitrations and in U.S. courts and to consult in a non-testifying capacity on a variety of economic topics.

Dr. Walker's consulting engagements most often concern antitrust, employment or damages questions that arise in the context of litigation or regulation. Dr. Walker's antitrust work has addressed topics such as merger analysis, market definition, competitive effects, antitrust injury and quantification of damages. In the employment realm, he has conducted statistical analyses to measure disparities in employment outcomes across demographic groups. Dr. Walker's non-antitrust compensatory damages work has most often concerned contract damages, lost profits, disgorgement and diminution in value. Dr. Walker has also investigated and testified about class certification as it related to antitrust, employment and damages claims. Dr. Walker has been retained on numerous occasions to consider punitive damages, including optimal fines and the adequacy or inadequacy of other incentives, besides punitive awards, to deter future wrongdoing.

Dr. Walker has previously testified in federal court in agricultural commodity cases. In addition to agriculture, Dr. Walker's case experience spans a variety of industries including but not limited to, sports, energy, financial services, education, healthcare, manufacturing, natural resources, professional services, real estate and transportation.

Dr. Walker has been retained by plaintiffs and defendants alike. On the plaintiff side, Dr. Walker' clients have included individuals, unions, corporations, and government agencies such as the U.S. Department of Justice and U.S. Department of Labor. On the defendant side, Dr. Walker has also been retained by individuals, corporations, and government agencies as well as not-for-profit charitable organizations, not-for-profit corporations and sports leagues.

In addition to professional work, Dr. Walker is a member of the Board of Directors of the San Francisco Marin Food Bank. He is currently the Vice Chair, and he has served on its Finance, Audit and Governance Committees as well as various task forces.

## 2. Jesse David

Jesse David is a Partner at Edgeworth Economics and head of Edgeworth's Los Angeles office. Dr. David is an expert on the valuation of intangible assets, market definition, and the assessment of economic impacts in complex commercial disputes and regulatory proceedings. His experience spans intellectual property, antitrust, labor, regulatory, and class certification matters, among other economic issues related to the intersection of business and government.

Dr. David has submitted expert reports and has testified in Federal Courts regarding antitrust issues on numerous occasions, including in matters involving agricultural commodities, energy markets, and software. Dr. David has also provided economic consulting and expert testimony for other industries, including pharmaceuticals, transportation, agricultural products, finance, petroleum products, chemicals, software, and consumer products. He frequently submits expert reports to and testifies before decision-making bodies, including U.S. federal and state courts, the Federal Energy Regulatory Commission, the National Energy Board of Canada, and various arbitration venues.

Dr. David's consulting practice also includes developing cost-benefit analyses of government regulations and assessing the economic impacts of government policies and other changes in industry structure. Dr. David has prepared studies for entities such as the American Trucking Associations, the National Football League Players Association, the San Diego County Water Authority, the New York Power Authority, and the Ocean Conservancy.

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

Case: 1:11-cv-08808 Document: #: 483 Filed: 09/09/23 Page 33 of 141 PageID #:94403

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0001 | 1 | 8/2/1999 | UE0064456 | UE0064459 | United Voices Newsletter. | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Article at bottom of page 2 and on page 3 are statements by a party-opponent and co-conspirator statements under 801(d)(2)(A) and (E). Admissible against all defendants. Remainder will be redacted, including "Washington Report" attachment. | |
| 0002 | 6 | | UE0174372 | UE0174372 | Editorial by Moark's Joe Fortin | 105; 402; 404(b); 403; 802 | Revelant co-conspirator statements under 801(d)(2)(E) that discusses plan. Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0003 | 7 | N/A | N/A | N/A | Website printout of Rose Acre Farms re Rose Acre's vertical integration<br><br>Rust Ex. 36 | 105; 802 | Relevant statement by party-opponent under 801(d)(2)(A) that discusses Rose Acre's business model. Admissible against Rose Acre. | |
| 0004 | 8 | N/A | N/A | N/A | Website printout of Rose Acre Farms - Commodity Eggs defining commodity eggs and production output at certain facilities<br><br>Rust Ex. 34 | 105; 802 | Relevant statement by party-opponent under 801(d)(2)(A) that discusses Rose Acre's business model. Admissible against Rose Acre. | |
| 0005 | 9 | N/A | N/A | N/A | Website printout of Rose Acre Farms Company History showing Rose Acre operates 17 facilites in six states<br><br>Rust Ex. 32 | 105; 802 | 801(d)(2)(A). Admissible against Rose Acre. | |
| 0006 | 12 | N/A | UE0297246 | UE0297262 | Composite Exhibits of UEP Marketing & Price Discovery Committee Conference Call Minutes for 02/23/00 & 11/22/99 & UEP's Export Committee Conference Call Minutes | 105; 402; 403; 802; 805; 1006 | 801(d)(2)(A) and (E)  and 803(6). Probative value not substantially outweighed by unfair prejudice. Admisslbe against all defendants. | |
| 0007 | 13 | N/A | UE0216829 | UE0216829 | Rose Acre Certification of Animal Husbandry "Certified Company" | None | | |
| 0008 | 14 | N/A | UE0174291 | UE0174295 | List of ConAgra suppliers - Animal Husbandry "Certified Companies" | 802; 901 | Rule 801(d)(2)(A) and (E) and Rule 803(6). Admissible against all defendants. | |
| 0009 | 17 | N/A | MFI0023056 | MFI0023057 | UEP Notice to Members attaching Animal Welfare - Area Meeting Dates.<br><br>C Gregory Ex.7 | 105; 602; 701; 802 | 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0010 | 19 | N/A | MFI0006321 | MFI0006322 | Egg Industry Economic Alert<br><br>T. Baker Ex. 7 | 105; 403; 802 | 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0011 | 24 | 5/8/2018 | PX 719 | PX 719 | Rose Acre Farm Videos | 105; 106; 402; 403; 404(a); 602; 802; 805; 901 | Shows Rose Acre's mistreatment of hens after being certified by UEP. Relevant to show Rose Acre was not motivated by animal welfare concerns and that UEP program was not effective for animal welfare.  Probative value not substantially outweighed by unfair prejudice. Admissible against Rose Acre and UEP. | |

Case 1:11-cv-08808 Document 84-1 Filed 09/18/23 Page 4 of 141 PageID #:9424

September 9, 2023

APPENDIX 9-1

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0012 | 25 | 7/19/2015 | RA0005033 | RA0005049 | Rose Acre Vendor Profile and Company Descriptio | None | | Yes |
| 0013 | 30 | 8/10/2012 | RA0075147 | RA0075150 | February 2005 UEP Animal Husbandry Guidelines Monthly Compliance Report | None | | Yes |
| 0014 | 31 | 10/25/2011 | UE0099338 | UE0099338 | USEM Export Conference Call Minutes. | 402; 403; 802; 805 | Evidence of exports and plan to increase price as a result; admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0015 | 34 | 8/31/2009 | MFI0017437 | MFI0017439 | UEP Certified Certification, Michael Foods Egg Products Co., and 8/31/2009 transmittal letter from Gene Gregory to Tim Beebe | 105; 802; 901 | Evidence of Michael Foods as co-conspirator. Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0016 | 35 | 4/13/2009 | SF003886 | SF003886 | Gene Gregory email to UEP Members/Staff re: Don Bell's Retirement | 105; 802 | Rules 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0017 | 40 | 10/1/2008 | UE0291549 | UE0291549 | USEM Members & Supporters, October 2008 Report | 105; 402; 403; 802 | Relevant to show exports. Admissible under rule 801(d)(2)(A) and (E). Business record under Rule 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0018 | 42 | 9/24/2008 | MFI0321384 | MFI0321389 | Beebe email to Muller, Morton, Ericson, Roberson, Leske & Waltz re: antitrust | 402; 403; 802; 805 | Relevant, non-hearsay use (notice and effect on listener); admissible under Rule 801(d)(2)(E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0019 | 43 | 9/16/2008 | UE0354876 | UE0354876 | Gene Gregory email to Chad Gregory & Mike McGriff re: Wal-Mart | 105; 802; 805 | Rule 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0020 | 44 | 9/16/2008 | UE0312433 | UE0312437 | UEP Summary of Exports from 2000 to 2008 | 105; 402; 403; 802 | Relevant evidence of exports. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0021 | 46 | 8/27/2008 | UE0353866 | UE0353869 | Tony Airos (Walmart) email exchanges to Chad Gregory re: Feedback from our meeting | 105; 402; 403; 802 | Relevant statements made in furtherance of the conspiracy by a party-opponent and co-conspirator under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0022 | 48 | 8/11/2008 | UE0547561 | UE0547562 | Email exchange with Chad Gregory (& Gene Gregory) and Daniel Curran | 105; 802 | Non-hearsay use under 801(c) and 801(d). Admissible against all defendants. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

Case 1:11-cv-08808 Document 848-1 Filed 09/18/23 Page 35 of 141 PageID #:94225

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0023 | 49 | 8/7/2008 | RAUPDATE0020176 | RAUPDATE0020206 | Email from David Hurd with attachments | 105; 802 | Rule 801(d)(2)(A) and (E); 803(6). Admissible against all defendants. | No to email, yes to attachments |
| 0024 | 50 | 8/1/2008 | UE0271763 | UE0271764 | August 2008 Export Case Volume. | 402; 403 | Relevant to show exports. Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0025 | 52 | 8/1/2008 | RA0019214 | RA0019216 | Gene Gregory memo to Marcus Rust (Rose Acre) | None | | Yes |
| 0026 | 53 | 7/31/2008 | RA0045789 | RA0045790 | Memo to USEM members | None | | Yes |
| 0027 | 54 | 7/30/2008 | UE0198155 | UE0198155 | Email from M. McGriff | 105; 802; 805 | Rule 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0028 | 56 | 7/18/2008 | RAUPDATE0018104 | RAUPDATE0018104 | Email from Greg Hinton to Ann Mesavage (Kraft) re: Evaluation of Egg Input Costs | 105; 802 | Rule 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0029 | 57 | 7/15/2008 | UE0431167 | UE0431175 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Articles "My Egg Industry Concerns," "Molt Survey," and "Egg Breaking Report" and statistics re flock size are admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report" attachment. Admissible against all defendants. | |
| 0030 | 58 | 6/24/2008 | RA0075663 | RA0075678 | Rose Acre UEP Audit Results | 403; 802/805 | Probative value not substantially outweighed by unfair prejudice. Admissible under 801(d)(2)(A) and (E), 803(6). Admissible against all. | Yes, but hearsay as to auditor comments |
| 0031 | 59 | 6/10/2008 | MFI0621980 | MFI0621981 | UEP Certified Certification, Michael Foods Egg Products Co., and 6/10/2008 transmittal letter from Gene Gregory to Terry Baker | 105; 802 | Evidence of Michael Foods as co-conspirator. Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes to certification |
| 0032 | 60 | 5/30/2008 | UE0918791 | UE0918797 | Email exchanges between Gene Gregory and Don Bell re: The California Farm Initiative | 105; 701; 802; 805 | 801(d)(2). Admissible against all defendants | |
| 0033 | 62 | 5/9/2008 | RA0044404 | RA0044406 | Email to USEM members requesting vote on export order | 105; 402; 403; 802 | Relevant to show exports; Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants | |
| 0034 | 66 | 3/3/2008 | UE0857704 | UE0857704 | Mike McGriff email to Gene & Chad Gregory re: Cal-Maine Visit (Dolph) | 105; 802; 805 | 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0035 | 68 | 1/22/2008 | UE0153930 | UE0153931 | UEP Marketing Committee Meeting Minutes. | 105; 402; 403; 802; 805 | Relevant to exports; Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants | Yes |
| 0036 | 69 | 1/22/2008 | RAUPDATE0015948 | RAUPDATE0015951 | Ty Harweger internal email re: RAF Layer Capacity Update | None | | Yes |
| 0037 | 70 | 1/3/2008 | UE0619780 | UE0619789 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Articles on page 1, pages 3-4 ("The Greatest Myths"), admissible under Rule 801(d)(2)(A) and (E). statistics on 5-6 on flocks and prices. Other portions will be redacted, including "Washington Report". | |
| 0038 | 73 | 12/31/2007 | RA0069068 | RA0069072 | 2007 Marketing - Statistics Area Meetings. | 105; 402; 802 | Relevant statement by party opponent and in furtherance of conspiracy. Admissible under 801(d)(2)(A) and (E); 803(6) | |
| 0039 | 75 | 12/22/2007 | UE0214772 | UE0214772 | 2007 USEM Membership Agreement & Export Commitment - Rose Acre | 402; 403 | Relevant to exports; probative value not substantially outweighed by unfair prejudice. 803(6). admissible against all. | |
| 0040 | 76 | 12/13/2007 | UE0213419 | UE0213422 | United Voices Newsletter | 802* | Articles "Supply/Demand" and "Egg Breaking Report" admissible under 801(d)(2)(A) and (E). Remainder will be redacted. | |
| 0041 | 77 | 12/10/2007 | UE0615194 | UE0615195 | Chad Gregory email to Mike McGriff forwarding request from John Todd | 105; 402; 405; 802 | Relevant to show success of conspiracy, including flock reduction and effect of exports. Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0042 | 78 | 11/19/2007 | MPS-00121819 | MPS-00121819 | Email exchange between Gene Gregory and Bob Krouse re: MPS Market Analysis | 105, 403, 602, 701, 802, 805, 901 | Probative value that shows impact of animal welfare guidelines to reduce egg supply not substantially outweighed but unfair prejudice. Admissible under 801(d)(2)(A) and (E). Admissible against all Defendants. | |
| 0043 | 79 | 10/26/2007 | CM00455778 | CM00455788 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Speakers, Producers and Consultants Address Animal Welare"; "Cage-Free Animal Husbandry Guidelines"; and "Nation's Hen Inventory and Hatch Report" admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report". Admissible against all defendants. | |
| 0044 | 81 | 10/18/2007 | CM00729846 | CM00729854 | UEP Board of Directors Meeting Minutes. | 105, 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0045 | 83 | 10/1/2007 | UE0212725 | UE0212725 | USEM Members & Supporters, October 2007 Report | 105; 402; 403; 802 | Relevant to show exports; Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants | |

Case: 1:11-cv-08808 Document: 8409-1 Filed: 09/18/23 Page 37 of 141 Page ID #:94247

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0046 | 84 | 10/1/2007 | CF0000613 | CF0000621 | Email chain with C. Gregory and symposium organizers | 105, 402, 403, 802, 805 | Relevant statements made in furtherance of the conspiracy by a party-opponent and co-conspirator under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0047 | 86 | 8/28/2007 | RA0076260 | RA0076262 | Rose Acre UEP Audit Results | None | | Yes |
| 0048 | 87 | 8/17/2007 | CM00448920 | CM00448926 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "USEM Export"; "Dried Egg Inventory"; "Letter to Bay Area Vegans"; "Costs of Alternative Housing Systems"; "Interesting Numbers" are admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0049 | 88 | 8/9/2007 | RWS 000033136 | RWS 000033136 | Paul Sauder Email re RW Sauder USEM Export Commitment | 105, 602, 802, 901 | Relevant, non-hearsay use (notice and effect on listener). Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0050 | 89 | 8/9/2007 | RAUPDATE0080109 | RAUPDATE0080109 | Marcus Rust Email exchange with Larry Seger | 105; 402; 403; 802 | Relevant to show Defendants did not conduct business in the open and to show exports. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0051 | 92 | 8/2/2007 | MFI0356331 | MFI0356340 | Email from Patricia Hugg to Tim Beebe re: UEP Newsletter | 105; 402; 403; 602; 701; 802; 805; Noerr-Pennington | Article "July 1st Flock Inventory" is relevant to show flock size; statistics are relevant to flock size and price; admissible under 801(d)(2)(A) and (E); irrelevant portions will be redacted. Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0052 | 94 | 5/31/2007 | UE0094181 | UE0094182 | April-May 2007 Export Case Volume | 402; 403 | Relevant to show exports. 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0053 | 95 | 5/30/2007 | KRA00026658 | KRA00026663 | Greg Hinton letter to John Gregory (Kraft Foods) | 105; 802; 805 | Admissible under 801(d)(2)(A). Admissible against Rose Acre and UEP. | |
| 0054 | 96 | 4/30/2007 | UE0282296 | UE0282296 | Linda Reickard memo to John Glessner | 105; 802 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0055 | 98 | 3/14/2007 | UE0133214 | UE0133217 | United Voices Newsletter | 802* | Article "Two Important Events Are About to Take Place" and statistics re flock size and price are admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0056 | 100 | 3/12/2007 | N/A | N/A | Special Report - Pope Interview. Feedstuffs | 802; 805 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0057 | 101 | 3/5/2007 | RASEYMOUR0000210538 | RASEYMOUR0000210547 | Rose Acre Invoices | None | | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0058 | 102 | 2/14/2007 | RWS 000043435 | RWS 000043442 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "USEM Takes Another Export" and "Industry's Largest Producers" are admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0059 | 103 | 2/13/2007 | CM00404138 | CM00404139 | USEM letter to Cal-Maine | None | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0060 | 104 | 2/5/2007 | RWS 000030986 | RWS 000030986 | Paul Sauder email to Gene Gregory | 105, 602, 802, 901 | Relevant, non-hearsay use (notice and effect on listener). Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0061 | 105 | 2/2/2007 | UE0133262 | UE0133265 | United Voices Newsletter | 802* | Article "The Egg Market" and "Scientific Committee for Animal Welfare" are admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0062 | 106 | 2/1/2007 | UE0090761 | UE0090762 | February 2007 Export Case Volume | 402; 403 | Relevant to show exports. 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0063 | 107 | 1/31/2007 | RAUPDATE0040047 | RAUPDATE0040047 | Rust email to Gregory re USDA Program. | 105; 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0064 | 108 | 1/30/2007 | UE0211173 | UE0211176 | 76 UEP certified Companies and Licensed Marketers Revised | 105; 802 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0065 | 109 | 1/24/2007 | RAUPDATE0069563 | RAUPDATE0069567 | UEP Board of Directors Meeting Minutes. | 105; 802; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0066 | 110 | 1/23/2007 | UE0211918 | UE0211919 | UEP Marketing Committee Meeting Minutes. | 402; 403; 805 | Relevant to exports and to show plan to raise prices; Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants | Yes |
| 0067 | 112 | 1/18/2007 | RWS 000043419 | RWS 000043424 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Strong Egg Market" and "Interesting Numbers" are admissible under 801(d)(2)(A) and (E); other portions will be redacted, including Washington Report. Admissible against all defendants. | |
| 0068 | 113 | 1/12/2007 | MFI0149189 | MFI0149189 | Gene Gregory email to T Baker & T Beebe re: Animal Welfare Audit | 802 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0069 | 114 | 1/9/2007 | UE0475506 | UE0475506 | Gene Gregory email exchange with Linda Reickard re: Export Loss | 105; 402; 403; 802 | Relevant to exports; admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0070 | 115 | 1/4/2007 | RWS 000000428 | RWS 000000437 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "USEM Export", "Egg Product Exports", "December 1st Flock size", "UEP's Role in a Profitable Industry" and statistics re flock size and price are admissible under 801(d)(2)(A) and (E); other portions will be redacted., including "Washington Report." Admissible against all defendants. | |
| 0071 | 116 | 1/3/2007 | MFI0133867 | MFI0133868 | MFI internal email between G. Ostrander and M. Elliot et al re UB | 402; 403; 802 | Relevant to exports and expected price increase; admissible under 801(d)(2)(E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0072 | 117 | 1/1/2007 | UE0807907 | UE0807911 | January 2007 Executive Committee Meeting Speech thanking members for selecting him as President | 105; 802; 805 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0073 | 118 | 1/1/2007 | UE0721807 | UE0721808 | USEM January 2007 Membership List | 402; 403 | Relevant to exports. 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0074 | 119 | 12/27/2006 | UE0214775 | UE0214775 | Sauder USEM membership agreement and export commitment. | 402; 403 | Relevant to exports. Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0075 | 120 | 12/22/2006 | MOARK0003709 | MOARK0003710 | Gregory email to certain producers re: Some Good News | 105; 402; 403; 802 | Relevant to exports; admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0076 | 121 | 12/21/2006 | NL001760 | NL001760 | Gregory email to Seger and others re: List of Producers | 105; 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0077 | 122 | 12/21/2006 | UE0153488 | UE0153488 | USEM Export Committee Conference Call Meeting Minutes | 105; 402; 403; 802; 805 | Relevant to exports; admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0078 | 123 | 12/8/2006 | MFI0110364 | MFI0110364 | Email from Gene Gregory to Joe Maust, et al. re: Supply/Demand | 402; 403; 802 | Relevant to show conspiracy to reduce flocks through molting and early slaughter during periods of low demand. Probative value not substantially outweighed by unfair prejudice. Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0079 | 124 | 11/30/2006 | RA0001339 | RA0001345 | United Voices Newsletter | 802* | Articles "Big Apology", "Committee Appointments for 2007", and "Chick Hatch and Flock Size" are admissible under 801(d)(2)(A) and (E); other portions will be redacted. PAdmissible against all defendants. | |
| 0080 | 125 | 11/22/2006 | UE0475456 | UE0475457 | Wayne Winslow email exchange with Gene Gregory re: Cost of Export | 105; 402; 403; 802 | Relevant to exports; admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. Willing to redact top email from Winslow. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0081 | 127 | 11/1/2006 | UE0133380 | UE0133383 | United Voices Newsletter | 802* | Articles "USEM Takes Export Order," "USEM Annual Meeting," "2007 Committee Appointments," and "Free Range" are admissible under 801(d)(2)(A) and (E); other portions will be redacted. Admissible against all defendants. | |
| 0082 | 129 | 10/27/2006 | CM00727158 | CM00727162 | Gregory Ex. 76 Dolph Baker email to Ryn McDonald re Klippens Meeting. | 602, 802, 805, 105 | Admissible under 801(d)(2)(A) and (E), and for a non-hearsay use (effect on the listener). Admissible against all defendants. | |
| 0083 | 130 | 10/20/2006 | UE0199769 | UE0199769 | USEM letter to UEP members | 105; 402; 403 | Relevant to exports; admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0084 | 131 | 10/11/2006 | Hillandale-PA 00006147 | Hillandale-PA 00006165 | UEP Marketing Committee Meeting, San Antonio, Texas, | 802, 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0085 | 132 | 10/10/2006 | UE0225734 | UE0225751 | UEP - Animal Welfare Committee Meeting Minutes, San Antonio, Texas. | 105; 402; 403; 802; 805 | Relevant to show animal welfare guidelines, including feeder space, cage height, and ammonia levels. Probative value not substantially outweighed by unfair prejudice. Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0086 | 133 | 10/3/2006 | UE0806536 | UE0806536 | Emails from Gene Gregory to P. DeCoster, T. Wasmund and J. Glessner | 105; 802; 805 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0087 | 134 | 9/6/2006 | MFI0452047 | MFI0452052 | Michael Foods PowerPoint titled, "Nestle USA - UEP Certified Update - September 6, 2006" | 105; 802;805 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0088 | 135 | 8/31/2006 | RAUPDATE0038374 | RAUPDATE0038377 | Rust email exchanges with Gregory re complaining that Michael Foods is backfilling | 105; 403; 802; 805 | Relevant to show conspiracy to reduce egg supply through backfilling ban and Certified Program compliance. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0089 | 136 | 7/5/2006 | MFI0024017 | MFI0024026 | Letter from Gene Gregory to Terry Baker enclosing signed License Agreement for Marketing of UEP Certified Eggs | 105; 602; 802; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0090 | 137 | 7/3/2006 | RA0037851 | RA0037852 | Email exchanges between Ky Hendrix & Marcus Rust re: Idea for future | 105; 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0091 | 139 | 6/2/2006 | NL004005 | NL004005 | Gene Gregory email to UEP Members | | | |
| 0092 | 140 | 6/1/2006 | UE0153007 | UE0153008 | Minutes of UEP Board of Directors Conference Call, June 1, 2006 | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0093 | 142 | 5/25/2006 | UE0153009 | UE0153010 | Minutes of Animal Welfare Committee Meeting Conference Call, May 25, 2006 | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0094 | 144 | 5/16/2006 | UE0292916 | UE0292919 | UEP Board of Directors Meeting Minutes | 402; 403 | Relevant to show Certified Program, including certification process. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0095 | 145 | 5/15/2006 | UE0153023 | UE0153025 | UEP Animal Welfare Committee Meeting Minutes | 105; 402; 403; 805 | Relevant to show Certified Program, including certification process. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0096 | 146 | 5/10/2006 | UE0368500 | UE0368510 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Articles "Supply/Demand Alert", "Egg Prices," "Flock Performance Data" are admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0097 | 148 | 4/26/2006 | MFI0016950 | MFI0016952 | Email from Terry Baker to Diane Sparish et al. re: Update on UEP Board conference call, attaching UEP Board of Directors Conference Call minutes, April 25, 2006 | 105; 403; 802; 805 | Relevant to show Michael Foods joining UEP certification program. Admissible under 801(d)(2)(E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0098 | 149 | 4/25/2006 | UE0292920 | UE0292921 | Minutes of UEP Board of Directors Conference Call, April 25, 2006 | 105; 802; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0099 | 150 | 4/22/2006 | RAUPDATE0035475 | RAUPDATE0035476 | Email string between Gene Gregory and Marcus Rust | 105; 402; 403; 802 | Relevant to show Certified Program, including certification process. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0100 | 151 | 4/19/2006 | RA0035663 | RA0035664 | Bryan Hendrix email Marcus Rust & Joe Miller re: Apology | 105; 802; 901 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0101 | 152 | 4/15/2006 | MFI0002148 | MFI0002153 | Email from Terry Baker to Vince O'Brien, et al. re: FW: AW Alternative Summary, | 802 | Non-hearsay use to show MFI participation and membership in conspiracy. Admissible under 803(6). Admissible under 801(d)(2)(E). | |
| 0102 | 153 | 4/13/2006 | UE0133640 | UE0133643 | UEP United Voices Newsletter | 802* | Article "Supply/Demand Alert," "Egg Products," and "Flock Performance Data" are admissible under 801(d)(2)(A) and (E); other portions will be redacted. Admissible against all defendants. | |
| 0103 | 154 | 4/13/2006 | MFI0033973 | MFI0033976 | Email string between Terry Baker to JD Clarkson, et al. re: FW: Michael Foods | 402; 802; 805 | Evidence of Michael Foods as co-conspirator. Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0104 | 155 | 4/13/2006 | MFI0002155 | MFI0002158 | Email from Gene Gregory to Terry Baker re: Michael Foods Interest Expressed in "UEP Certified" | 105; 402; 403; 802; 805 | Evidence of Michael Foods as co-conspirator. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0105 | 157 | 3/31/2006 | RA0034747 | RA0034749 | Gregory email to Rust, et al. attaching 03/31/06 UEP Marketing Committee Meeting Minutes | 402; 403; 901 | Produced by Rose Acre; relevant based on discussion of cage space, molting, and hen disposal. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. | |
| 0106 | 158 | 3/17/2006 | UE0461432 | UE0461432 | Gene Gregory email to Peter DeCoster re: Quality Eggs of New England | | | |
| 0107 | 159 | 3/16/2006 | UE0461743 | UE0461743 | Linda Reickard email exchange with Gene Gregory | | | |
| 0108 | 160 | 3/16/2006 | CM00455508 | CM00455513 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Manage Egg Supply Post Easter," "Animal Welfare Audits," are admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0109 | 161 | 3/15/2006 | UE0629492 | UE0629492 | Linda Reickard email exchange with Paul VandeBunte re: Feb. Report | 105; 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0110 | 162 | 3/15/2006 | RWS 000011241 | RWS 000011242 | Gene Gregory email to P. Sauder re: Conference Call | 105, 802, 901, 602 | Authentic email string; Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0111 | 163 | 3/14/2006 | MFI0034198 | MFI0034199 | Email string between Terry Baker and Gregg Ostrander, et al. | 403; 602 | Relevant to show conspiracy and notice of antitrust complaints. Relevant, non-hearsay use (notice and effect on listener). Admissible under 801(d)(2)(E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0112 | 164 | 2/15/2006 | CM00455491 | CM00455497 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Who Will Survive?"; "Egg Economic Situation"; "Summary of Flock Size and Egg Price Projections" and statistics are admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0113 | 165 | 2/8/2006 | RA0067750 | RA0067752 | Backfilling Procedures for UEP Audits and attaching Weekly Production Summaries & Hy-Line Variety W-36 Post Molt Performance Tables | 105; 802 (as to UEP, USEM, CMF) | Admissible under 801(d)(2)(A) and (E); 803(6) Admissible against all defendants. | |
| 0114 | 167 | 1/24/2006 | UE0211206 | UE0211209 | UEP Board of Directors Meeting Minutes | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0115 | 168 | 1/23/2006 | UE0211204 | UE0211205 | UEP Animal Welfare Committee Minutes | 402; 403; 408; 805 | Relevant to show complaints of the animal welfare guidelines and the Certified Program, including that they are not scientifically sound and not a free market program. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Portion discussing lawsuit is not a prohibited use under 408. Admissible against all defendants. | Yes |
| 0116 | 171 | 1/13/2006 | MFI0002839 | MFI0002845 | Email from Gene Gregory to Gary West, et al. | 105; 408; 802; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0117 | 172 | 1/12/2006 | CM00455459 | CM00455474 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "New Year's Resolution" is admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0118 | 173 | 12/31/2005 | UE0329047 | UE0329065 | 2005 UEP Animal Husbandry Guidelines for Animal Care Certified, U.S. Egg Laying Flocks. | None | | |
| 0119 | 174 | 12/30/2005 | RAUPDATE0034254 | RAUPDATE0034254 | Gene Gregory email to Marcus Rust | 105; 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0120 | 176 | 12/8/2005 | MFI0040262 | MFI0040263 | Email string between Gregg Ostrander, Terry Baker and JD Clarkson | 403; 802 | Relevant, non-hearsay use. Relevant to show participation and membership in conspiracy. Admissible under 801(d)(2)(E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0121 | 177 | 12/6/2005 | NL00217575 | NL00217575 | Producer Meeting, Minneapolis Meeting Minutes | 802; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0122 | 180 | 11/13/2005 | MFI0611467 | MFI0611470 | Email string between Terry Baker and Gregg Ostrander | 802; 805 | Non-hearsay use (effect on listener). | |
| 0123 | 182 | 10/4/2005 | MFI0005548 | MFI0005576 | UEP - Animal Welfare Public Relations Committee October 4, 2005 Meeting Minutes, Seattle, Washington | 105; 402; 403; 408; 802; 805; 901 | Relevant to show furtherance of conspiracy through measures of Certified Program, including molting, backfill ban, 100% and more. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0124 | 186 | 9/6/2005 | NL002442 | NL002444 | Sparboe letter to UEP Definer | 105; 802 | Non-hearsay use (notice and effect on listener). G. Gregory authored letter attached to Sparboe letter admissible under 801(d)(2)(A) and (E) against all defendants. Will redact first page. | |
| 0125 | 188 | 8/29/2005 | RAUPDATE0080605 | RAUPDATE0080606 | UEP Board of Directors Conference Call Meeting Minutes. | 105; 408; 802; MIL | Admissible under 801(d)(2)(A) and (E) and 803(6). Not prohibited by 408. Admissible against all defendants. | Yes |

**APPENDIX 9-1**
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0126 | 189 | 7/1/2005 | RA0075155 | RA0075158 | Rose Acre Monthly Compliance Report | None | | Yes |
| 0127 | 191 | 6/14/2005 | UE0220384 | UE0220384 | Bob Sparboe letter to Al Pope withdrawing Sparboe from the UEP Animal Care Certified Program. | 802 | Non-hearsay use (notice and effect on listener). | |
| 0128 | 192 | 6/1/2005 | RA0006999 | RA0007000 | UEP shell marketing committee Conference Call meeting minutes | 402; 403; 105; 805 | Relevant to show action taken to address oversupply of eggs. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0129 | 194 | 5/12/2005 | UE0372944 | UE0372952 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Have You Reduced Your Flock Size Yet?" is admissible under 801(d)(2)(A) and (E). Other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0130 | 195 | 4/20/2005 | UE0221301 | UE0221308 | Letter from Gene Gregory to UEP's Producer Committee for Animal Welfare, attaching 4/19/2005 meeting minutes | 105; 402; 403; 805 | Relevant to show notice that Certified Program was a restraing on trade, compliance with guidelines of animal welfare program, among others. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0131 | 197 | 4/1/2005 | RA0075107 | RA0075110 | Rose Acre Monthly UEP Certified Program Compliance Report | None | | Yes |
| 0132 | 198 | 3/20/2005 | MFI0017306 | MFI0017309 | Email string between Terry Baker and Gregg Ostrander, et al | 802 | Admissible under 801(d)(2)(E) and 803(6). Admissible against all defendants. | |
| 0133 | 200 | 2/17/2005 | UE0073615 | UE0073618 | UEP United Voices newsletter | 802* | Article "Animal Care Certified Companies" and "Audit of Animal Care Certified Companies" are relevant to show enforcement and compliance with animal welfare guidelines; "Supply – Demand" is relevant to show flock reduction during periods of low demand; "Egg Breaking Report" relevant to egg products; admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Irrelevant portions will be redacted. Admissible against all defendants. | |
| 0134 | 201 | 2/8/2005 | MFI0614973 | MFI0614975 | Email string between Gregg Ostrander and Terry Baker, et al. | 802 | Not for hearsay use. For identification purposes as introduced in Ostrander designation | |
| 0135 | 202 | 2/3/2005 | UE0246027 | UE0246032 | UEP United Voices newsletter | 802* | Article "Marketing Committee Recommendations," "Nation's Layer Flock and Other Statistics" are admissible under 801(d)(2)(A) and (E). other portions will be redacted, including "Washington Report." Admissible against all defendants. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0136 | 204 | 1/25/2005 | DAY0028028 | DAY0028035 | UEP Board of Directors January 25, 2005 Meeting Minutes. | 105; 402; 403; 802; 805; 901; Noerr Pennington | We can redact 28033-35. The remainder is relevant to show guidelines of animal welfare program. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0137 | 205 | 1/24/2005 | UE0293830 | UE0293831 | UEP-Shell Marketing Committee Meeting Minutes. UEP's | 105; 402; 403; 805 | Relevant to show conspiracy to increase egg price by reducing flock size and UEP member commitments to do so. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0138 | 207 | 11/23/2004 | MPS-00066166 | MPS-00066169 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "'Egg Industry 'Economic Summit'" is admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0139 | 208 | 11/19/2004 | MFI0615604 | MFI0615609 | Letter from UEP to Terry Baker re "Egg industry Economic Summit." | 105; 402; 403; 802; 805 | Relevant to show conspiracy to increase price by limiting supply, including through intention forms. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0140 | 210 | 11/16/2004 | UE0146041 | UE0146055 | Egg Economic Summit November 16, 2004 Atlanta, GA | 105; 402; 403; 802; 805 | Relevant to show conspiracy to increase profit through a 5% flock reduction. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0141 | 213 | 11/8/2004 | UE0465145 | UE0465147 | Reickard email to Chad Gregory re 2004 Economic Summit | 105; 401; 402; 802 | Relevant to participation in conspiracy. Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0142 | 215 | 10/22/2004 | UE0212297 | UE0212300 | UEP Annual Board Meeting Minutes. | 105; 402; 403; 805 | Relevant to show conspiracy to increase egg prices through a flock reduction. Admissible under 801(d)(2)(A) and (E), 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0143 | 217 | 10/20/2004 | DAY0028896 | DAY0028925 | Shell Egg Marketing Committee 10/20/04 Meeting Minutes; UEP Shell Egg Marketing Committee Member List | 105; 402; 403; 802; 805; 901; Noerr Pennington | Relevant to show conspiracy to increase egg prices through a flock reduction; relevant to show flock size and price. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0144 | 219 | 9/2/2004 | UE0936410 | UE0936417 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Articles "August Hen Numbers and Egg Price," "August 1st Layer Inventory," "Animal Welfare Audits," "Non-Feed Withdrawal Molts" and statistics are re flock size and price are admissible under 801(d)(2)(A) and (E). Other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0145 | 220 | 7/28/2004 | UE0131771 | UE0131774 | United Voices Newsletter | 802* | Article "Letter of Egg Market Comments" is admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0146 | 221 | 7/7/2004 | RA0006491 | RA0006491 | Hinton email to Cracker Barrel | 105; 802 | Admissible under 801(d)(2)(A). Admissible against Rose Acre. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0147 | 222 | 7/6/2004 | RA0075575 | RA0075578 | September 2004 UEP Animal Husbandry Guidelines Monthly Compliance Report | None | | Yes |
| 0148 | 223 | 6/30/2004 | UE0888743 | UE0888745 | Al Pope email to Roger Deffner attaching 06/29/04 Pope memo to Deffner | 105; 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0149 | 224 | 6/17/2004 | UE0072498 | UE0072501 | United Voices Newsletter | 802* | Articles "Intentions to Meet Marketing Committee Recommendations," "Egg Breaking Report," "Feeder Space Requirements" are admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0150 | 226 | 5/20/2004 | MPS-00066253 | MPS-00066263 | United Voices Newsletter | 105, 602, 701, 802, 805, Noerr-Pennington | Article "Are You Committed" is relevant to show enforcement and compliance with animal welfare program; "US Flock Projections" and statistics are relevant to flock size and price; admissible under 801(d)(2)(A) and (E); irrelevant portions will be redacted. Admissible against all defendants. | |
| 0151 | 227 | 5/14/2004 | MFI0001124 | MFI0001125 | UEP issues a May 14, 2004 Urgent Notice of the Marketing Committee's May 10, 2004 recommended action | 105; 402; 403; 802 | Relevant to show conspiracy to increase price by limiting supply, including through intention forms to follow molt and flock disposal recommendations. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice.  Admissible against all defendants. | |
| 0152 | 228 | 5/10/2004 | UE0153279 | UE0153280 | Producer Committee For Animal Welfare Meeting minutes | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0153 | 229 | 5/10/2004 | UE0153277 | UE0153278 | UEP Marketing Committee Meeting Minutes. | 105; 402; 403; 805 | Relevant to show consideration of supply when analyzing how to increase egg prices. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice.  Admissible against all defendants. | Yes |
| 0154 | 233 | 3/24/2004 | UE0880125 | UE0880127 | Don Bell email to Al Pope | 701; 802 | Relevant to show conspiracy, including through plan to control flock size to achieve higher egg prices. Admissible under 801(d)(2)(A), (C), and (E). Admissible against all defendants. | |
| 0155 | 235 | 3/4/2004 | MOARK0006793 | MOARK0006804 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Supply Demand" and statistics re flock size and price are admissible under 801(d)(2)(A) and (E); other portions will be redacted, including "Washington Report."  Admissible against all defendants. | |
| 0156 | 237 | 3/1/2004 | CM00704568 | CM00704581 | Don Bell's Table Egg Layer Flock Projections and Economic Commentary - 2004 No. 40 ; UEP's United Voices Newsletter | 802* | Articles "Comparisons to Past Easter Markets," "Can we Maintain Prices above $1.00 per Dozen," and "What a Difference Year Makes!" admissible under 801(d)(2)(A) and (E). Other portions will be redacted. Admissible against all defendants. | |
| 0157 | 238 | 2/26/2004 | RA0077069 | RA0077071 | KY Hendrix Self and Company Evaluation to Lois Rust. | 105; 802 | Admissible under 801(d)(2)(A). Admissible against Rose Acre. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0158 | 239 | 2/16/2004 | MOARK0027417 | MOARK0027425 | Linda Reickard UEP memo to Craig Willardson (Norco Ranch); 12/22/2004 Gene Gregory UEP letter to Craig Willardson (Norco Ranch) | 105; 802 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0159 | 240 | 2/10/2004 | UE0810722 | UE0810723 | Gene Gregory email to Robert Pierre | 105; 402; 403; 802 | Should be redacted to remove the words "Cal-Maine"; Relevant to show the cause of increased egg prices, including decreases supply due to animal welfare program and exports, and UEPs willingness to "use" the Atkins diet as a reason for improved prices. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0160 | 242 | 12/31/2003 | CM00430620 | CM00430633 | Animal Welfare Report for 2003 Area Meetings | 105; 701; 802; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0161 | 243 | 12/17/2003 | CM00725034 | CM00725044 | Minutes of Special Meeting of The Directors of Cal-Maine Foods, Inc | 105, 802, 805 | Admissible under 801(d)(2)(A) and 803(6). Admissible against all defendants. | Yes, but not as to statements by individuals within minutes. |
| 0162 | 245 | 11/5/2003 | NL01199471 | NL01199473 | Letter from J. Mueller, Esq. to I. Isaacson, Esq | 105, 602, 701, 802, 805 | Relevant, non-hearsay use (notice and effect on listener). Admissible against all defendants. | |
| 0163 | 248 | 10/24/2003 | RA0068071 | RA0068100 | UEP Annual Board Meeting Minutes | 105; 402; 403; 802; 805; Noerr Pennington | Relevant to show participation and membership in conspiracy. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0164 | 249 | 10/22/2003 | UE0153327 | UE0153329 | UEP Animal Welfare Committee Meeting Minutes | 105; 402; 403; 805 | Relevant to show through animal welfare guidelines, Certified Program certification process, etc. Probative value not substantially outweighed by unfair prejudice. Admissible under 801(d)(2)(A) and 803(6). Admissible against all defendants. | Yes |
| 0165 | 250 | 10/1/2003 | UE0139893 | UE0139897 | An Economic Perspective by: Gene Gregory. | 105; 402; 403; 802; 805 | Relevant to show the cause of increased egg prices, including decreases supply due to animal welfare program and exports, and UEPs willingness to "use" the Atkins diet as a reason for improved prices. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0166 | 251 | 9/11/2003 | UE0875297 | UE0875304 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Don't Screw Up A Good Thing" is relevant to show the effect of flock reduction measures to control supply; admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Irrelevant portions will be redacted. Admissible against all defendants. | |
| 0167 | 252 | 8/27/2003 | MOARK0006298 | MOARK0006308 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Articles "Exports," "Why Are Prices High?" and statistics re flock size and price are admissible under 801(d)(2)(A) and (E). Other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0168 | 253 | 7/23/2003 | CM00224440 | CM00224442 | Gregory to Looper email re: Hens Needed to Meet the Egg Market Demand | 105, 701, 802, 901 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0169 | 254 | 7/10/2003 | SF000165 | SF000166 | Sparboe letter to Pope | 403; 701(a) and (c); 802 | Relevant, non-hearsay use (notice and effect on listener). Relevant to show complaints the UEP animal welfare program was an unfair restraint of trade. Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0170 | 255 | 7/2/2003 | UE0753395 | UE0753407 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Articles "Flock Size Continues to Decline," "Animal Welfare Audits and Other Welfare Issues" and statistics are admissible under 801(d)(2)(A) and (E). Other portions will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0171 | 257 | 6/4/2003 | UE0136174 | UE0136177 | United Voices Newsletter | 802* | Articles "Layer Inventory Shows Promising Sign," "May's Prices Best in Many Years," are admissible under 801(d)(2)(A) and (E). Other portions will be redacted. Admissible against all defendants. | |
| 0172 | 258 | 5/15/2003 | UE0295087 | UE0295090 | UEP Board of Directors Legislative Meeting Minutes Washington, DC | 105; 402; 403; 805 | Relevant to show conspiracy, including through animal welfare guidelines measures such as the ban on backfilling. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0173 | 259 | 5/13/2003 | UE0153340 | UE0153341 | UEP Marketing Committee, Washington, DC, Minutes | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0174 | 260 | 5/12/2003 | UE0153353 | UE0153355 | UEP Producer Committee For Animal Welfare, Washington, DC | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0175 | 262 | 3/28/2003 | CM00725386 | CM00725400 | Minutes of Quarterly Director's Meeting of Cal-Maine Foods, Inc. | 105, 802 | Admissible under 801(d)(2)(A) and 803(6). Admissible against all defendants. | Yes, but not as to statements by individuals within minutes. |
| 0176 | 265 | 3/3/2003 | UE0837052 | UE0837053 | Gregory email to Bynum re FMI | 105; 802; 805 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0177 | 268 | 2/26/2003 | MPS-00120484 | MPS-00120548 | UEP Producer Committee for Animal Welfare Conference Call Minutes | 105, 802, 805 | Redact handwriting on bottom of second page. Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0178 | 269 | 2/7/2003 | CM00415781 | CM004157891 | Memo to Cal-Maine Foods | 105, 802 | February 7, 2003 Letter and confirmation between Baker and Gregory Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. Remainder to be redacted | Yes (pages 3-5 of PDF only) |
| 0179 | 270 | 2/6/2003 | UE0153503 | UE0153503 | USEM Export/Executive Committee Conference Call Minutes. | 105; 402; 403; 805 | Relevant to show exports. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0180 | 272 | 2/3/2003 | MPS-00123260 | MPS-00123261 | Gene Gregory memo to Animal Care Certified Companies | 105, 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0181 | 274 | 1/30/2003 | UE0153504 | UE0153504 | USEM Export/Executive Committee Conference Call Minutes. | 105; 402; 403; 802 | Relevant to show exports. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0182 | 276 | 1/21/2003 | DAY0034439 | DAY0034442 | UEP Board of Directors meeting minutes. | 105; 402; 805; Noerr Pennington | Relevant to show conspiracy, including through animal welfare guidelines. Redact irrelevant portions. Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0183 | 277 | 1/21/2003 | UE0295432 | UE0295436 | UEP Board of Directors meeting minutes. | 105; 402; 805 | Relevant to show conspiracy, including through animal welfare guidelines. Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0184 | 278 | 1/20/2003 | CM00415532 | CM00415535 | Sparboe Companies letter to UEP Animal Welfare Committee Members | 602; 802 | Admissilbe for a non-hearsay purpose (effect on listener and notice); Admissible against all defendants. | |
| 0185 | 282 | 1/11/2003 | UE0158940 | UE0158942 | Unexecuted Memo with handwritten notes re UEP Animal Husbandry Guidelines | 802; 402; 403 | Relevant, non-hearsay use (notice and effect on listener). Probative value not substantially outweighed by unfair prejudice. | |
| 0186 | 283 | 1/11/2003 | DAY0014292 | DAY0014294 | Executed Request for Reconsideration of 100% Rule | 105; 802; 805 | Non-hearsay use (effect on the listener); 803(6) | |
| 0187 | 285 | 2003 | UE0295498 | UE0295499 | United Egg Producers Board Members and Committee Chairmen 2003 Directory | 802 | Admissible under 803(6). Admissible against all defendants. | Yes |
| 0188 | 286 | 1/1/2003 | BELL-D-00028164 | BELL-D00028232 | Collection of Minutes of UEP Committees | 105; 402; 403; 701; 802; 805; 901 | Relevant to show animal welfare committee considered factors other than science and to show how guidelines impacted flock size. Admissible under 801(d)(2)(A) and (E); 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0189 | 287 | 11/25/2002 | UE0200012 | UE0200012 | USEM Memo to its members | 105; 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0190 | 288 | 11/18/2002 | UE0135635 | UE0135638 | United Voices Newsletter | 802* | Articles "Certified Companies," "Benefit of Export" are admissible under 801(d)(2)(A) and (E). Other portions will be redacted. Admissible against all defendants. | |
| 0191 | 291 | 10/22/2002 | CM00415931 | CM00415933 | USEM correspondence to USEM members re Export Order Accepted. | 802 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0192 | 293 | 10/10/2002 | UE0295096 | UE0295099 | UEP Annual Board Meeting Minutes. | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0193 | 294 | 10/9/2002 | UE0153388 | UE0153390 | UEP Animal Welfare Committee Meeting Minutes | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0194 | 295 | 10/9/2002 | CM00274063 | CM00274077 | UEP Marketing Committee Meeting Minutes | 802, 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0195 | 296 | 10/7/2002 | CM00429324 | CM00429334 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Redact CM00429331-334; Remainder admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0196 | 298 | 8/12/2002 | RASEYMOUR0000060767 | RASEYMOUR0000060767 | Rose Acre Farms Square Inch Effects Summary Page. | None | | |
| 0197 | 300 | 7/29/2002 | UE0069724 | UE0069725 | UEP United Voices Newsletter | 802* | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0198 | 301 | 7/16/2002 | UE0159036 | UE0159037 | Al Pope UEP letter to FMI's Hammond & Brown & NCCR's Dort | 105; 802; 805 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0199 | 302 | 7/15/2002 | MPS-00120815 | MPS-00120815 | UEP Board of Directors Conference Call minutes. | 802, 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0200 | 303 | 7/15/2002 | UE0135717 | UE0135720 | United Voices Newsletter | 802* | Articles "Certified Companies Meet in Chicago," "Monthly Compliance Reports," "Egg Price Forecast," "Egg Products Report" are admissible under 801(d)(2)(A) and (E). Other portions will be redacted. Admissible against all defendants. | |
| 0201 | 305 | 6/5/2002 | UE0847400 | UE0847400 | John Glessner email to Gene Gregory | 105; 802 | Redact top email from Glessner. Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0202 | 307 | 5/8/2002 | RA0080000 | RA0080002 | KY Hendrix memo to RA Board | 105; 802 | Admissible under 801(d)(2)(A). Admissible against Rose Acre. | |
| 0203 | 308 | 5/6/2002 | UE0135786 | UE0135797 | United Voices Newsletter | 802* | Articles "Prices Should Improve But Supply Action Plan Must Be Followed Now," "Certified Companies," and statistics re relevant to flock size and price are admissible under 801(d)(2)(A) and (E). Other portions will be redacted. Admissible against all defendants. | |
| 0204 | 309 | 4/22/2002 | MPS-00122892 | MPS-00122893 | UEA Further Processors Animal Welfare Briefing Breakfast - Minutes, Caesars Palace - Las Vegas, Nevada. | 802, 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |

September 9, 2023

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0205 | 310 | 4/17/2002 | UC_E00055875 | UC_E00055875 | Don Bell email to Gene Gregory re Econ Memo #14. | 105; 402; 403; 602; 701; 802; 901 | Relevant to show use of animal welfare guidelines to control flock size and egg supply. Admissible under 801(d)(2)(A) and (E). Authentic document under 901(b)(8)(C). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0206 | 311 | 4/15/2002 | BELL002774 | BELL002777 | Don Bell's Table Egg Layer Flock Projection and Economic Commentary - 2002, No. 14. | 701; 802; 901 | Admissible under 801(d)(2)(A), (C), and (E). Authentic document under 901(b)(8)(C). Admissible against all defendants. | |
| 0207 | 312 | 4/5/2002 | MOARK0007699 | MOARK0007699 | Joe Fortin email to Paul Olsborne and Jerry Wells | 105; 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0208 | 314 | 3/27/2002 | RA0067638 | RA0067639 | L Rust Handwritten note to Ky Hendrix | 105; 802 | Admissible under 801(d)(2)(A). Admissible against Rose Acre. | |
| 0209 | 315 | 3/26/2002 | UE0153419 | UE0153422 | Producer Committee For Animal Welfare Meeting Minutes. | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0210 | 318 | 3/25/2002 | CM00407889 | CM00407892 | UEP United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Articles "Certified Companies," "Audit Form & Procedure," "You Should Implement Guidelines," "Plan to Balance Supply with Demand," all admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Will redact remainder, including "Washington Report." | |
| 0211 | 319 | 3/20/2002 | MFI0052008 | MFI0052010 | Email from Gene Gregory to Joe Forin, et al | 403; 802 (2009-2010 missing from PDF) [Jenner note: Sent MFI0052009-10 to Defendants on 9/19/2022] | Admissible under 801(d)(2)(A), (C), and (E); 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0212 | 320 | 3/17/2002 | UE0174535 | UE0174536 | Jeff Armstrong email to Gene Gregory | 105; 802; 805 | Relevant, non-hearsay use (notice and effect on listener). Admissible under 801(d)(2)(A), (C), and (E). Admissible against all defendants. | |
| 0213 | 321 | 3/14/2002 | RA0067468 | RA0067469 | Ky Hendrix memo to Lois Rust, Anthony Rust, Marcus Rust, Victor Rigterink & David Hurd | 105; 802 | Admissible against Rose Acre under 801(d)(2)(A). | |
| 0214 | 322 | 3/11/2002 | UE0204499 | UE0204499 | Memo to all UEP Members | 105; 402; 403; 802 | Relevant to show conspiracy to reduce supply of eggs and increase egg prices through measures including molting and disposing of spent hens. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0215 | 323 | 3/11/2002 | UE0153423 | UE0153423 | UEP Marketing Committee meeting mintues | 105; 402; 403; 805 | Relevant to show conspiracy to reduce supply of eggs and increase egg prices through measures including molting and disposing of spent hens. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0216 | 327 | Multiple dates | UE0147707 | UE0148220 | United Egg Producers Membership Agreements | 402; 403; 802 | Redact 708-18, 20-21, Relevant to show members of UEP and flock size. Admissible under 801(d)(2)(A) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes as to membership agreements only. |

September 9, 2023

APPENDIX 9-1

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0217 | 328 | 2/4/2002 | UE0721347 | UE0721350 | Export Ballot and Benefits of Export Information Sheet | 105; 402; 403; 802 | Relevant to show exports. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0218 | 329 | 1/30/2002 | UE0331258 | UE0331270 | Gregory letter to Ken Looper | 105; 402; 403; 802 | Relevant to show how animal welfare guidelines operated as a supply reduction program. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0219 | 330 | 1/25/2002 | UE0153509 | UE0153509 | USEM Executive/Export Committee Conference Call Minutes | 105; 402; 403; 805 | Relevant to show exports. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0220 | 331 | 1/15/2002 | UE0153426 | UE0153430 | UEP Board of Directors Meeting Minutes. | 105; 402; 403; 805 | Relevant to show plan to reduce cage density. Admissible under 801(d)(2)(A) and (E); 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0221 | 332 | 1/7/2002 | UE0069835 | UE0069836 | United Voices Newsletter | 802* | Article "I'm A Participant," "Positive Signs," "Area Meetings Planned" are admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Remainder will be redacted. | |
| 0222 | 333 | 1/6/2002 | UE0174530 | UE0174530 | Armstrong email to Gregory | 105; 802; 805 | Relevant, non-hearsay use (notice and effect on listener). Admissible under 801(d)(2)(A), (C), and (E). Admissible against all defendants. | |
| 0223 | 334 | 1/1/2002 | UE0067353 | UE0067353 | Al Pope Commentary re "What Better Time to Reduce Cage Density" "Put Money In Your Pocket" | 105; 402; 403; 802 | Relevant to show plan to reduce cage density to increase profits. Admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0224 | 336 | 11/14/2001 | UE0174658 | UE0174659 | Producer Committee For Animal Welfare Minutes, Chicago, IL. | 105; 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0225 | 337 | 9/13/2001 | CM00182540 | CM00182542 | Executed Cal-Maine Commitment to Change | None | | |
| 0226 | 338 | 10/29/2001 | CM00189826 | CM00189828 | USEM correspondence to USEM members | 105; 802 | Admissible under 801(d)(2)(A) and (E), 803(6). Admissible against all defendants. | Yes |
| 0227 | 339 | 9/24/2001 | UE0153457 | UE0153458 | Special Called UEP Marketing Conference Call minutes | 105; 402; 403; 805 | Relevant to show plan to decrease flock supply during periods of lower demand. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0228 | 340 | 9/10/2001 | CM00415047 | CM00415048 | Gregory USEM memo to members re Export | 105 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |

Case: 1:11-cv-08808 Document #: 348 Filed: 10/18/23 Page 53 of 141 PageID #:94403

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0229 | 341 | 9/10/2001 | UE0153515 | UE0153515 | USEM Executive/Export Committee Conference Call Minutes | 105; 402; 403; 701; 802; 805 | Relevant to show exports. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0230 | 342 | 9/10/2001 | CM00182536 | CM00182537 | Gene Gregory UEP memo to UEP members of Area #5 (Southern) | 105; 802 | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0231 | 343 | 9/5/2001 | UE0153459 | UE0153460 | Special Meeting of Area # 5, Atlanta Georgia Meeting Minutes | 105; 402; 403; 805 | Relevant to show plan to take action to adjust supply of eggs and to affect egg prices through flock reduction measures. Admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0232 | 344 | 9/3/2001 | DAY0028272 | DAY0028275 | United Voices Newsletter | 802* | Article "Hatch Increase Continues," "Area Meetings," "Audit Forms" are admissible under 801(d)(2)(A) and (E). Other portions will be redacted. Admissible against all defendants. | |
| 0233 | 345 | 8/10/2001 | UE0840236 | UE0840238 | Joy Mench email exchanges with Gene Gregory | 105; 802; 805 | Non-hearsay use (notice and effect on listener). Admissible under 801(d)(2)(A), (C), and (E). Admissible against all defendants. | |
| 0234 | 346 | 8/6/2001 | UE0135030 | UE0135035 | United Voices Newsletter | 802* | Article at bottom of page 1 and on page 3 are relevant statements by a party-opponent and co-conspirator statements under 801(d)(2)(A) and (E). Others will be redacted. Admissible against all defendants. | |
| 0235 | 347 | 7/31/2001 | UE0153461 | UE0153461 | UEP Marketing Committee Conference Call Meeting Minutes | 105; 402; 403; 805 | Relevant statements by a party-opponent under 801(d)(2)(A) and in furtherance of conspiracy under (E) that discuss plan, business records under 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice | Yes |
| 0236 | 349 | 6/1/2001 | UE0204505 | UE0204505 | UEP Supply/Demand Alert | 105;402; 403; 802 | Relevant statements by a party-opponent under 801(d)(2)(A) and in furtherance of conspiracy under (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0237 | 350 | 5/16/2001 | UE0153445 | UE0153447 | UEP Board of Directors Meeting Minutes | 402; 403 | Relevant statements by UEP Board of Directors re animal welfare committee and marketing committee. Admissible under 803(6). Probative value not substantially outweighed by unfair prejudice. | |
| 0238 | 352 | 2/21/2001 | UE0153478 | UE0153479 | UEP Marketing Committee Meeting Minutes. | 105; 402; 403; 805 | Relevant statements by a party-opponent under 801(d)(2)(A) and in furterance of the conspiracy under (E) that discusses flocks sizes, supply problems, exports, Don Bell consultancy. Admissiable under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0239 | 353 | 2/21/2001 | CM00406011 | CM00406024 | UEP Marketing Committee Meeting Agenda & Materials. | 105; 701; 802; 805 | Relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |

Case 1:11-cv-08808 Document #348 Filed 10/03/23 Page 54 of 141 PageID #34424

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0240 | 355 | 2/1/2001 | UE0790540 | UE0790542 | Executed Economic Consultant Agreement with Donald Bell | None | | |
| 0241 | 357 | 12/20/2000 | UE0146962 | UE0146964 | Gene Gregory UEP memo to UEP Marketing & Price Discovery Committee Members | 105; 402; 403; 802 | Relevant statements admissible under 801(d)(2)(A) and (E) that discusses results of conspiracy and encourages continued participation; probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0242 | 358 | 12/18/2000 | UE0245193 | UE0245194 | UEP United Voices Newsletter | 802* | Articles "Eggs Used for Breaking Continues Growth Pattern," "Nationwide Egg Market Outlook," "UEP Helps Turn Industry Around," "2001 Committee Appointments," and "The Benefits of an Export," admissible statements under 801(d)(2)(A) and (E). Admissible against all defendants. Others will be redacted. | |
| 0243 | 359 | 10/13/2000 | UE0153173 | UE0153176 | United Egg Producers Annual Board Meeting Minutes. | 105; 402; 403; 805 | Relevant statements admissible under 801(d)(2)(A) and (E) (Animal Welfare Committee Report, Marketing/Price Discovery Committee Report) that are not substantially outweighed by unfair prejudice. Business record under 803(6). Admissible against all defendants. | Yes |
| 0244 | 362 | 9/8/2000 | UE0200092 | UE0200099 | Executed Joint Resolutions Adopted at the USEM Special Meeting. | | | |
| 0245 | 363 | 9/1/2000 | UE0208684 | UE0208703 | Recommendations for UEP Animal Welfare Guidelines. | None | | |
| 0246 | 364 | 8/29/2000 | MOARK0020647 | MOARK0020652 | UEP (Gene Gregory) memo to UEP Members re UEP is assuming management of USEM | 105; 402; 403; 802 | Relevant admissible statements under 801(d)(2)(A) and (E) regarding conspiracy to reduce domestic supply of eggs through exports. Probative value is not substantially outweighed by unfair prejudice. Non-hearsay use also. Admissible against all defendants. | |
| 0247 | 365 | 8/25/2000 | UE0153185 | UE0153185 | UEP Export Committee Conference Call Minutes | 105; 402; 403; 805 | Relevant statements regarding exports; probative value not substantially outweighed by unfair prejudice. Admissible under 801(d)(2)(A) and (E). Business record under 803(6). Admissible against all defendants. | Yes |
| 0248 | 368 | 5/1/2000 | UE0331895 | UE0331919 | Recommendations for UEP Animal Welfare Guidelines. | None | | |
| 0249 | 369 | 4/3/2000 | UE0065825 | UE0065832 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Supply Management" is admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Others will be redacted, incluing "Washington Report." | |
| 0250 | 371 | 3/6/2000 | NL003281 | NL003290 | UEP United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Record Attendance at UEP Board Meeting," "Benefit of February Export Order," "USDA Poultry Statistics," "Nationwide Egg Market Outlook," statistics re layers and later export form are statement by a party-opponent under 801(d)(2)(A) and in furtherance of the conspiracy under (E). | |
| 0251 | 372 | 2/24/2000 | UE0296996 | UE0296999 | UEP Board of Directors Minutes of Dallas Meeting. | 402; 403; 105; 805 | "Marketing Committee Report" includes relevant statements by a party-opponent under 801(d)(2)(A) and in furtherance of conspiracy (E). Business record under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0252 | 373 | 2/4/2000 | UE0297000 | UE0297001 | UEP Board of Directors Conference Call Meeting Minutes. | 105; 402; 403; 805 | Minutes regrding export update by Gregory regarding export order are statements by a party-opponent under 801(d)(2)(A) and (E). Business record under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0253 | 374 | 2/1/2000 | UE0297248 | UE0297248 | UEP's Export Committee Meeting Conference Call Minutes. | 402; 403; 805 | Relevant statements by a party-opponent under 801(d)(2)(A) and (E) in furtherance of plan to export. Business record under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0254 | 375 | 1/17/2000 | CM00413088 | CM00413095 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | "The Market Only Demands an Equal Supply" article is admissible under 801(d)(2)(A) and (E) as supply reduction program. Admissible against all defendants. Others will be redacted, including "Washington Report." | |
| 0255 | 376 | 1/1/2000 | MPS-00121287 | MPS-00121292 | USEM (Management provided by UEP) - An Export Opportunity for All Egg Producers promotional packet | 105; 602; 701; 802 | Admissible under 801(d)(2)(A) and (E)s. Admissible against all defendants. | |
| 0256 | 377 | 12/22/1999 | BELL004041 | BELL004042 | Don Bell email to Animal Welfare Committee | 701; 802; 901 | Relevant statements by a party-opponent under 801(d)(2)(A) and in furtherance of the conspiracy under (E). | |
| 0257 | 378 | 11/22/1999 | UE0297249 | UE0297250 | UEP Marketing & Price Discovery Committee Conference Call minutes. | 105; 402; 403; 701; 805; Noerr-Pennington | Relevant statements by a party-opponent under 801(d)(2)(A) and (E) that discuss plan to reduce supply. Business record under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0258 | 379 | 9/1/1999 | UB00002191 | UB00002192 | Membership Response to Economic Survey | 105; 402; 403; 802; 805 | Non-hearsay use; Relevant and admissible statements under 801(d)(2)(A), (B), and (E). 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0259 | 380 | 7/15/1999 | UE0220940 | UE0220941 | UEP Marketing & Price Discovery Committee Meeting Minutes. | 402; 403; 701; 805 | Admissible under 801(d)(2)(A), (E) and 803(6). Relevant statements that has a probative value that is not substantially outweighed but unfair prejudice. Admissible against all defendants. | Yes |
| 0260 | 381 | 7/1/1999 | Bell-D-00026787 | Bell-D-00026788 | Gene Gregory fax to Don Bell & Lee Schrader | 105; 402; 403; 602; 802; 901; Noerr-Pennington | Admissible under 801(d)(2)(A) and (E) that discuss plan. Authentic under 901(b)(8)(C). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0261 | 382 | 6/7/1999 | CM00405666 | CM00405673 | UEP United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Articles "A Message From the Marketing Committee," "Vitamin Antitrust Litigation," "Eggs Processed" are admissible under 801(d)(2)(A) and (E). "Vitamin Antitrust Litigation" is also non-hearsay use, as providing notice. Admissible against all defendants. Others will be redacted, including "Washington Report." | |
| 0262 | 383 | 5/26/1999 | UE0220918 | UE0220919 | UEP Marketing Committee Meeting Conference Call Minutes | 105; 402; 403; 805 | Relevant statements by a party-opponent under 801(d)(2)(A) and E that discuss plan. Business record under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0263 | 384 | 5/24/1999 | CM00405674 | CM00405681 | United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Article "Increasing Flock Size" is admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Others will be redacted, including "Washington Report." | |

**APPENDIX 9-1**
**Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.**
**Plaintiffs' Trial Exhibit List**

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0264 | 385 | 5/13/1999 | UE0297726 | UE0297730 | UEP Board of Directors Minutes of Washington Meeting. | 105; 402; 403; 802; 805; Noerr-Pennington | "Chairman's Comments" and "Marketing Committee Report" are relevant statements by a party-opponent under 801(d)(2)(A) and E that discuss plan. Business record under 803(6). Probative value not substantially outweighed by unfair prejudice. Remainder to be redacted | |
| 0265 | 386 | 5/11/1999 | UE0220944 | UE0220945 | UEP Marketing & Price Discovery Committee Meeting Minutes. | 401; 802; 805 | Relevant statements by a party-opponent under 801(d)(2)(A) and (E) that discuss plan to get member commitments for exports. Business record under 803(6). Admissible against all defendants. | Yes |
| 0266 | 387 | 5/3/1999 | CM00406453 | CM00406460 | UEP United Voices Newsletter | 802*; Noerr-Pennington (only as to Washington Report attachment) | Articles "Molt at 60 Weeks" and "Export Commitment" are admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Others to be redacted, including "Washington Report." | |
| 0267 | 388 | 4/27/1999 | UE0297497 | UE0297497 | UEP Marketing Committee minutes | 105; 402; 403; 802 | Relevant statements by a party-opponent under 801(d)(2)(A) and (E). Business record under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0268 | 390 | 4/19/1999 | UE0064509 | UE0064514 | UEP United Voices Newsletter | 105; 402; 403; 701; 802 | Article "Hen Disappearance - Key to Profits" and "Response to Supply Adjustment Plan" relevant to show plan. Admissible under 801(d)(2)(A) and (E) that discuss plan. Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. Remainder to be redacted. | |
| 0269 | 391 | 4/5/1999 | UB00009129 | UB00009132 | United Voices newsletter | 802* | Article "Flock Size Adjustment is Needed Now" is admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Others to be redacted. | |
| 0270 | 392 | 3/1/1999 | UE0204520 | UE0204520 | Supply/Demand Alert for All UEP Members. | 105; 402; 403; 802 | Relevant statements by a party-opponent under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0271 | 393 | 3/9/1999 | UE0297476 | UE0297480 | UEP Board of Directors Meeting Minutes, Chicago Ill | 105; 402; 403; 805 | Minutes of Chairman's Report and President's Report relevant to show consolidation of the UEP. Marketing & Shell Egg Price Discovery Committee Report relevant admissible under 801(d)(2)(A), (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all | Yes |
| 0272 | 394 | 2/22/1999 | UE0064537 | UE0064539 | UEP United Voices Newsletter | 802* | Article "Egg Price Comparison" is admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Others to be redacted. | |
| 0273 | 396 | 1/1/1992 | Bell-D-00031284 | Bell-D-00031295 | Managing the Nation's Laying Flock Presentation by Don Bell. | 701; 802; 901 | Relevant statements by a party-opponent under 801(d)(2)(A) and E. Authentic document under 901(b)(8)(C). Admissible against all defendants. | |
| 0274 | 399 | | BELL004353 | BELL004354 | Jerry Faulkner letter to Don Bell thanking him for presenting a current statistical and outlook report. | 105; 402; 403; 802 | Relevant statements by a party-opponent under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0275 | 400 | | MFI0005910 | MFI0005929 | Composite Exhibit re Shell Eggs Marketing Committee Meeting packet | 105; 402; 403; 802; 805; 902 | Minutes on page 3, and Supply Demand Alert on page 7 are relevant statements by a party-opponent under 801(d)(2)(A) and (E). Minutes are business record under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. Remainder to be redacted. | |

Case 1:11-cv-08808 Document #348 Filed 10/08/23 Page 57 of 141 PageID #:94427

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0276 | 403 | 10/17/2008 | MFI0344415 | MFI0344416 | Reickard memo to Bebee | 602; 802 | Relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0277 | 405 | 4/27/2004 | MPS-00120073 | MPS-00120108 | Minutes for Producer Committee for Animal Welfare | 802, 805, 402, 403, 901 | Minutes on pages 3-7 relevant statements by a party-opponent under 801(d)(2)(A) and E. Minutes are business record under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. Remainder to be redacted. | |
| 0278 | 412 | 6/1/2005 | NL001081 | NL001083 | Marcus Rust email to Roger Deffner re ACC Program | 105; 802 | 801(d)(2)(A) and (E); Admissible against all defendants. | |
| 0279 | 416 | 2/16/2007 | RA0000702 | RA0000710 | Patricia Huff email to Greg Hinton attaching UEP United Voices | 105; 402; 403; 602; 701; 802; 805 | Email with Article "USEM Takes Another Export" relevant to show exports and article "Industry's Largest Producers" relevant to show market power. Admissible under 801(d)(2)(A), (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0280 | 418 | 7/11/2007 | RA0002451 | RA0002459 | Whittington email to Marshal attaching latest UEP newsletter | 105; 402; 403; 701; 802; 805; | Email with Article June Egg Prices at Record High to show success of the plan. Admissible under 801(d)(2)(A), (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. Remainder to be redacted. | |
| 0281 | 425 | 8/9/2007 | RA0042926 | RA0042926 | USEM Export Committee Conference Call Minutes | 105; 402; 802 | Minutes of USEM Meeting relevant to show exports. Admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes |
| 0282 | 429 | 3/1/2005 | RA0075027 | RA0075052 | Poultry Programs Guidelines for Conducting UEP Animal Husbandry Audits | 105; 802 | Relevant to show enforcement of conspiracy through audits. Admissible under 801(d)(2)(A) Admissible against all defendants. | |
| 0283 | 430 | 6/1/2008 | RA0081776 | RA0081798 | June 2008 RA Consolidated Financial Statement & Supporting Schedules | None | | Yes |
| 0284 | 431 | June, 2002 | RA0082759 | RA0082775 | June 2002 RA Consolidated Financial Statement & Supporting Schedules | None | | Yes |
| 0285 | 432 | 4/13/2007 | RA0084743 | RA0084744 | Rose Acre Farms Govermance | 105; 802 (as to UEP, USEM, CMF) | Relevant statement by a party opponent under 801(d)(2)(A). Admissible under 803(6). Admissible against all defendants. | |
| 0286 | 433 | 6/14/2010 | RAFKS0009762 | RAFKS0009762 | Marshall email to Steve Paul re Mason Dicon | 105; 402; 403; 802; 805 | Relevant statement to show success of the plan by a party opponent admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0287 | 435 | 7/2/2003 | RAUPDATE0000460 | RAUPDATE0000473 | Patricia Huff email to United Voices email list attaching UEP United Voices | 105; 402; 403; 701; 802; 805; Noerr Pennington | Email attaching article "Flock Size Continues to Decline" relevant to show success of plan. Relevant statements by a party-opponent under 801(d)(2)(A) and E. Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. Remainder to be redacted. | |

September 9, 2023

Case No. 1:11-cv-08808

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0288 | 437 | 5/11/2005 | RAUPDATE0005158 | RAUPDATE0005159 | Hinton email to Nancy Beatty re: Fresh Egg Market | 105; 701(a) and (c) 802 | Relevant statements by a party-opponent under 801(d)(2)(A) and E Admissible against all defendants. | |
| 0289 | 439 | 7/5/2006 | RAUPDATE0037783 | RAUPDATE0037784 | Gregory email to Marcus Rust re New Certified Companies. Forwards Gregory email to all re Golden Oval Eggs & Michaels Foods have filed all paperwork to be UEP Certified. | 105; 802 | Relevant statements admissible under 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0290 | 440 | 2/28/2008 | RAUPDATE0044231 | RAUPDATE0044231 | Gene Gregory email to Ky Hendrix disussing Farm Average Space Allowances. | 105; 802; 805 | Relevant statements admissible under 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0291 | 441 | 7/12/2006 | RAUPDATE0072083 | RAUPDATE0072083 | Hinton email to Rust re Jewel & Dominics stores don't have UEP certified logo | 105; 802; 805 | Relevant statements admissible under 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0292 | 442 | 8/7/2007 | RAUPDATE0080438 | RAUPDATE0080440 | Email from Joe Miller to Gene Gregory (United Egg) attaching letter to USDA-AMS concerning PVP shield | 105; 402; 802; Noerr-Pennington | Relevant statements admissible under 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0293 | 443 | 5/8/2006 | RAUPDATE0080592 | RAUPDATE0080593 | Email string between Gene Gregory & Marcus Rust discussing Produce Committee for Animal Welfare Agenda | 105; 802 | Relevant statements admissible under 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0294 | 444 | 6/2/2008 | SF083285 | SF083288 | Email strings between Lee Regensburger & Tony Airos & Clay Adams re Animal Welfare | 105; 402; 802 | Not for hearsay use, and admitted in DPP trial. Admissible against all defendants. | |
| 0295 | 450 | 9/13/1999 | UE0064429 | UE0064432 | United Voices re Hen Inventory Pushes Egg Prices Even Lower | 802* | Articles "Hen Inventory Pushes Egg Prices Even Lower" and "Industry to Recognize Donald Bell" are admissible under 801(d)(2)(A), (E). Admissible against all defendants. Others to be redacted. | |
| 0296 | 452 | 12/10/2004 | UE0072400 | UE0072401 | United Voices newsletter | 802* | Article "Being Part of the Solution" is admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted. | |
| 0297 | 453 | August to September 2007 | UE0095810 | UE0095811 | Export Case Volume Aug-Sept 2007 | 402; 403; 802; 901 | Relevant statements to show exports; admissible under 801(d)(2)(A), (E). Probative value not substantially outweighed by unfair prejudice. Document produced by UEP. Admissible against all defendants. | |
| 0298 | 457 | 10/9/2002 | UE0153416 UE0153423 | UE0153416 UE0153423 | Composite UEP Marketing Committee Meeting Minutes for 05/14/02 & 03/11/02 . | 105; 402; 403; 805 | Minutes on page 2 relevant; admissible under 801(d)(2)(A), (E). Admissible under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. First page to be removed. | Yes |
| 0299 | 459 | 9/10/2001 | UE0153515 | UE0153515 | USEM Executive/Export Committee Conference Call Minutes. Official version to replace ref #83 (UE0142617) | 105; 402; 403; 802; 805 | Relevant statements showing exports; admissible under 801(d)(2)(A) and (E); admissible under 803(6); probative value not substantially outweighed by unfair prejudice; Admissible against all defendants. | Yes |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0300 | 460 | 1/10/2008 | UE0153944 | UE0153948 | Animal Welfare Audit Sub-Committee Meeting Minutes | 802 | 801(d)(2)(A) and (E). Admissible under 803(6). Admissible against all defendants. | Yes |
| 0301 | 461 | 5/14/2007 | UE0153993 | UE0153995 | UEP Animal Welfare Committee Meeting Washington, DC Minutes | 105; 402; 403; 802; 805 | Relevant statements admissible under 801(d)(2)(A), (E). Probative value not substantially outweighed by unfair prejudice. Admissible under 803(6). Admissible against all defendants. | Yes |
| 0302 | 462 | 11/29/2004 | UE0176035 | UE0176035 | 2004 Intention letter sent to Gary Bethel | 105; 402; 403; 802 | Relevant statements by a party-opponent under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0303 | 464 | 5/27/2005 | UE0199938 | UE0199938 | Mueller letter to Sparboe | 402; 403; 802 | Non-hearsay use and admitted in DAP trial. Probative value not substantially outweighed by unfair prejudice. | |
| 0304 | 465 | 10/11/2006 | UE0210026 | UE0210047 | Composite Exhibit re Shell eGgs Marketing Committee Meeting packet | 105; 402; 802; 805; 1006 | Minutes on page 6-9 include relevant statements admissible under 801(d)(2)(A), (E); admissible under 803(6). Probative value not substantially outweighed by unfair prejudice Admissible against all defendants. Remainder to be removed. | |
| 0305 | 466 | 10/20/2006 | UE0217823 | UE0217829 | UEP letter to UEP Members, UEA Members & Friends re Klippen | 105; 402; 403; 802; 805 | Relevant statements admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0306 | 469 | 11/30/2005 | UE0226059 | UE0226060 | Animal Welfare Audit Sub-Committee Meeting Minutes | 105; 802 | 801(d)(2)(A) and (E), 803(6). Admissible against all defendants. | Yes |
| 0307 | 470 | 5/1/2003 | UE0244793 | UE0244796 | United Voices Newsletter | 802* | Article "Industry's Economic Recovery" contains relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Remainder to be redacted. | |
| 0308 | 471 | 12/2/2008 | UE0284847 | UE0284850 | UEP Certified Guidelines Monthly Compliance Report | 802 | Relevant statement admissible under 801(d)(2)(A), (E). | |
| 0309 | 472 | 5/12/2008 | UE0291866 | UE0291890 | UEP Marketing Committee, Washington, DC | 402; 403; 802 | Meeting minutes on p. 3 are relevant statements showing success of plan by party opponent under 801(d)(2)(A) and (E). Admissible under 803(6). Probative value not substantially outweighed by unfair prejudice. Remainder to be removed. | |
| 0310 | 473 | 5/16/2007 | UE0153987 | UE0153992 | UEP Board of Directors Minutes | 105; 402; 403; 802; 805 | Meeting minutes are relevant statements showing plan; admissible under 801(d)(2)(A) and (E). Admissible under 803(6). Probative value not substantially outweighed by unfair prejudice | Yes |
| 0311 | 475 | 1/24/2005 | UE0309066 | UE0309095 | Composite Shell Egg Marketing Committee Meeting Packet | 105; 402; 701; 702; 802; 805; 901; Noerr-Pennington | Pages 2-3, 16-17, 21-23, 29-30, includes relevant statements by a party-opponent under 801(d)(2)(A) and E. Minutes admissible under 803(6). Admissible against all defendants. Remainder to be redacted. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0312 | 477 | Aug. 2008 | UE0316921 | UE0316922 | Export Case Volume August, 2008 | 105; 802 | Relevant to show exports admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0313 | 478 | 8/9/2007 | UE0317733 | UE0317733 | USEM Export Committee Conference Call Meeting Minutes | 105; 802; 805 | Relevant to show exports admissible under 801(d)(2)(A) and (E). Admissible under 803(6). Admissible against all defendants. | |
| 0314 | 479 | 6/1/2008 | UE0457968 | UE0457971 | Export Case Volume | 105; 8002 | Relevant to show exports; admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0315 | 481 | 9/6/2005 | UE0490174 | UE0490174 | Reickard email to Mo Conner re: Aug. Report | 105; 402; 403; 802 | Relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Probative value not substantially outweighed by prejudicial effect. | |
| 0316 | 482 | 10/14/2005 | UE0515976 | UE0515977 | Reickard email to Joe Fortin | 105; 402; 403; 802; 805 | Relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Probative value not substantially outweighed by prejudicial effect. | |
| 0317 | 483 | 8/13/2008 | UE0529658 | UE0529659 | Forwarding Chad Gregory email to Tony Airos, Gene Gregory & cc'ing Pam Kohn from Walmart | 105; 402; 802 | Relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0318 | 484 | 7/16/2008 | UE0530925 | UE0530925 | Chad Gregory email re Walmart | 105; 402; 802 | Relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0319 | 486 | 1/29/2007 | UE0575403 | UE0575405 | Gene Gregory letter to Lloyd Day - USDA | 105; 802 | Relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0320 | 487 | 5/12/2008 | UE0667251 | UE0667303 | Gene Gregory memo to USEM Member re Export Order | 105; 802 | Relevant statements to show exports under 801(d)(2)(A) and (E). Admissible against all defendants. Redact non-conspirators. | |
| 0321 | 488 | 11/8/2006 | UE0707085 | UE0707087 | Email string between Chad Gregory and Alan Andrews | 105; 402; 403; 701; 802 | Relevant statements admissible under 801(d)(2)(A) and (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0322 | 490 | 10/28/2005 | UE0762934 | UE0762934 | Hammonds email to Gregory re: Need Your Help | 105; 802; 805 | Relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0323 | 491 | 11/14/2006 | UE0803640 | UE0803641 | Armstrong email to Gregory re address the response letter to Craig Morris | 105; 402; 802; Noerr-Pennington | Relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0324 | 498 | 6/22/2009 | UE0958134 | UE0958135 | Gene Gregory letter to Rose Acre attaching UEP 2009 Certificate | None | | Yes |
| 0325 | 499 | 2/11/2002 | WB002883 | WB002886 | United Voices Newsletter | 802* | Articles "UEP Area Meetings" "USEM Is Trying to Help the Egg Market," "Chicken & Eggs Report," "Tell Me Why Were December Prices So Low" and "Major Egg Producing Companies" are admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Remainder to be redacted. | |
| 0326 | 505 | 1/1/2003 | BELL002381 | BELL002406 | Agenda of 2003 University of California Poultry Symposium and Egg Processing and Marketing Workshop. Contains Don Bell's Supply and Demand Challenges | 701; 802; 901 | 801(d)(2)(A) and (E). Admissible against all defendants. Document produced by Bell and admissible under 901(b)(8)(c). | |
| 0327 | 506 | 7/16/2002 | BELL002768 | BELL002773 | Don Bell's Table Egg Layer Flock Projections and Economic Commentary - 2002. | 701; 802; 901 | 801(d)(2)(A) and (E). Admissible against all defendants. Document produced by Bell and admissible under 901(b)(8)(c). | |
| 0328 | 507 | 7/2/1999 | BELL007698 | BELL007709 | Don Bell letter to Gene Gregory | 402; 403; 701; 802; 901 | Relevant statements; probative value is not outweighed by unfair prejudice; admissible under 801(d)(2)(A), (E). Admissible against all defendants. Document produced by Bell and admissible under 901(b)(8)(c). | |
| 0329 | 509 | 7/23/2004 | BELL-D-00028586 | BELL-D-00028611 | Don Bell's Table Egg Layer Flock Projections and Economic Commentary - 2004 No. 44 | 701; 802; 901 | Relevant statements admissible under 801(d)(2)(A), (E). Document produced by Bell and authentic. | |
| 0330 | 510 | 3/17/1995 | BELL-D-00032755 | BELL-D-00032755 | Donald Bell letter to Al Pope re UEP | 402; 403; 701; 802; 901 | Relevant statements admissible under 801(d)(2)(A), (E). Document produced by Bell and admissible under 901(b)(8)(c). Probative value not substantially outweighed by prejudicial effect. Admissible against all defendants. | |
| 0331 | 518 | 1/1/2002 | CM00180890 | CM00180905 | 2002 Edition of United Egg Producers Animal Husbandry Guidelines for U.S. Egg Laying Flocks | N/A | | |
| 0332 | 519 | 9/1/2001 | CM00182572 | CM00182580 | UEP Price Discovery Meeting | 701, 802, 805 | Relevant statements by a party-opponent under 801(d)(2)(A)and E; 803(6). Admissible against all defendants. | |
| 0333 | 520 | 12/18/2001 | CM00182581 | CM00182582 | UEP "Crisis management" notice | 105, 802 | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. | |
| 0334 | 525 | 01/01/2010 | CM00217790 | CM00217825 | 2010 Edition: United Egg Producers Animal Husbandry Guidelines for U.S. Egg Laying Flocks | N/A | | |
| 0335 | 529 | N/A | CM00275029 | CM00275041 | Market Value Difference for Certified Eggs, Article by Joe Fortin. Krouse Ex. 7 | 802, 805 | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0336 | 533 | 8/9/2007 | | | Cal-Maine 10-k for year ended June 2, 2007 | 105, 802 | Relevant statements by a party-opponent under 801(d)(2)(A). Admissible under 803(6). Admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0337 | 535 | 01/01/2005 | CM00498685 | CM00498703 | 2005 2nd Edition: United Egg Producers Animal Husbandry Guidelines for U.S. Egg Laying Flocks | N/A | | |
| 0338 | 546 | 8/22/2003 | FMI-001778 | FMI-001778 | Karen Brown email to Gene Gregory re: Albertson's | 802, 901 | Top email is admissible for effect on the listener; second in chain are admissible under 801(d)(2)(A), (E). Admissible against all defendants. Admissible under 901(b)(8)(c). | |
| 0339 | 551 | 7/12/1999 | JEN00002303 | JEN00002306 | Don Bell Egg Economics Update. | 602, 701, 802 | 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0340 | 552 | 11/21/2005 | KEL00022219 | KEL00022229 | Michael Foods Quantity Contract with Kellogg's | None | | |
| 0341 | 553 | 12/13/2007 | KEL00022234 | KEL00022239 | Michael Foods Quantity Contract with Kellogg's | None | | |
| 0342 | 554 | 05/22/2008 | KRA00026759 | KRA00026759 | Kraft Foods Global Inc./Rose Acre Farms Inc. Amendment to Egg Product Supply Agreement | None | | |
| 0343 | 557 | 4/15/1994 | KRGEG00020640 | KRGEG00020643 | Eggs Economics Update | 802; 901 | 801(d)(2)(A), (E). Admissible against all defendants. Admissible under 901(b)(8)(c). | |
| 0344 | 565 | 01/01/2009 | MFI0094714 | MFI0094732 | Master Supply Agreement between Michael Foods and Kellogg Company | None | | |
| 0345 | 566 | 11/13/00 | MFI0276310 | MFI0276328 | 2000 Edition of Animal Husbandry Guidelines for US Egg Laying Flocks | 602; 901 | Produced by Michael Foods and admissible under 901(b)(8)(c). | |
| 0346 | 569 | 01/10/2007 | MFI0365446 | MFI0365449 | Michael Foods Quantity Contract with Kellogg's | 602 | Business record under 803(6) | |
| 0347 | 572 | 03/01/2008 | MOARK0000815 | MOARK0000815 | Presentation re: Egg Economics Report by Gene Gregory | 105; 402; 403; 602; 802; 805 | Relevant statements admissible under 801(d)(2)(A), (E); probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0348 | 573 | 11/23/2004 | MOARK0005939 | MOARK0005944 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Articles "Egg Industry Economic Summit" and "Welcome New Members" contain relevant statements admissible under 801(d)(2)(A) and (E); admissible against all defendants. Others will be redacted, including "Washington Report." | |
| 0349 | 576 | 4/13/2006 | MOARK0006593 | MOARK0006600 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Articles "Committee Chairmen Appointed," "Animal Care Certified" and "Part of the Solution" contain relevant statements admissible under 801(d)(2)(A) and (E); Others will be redacted, including "Washington Report." | |
| 0350 | 577 | 8/3/2006 | MOARK0006640 | MOARK0006648 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Articles "Chicken and Eggs Report," "PCT Survey Central to Price Discovery," "USDA Poultry Data," and "Monthly Disappearance," admissible under 801(d)(2)(A) and (E); Others will be redacted, including "Washington Report." | |
| 0351 | 578 | 01/11/2008 | MOARK0007369 | MOARK0007372 | United Egg Producers Certified Companies & Licensed Marketers | 105; 402; 802; 805; 901 | Relevant statements by a party-opponent under 801(d)(2)(A). Admissible under 803(6). Document produced by Moark. | |
| 0352 | 581 | 10/18/2007 | MOARK0007450 | MOARK0007451 | United States Egg Marketers Meeting Minutes | 105; 402; 403; 802; 805 | Relevant statements admissible under 801(d)(2)(A), (E), 803(6). Document produced by Moark. Probative value not substantially outweighed by unfair prejudice. | |
| 0353 | 582 | 8/9/2006 | MOARK0007505 | MOARK0007508 | List of UEP Certified Companies and Licensed Marketers. | 105; 402; 802; 805; 901 | Relevant statements by a party-opponent under 801(d)(2)(A). Admissible under 803(6). Document produced by Moark. | Yes |
| 0354 | 583 | 5/19/2004 | MOARK0008255 | MOARK0008267 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Articles "Are You Committed" and "US Flock Projection" admissible under 801(d)(2)(A) and (E); admissible against all defendants. Others will be redacted, including "Washington Report." | |
| 0355 | 585 | 11/17/2006 | MOARK0009486 | MOARK0009493 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Articles "Value of a Timely Export" contains relevant statements admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Others will be redacted, including "Washington Report." | |
| 0356 | 588 | 7/10/2008 | MOARK-IPP-0028504 | MOARK-IPP-0028505 | Letter from Gene Gregory to USEM members | 105; 402; 403; 802 | Relevant statements admissible under 801(d)(2)(A) and (E) Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0357 | 595 | 10/1/2003 | NL001233 | NL001237 | An Economic Perspective by: Gene Gregory. | 105; 802; 805; 901 | Relevant statements admissible under 801(d)(2)(A) and (E) Admissible against all defendants. Admissible under 901(b)(8)(c). | |
| 0358 | 596 | 10/20/2003 | NL001635 | NL001637 | Sparboe Farms letter to Gene Gregory | 602; 802; 805; 901 | Non-hearsay use. Effect on listener. Redact handwriting on p. 2. Admissible under 901(b)(8)(c). | |
| 0359 | 597 | 11/10/2004 | NL00170442 | NL00170442 | Roger Deffner email to Gene Gregory re Economic Summit | 105; 802; 805; 901 | Non-hearsay. Effect on listener regarding UEP economic summit. Authentic. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0360 | 600 | 11/07/2006 | NL001776 | NL001776 | Letter from Gene Gregory to USEM members | 105, 802, 901 | Relevant statements admissible under 801(d)(2)(A) and (E) Admissible against all defendants. Authentic. | |
| 0361 | 601 | 9/1/2003 | NUCAL-08md2002-0000473 | NUCAL-08md2002-0000476 | List of USEM Members | 802, 402 | Pages 102 contain relevant statements admissible under 801(d)(2)(A), (E). Admissible under 803(6). Admissible against all defendants. Authentic pursuant to 901(b)(8)(C) | |
| 0362 | 606 | 4/27/2007 | RA0002299 | RA0002306 | United Voices Newsletter | 802* | Articles "USEM Takes Another Export," "Cal-Maine Foods and Country Creek Farms to Acquire Arkansas Farm," "Promising Signs from Layer Flock Data" admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Others to be redacted. | |
| 0363 | 607 | 5/31/2007 | RA0040643 | RA0040643 | Email from Gene Gregory re: Egg Prices | 105; 402; 802 | Relevant statements admissible under 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0364 | 608 | 2/13/2008 | RA0043711 | RA0043711 | John Rust email to Marcus Rust | 105; 106; 802 | Statements by a party-opponent under 801(d)(2)(A), (E); Admissible against Rose Acre. | |
| 0365 | 611 | 09/23/2008 | SB122213370781365931 | SB122213370781365931 | WSJ Federal Prosecutors Probe Food-Price Collusion | 105; 402; 403; 802; 805; MIL | Non-hearsay (effect on listener). Probative value not substantially outweighed by unfair prejudice. Subject of MIL. | |
| 0366 | 616 | 12/06/1999 | UE0064381 | UE0064386 | United Voices Newsletter | 802* | Articles "Price Has Not Diminished Producer Confidence; "Hatch Reduction Program;" "Committee Appointments;" and "Schrader's Egg Price Memo" admissible under 801(d)(2)(A), (E). Others will be redacted, including "Washington Report." | |
| 0367 | 617 | 2/1/2000 | UE0065618 | UE0065621 | Gene Gregory letter to UEP Member re export | 105; 402; 403; 802 | Relevant statements admissible under 801(d)(2)(A), (E). Probative value not substantially outweighed by prejudicial effect. Admissible against all defendants. | |
| 0368 | 618 | | UE0065721 | UE0065722 | United Voices Newsletter | 802* | Article "Shell Egg Export" relevant to show exports and admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted. | |
| 0369 | 619 | 6/12/2000 | UE0065769 | UE0065772 | United Voices Newsletter | 802* | Articles "Why did Committee Reject Export Opportunity" and "Export Commitment," "Owner of Professional Basketball Team to Enter Egg Business" admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted. | |
| 0370 | 620 | 3/20/2000 | UE0065833 | UE0065838 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Article "Producer Committee Formed for Animal Welfare," "Second Export Order Taken," "Being Large Doesn't Guarantee Survival" admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted, including "Washington Report." | |
| 0371 | 622 | 8/12/2004 | UE0072463 | UE0072466 | United Voices Newsletter | 802* | Article "Egg Price Below Costs of Production," "Backfilling - A Loophole of a Hangman's Noose," admissible under 801(d)(2)(A), (E). Admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0372 | 623 | 10/1/2001 | UE0134942 | UE0134945 | United Voices Newsletter | 802* | Article "USEM -Committed to Improving Economic Conditions"admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted. | |
| 0373 | 624 | 2/27/2003 | UE0135552 | UE0135556 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Articles "Challenge to 100% Commitment of Welfare Guidelines," "UPC Disparages UEP Guidelines," "UEP Thanks USEM Members," "Egg Market Better Than a Year Ago," and "Price Discovery Meeting" admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted, including "Washington Report." | |
| 0374 | 626 | 11/4/2002 | UE0146187 | UE0146190 | United Voices Newsletter | 802* | Article "USEM Takes Large Export," "Don't Build to Replace Lost Production Too Quickly," Hatch Report, "Price Discovery," "Hen Disappearance," and "Bell's Egg Price Projections" admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted. | |
| 0375 | 628 | 1/21/2003 | UE0153366 | UE0153368 | Animal Welfare Committee Meeting Meeting minutes. | 105; 805 | Relevant statements admissible under 801(d)(2)(A), (E), 803(6). Admissible against all defendants. | Yes |
| 0376 | 629 | 7/23/2004 | UE0175080 | UE0175084 | Don Bell report: Arguments for and Against Backfilling Table Egg Layer Flocks. A | 701; 802; 805 | 801(d)(2)(A)(E), Admissible against all defendants. | |
| 0377 | 630 | 11/29/2004 | UE0176003 | UE0176003 | Gene Gregory letter to Dolph Baker re economic management. | 105; 402; 403; 802 | Relevant statements admissible under 801(d)(2)(A), (E); probative value is not substantially outweighed by unfair prejudice; Admissible against all defendants. | |
| 0378 | 631 | 6/1/2008 | UE0199756 | UE0199757 | Export Case Volume. | 402; 403 | Relevant to exports; admissible under 803(6); probative value is not substantially outweighed by unfair prejudice | |
| 0379 | 632 | 1/1/2007 | UE0199809 | UE0199810 | Case Volume for Exports. | 402; 403 | Relevant to exports; admissible under 803(6); probative value is not substantially outweighed by unfair prejudice | |
| 0380 | 633 | 01/01/2006 | UE0201379 | UE0201397 | Marketing - Statistics, Economics - Price Discovery Reports for 2006 Area Meetings | 105; 402; 403; 802; 805 | Relevant statements admissible under 801(d)(2)(A), (E); 803(6); probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0381 | 634 | 4/4/2002 | UE0210657 | UE0210658 | UEP Board of Directors Conference Call Minutes. | 105; 805 | 801(d)(2)(A) and (E), 803(6). Admissible against all defendants. | Yes |
| 0382 | 635 | 06/26/05 | UE0211356 | UE0211372 | 2004 Edition of Animal Husbandry Guidelines for US Egg Laying Flocks | None | | |

Case 1:11-cv-08808 Document #: 349 Filed: 10/08/23 Page 68 of 141 PageID #:9436

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0383 | 636 | 1/1/2008 | UE0211644 | UE0211676 | 2008 Edition Animal Husbandry Guidelines for Animal Care Certified U.S. Egg Laying Flocks. | None | | |
| 0384 | 638 | 5/15/2000 | UE0215485 | UE0215486 | UEP Animal Welfare Committee Meeting Minutes | 802; 805 | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. | |
| 0385 | 639 | 12/31/2000 | UE0215519 | UE0215529 | "An Egg Economics Update," University of California Cooperative Extension | 105; 402; 403; 802 | Relevant statements admissible under 801(d)(2)(A), (E). Probative value is not substantially outweighed by prejudicial effect. Admissible against all defendants. | |
| 0386 | 641 | 10/15/1999 | UE0297719 | UE0297723 | UEP Annual Board Meeting Minutes and Executive Conference | 105; 402; 403; 805 | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | Yes |
| 0387 | 642 | 11/22/2006 | UE0302008 | UE0302009 | Gene Gregory letter to USEM Members | 105; 402; 403; 802 | 801(d)(2)(A), (E). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0388 | 643 | 12/16/2004 | UE0309107 | UE0309113 | UEP Board of Directors Conference Call Minutes. | 105; 802; 805 | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. | |
| 0389 | 644 | 4/1/2003 | UE0427776 | UE0427779 | US Economic/Animal Welfare Outlook. | 105; 402; 403; 802 | Relevant statements by a party-opponent under 801(d)(2)(A) and E. Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0390 | 646 | 3/1/2008 | UE0533500 | UE0533514 | PEPA Annual Convention March, 2008 "Egg Economics Report" by Gene Gregory. | 105; 402; 403; 802 | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0391 | 649 | 6/25/2003 | UE0809972 | UE0809988 | 2003 Edition of Animal Husbandry Guidelines for US Egg Laying Flocks | None | | |
| 0392 | 650 | 06/04/2003 | UE0874815 | UE0874820 | United Voices Newsletter | 802* | Article "Layer Inventory Shows Promising Sign" and "May's Prices Best in Many Years" admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted. | |
| 0393 | 652 | | UE0878517 | UE0878520 | Member-Certified Companies List. | 402; 403; 802 | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0394 | 653 | N/A | UE0878521 | UE0878521 | Non-member Certified Companies List. | None | | |

September 9, 2023

Case 1:11-cv-08808 Document #348 Filed 10/18/23 Page 65 of 69 PageID #9457

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0395 | 654 | N/A | UE0878527 | UE0878530 | Member-Certified Companies List. | None | | |
| 0396 | 703 | 00/00/2014 | | | Cal-Maine Foods, Inc., 2014 10-K Filing. | 105, 802, 403 | Relevant statements by a party-opponent under 801(d)(2)(A). Admissible under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0397 | 707 | 00/00/2013 | | | Michael Foods, 2013 10-K Filing. | 105, 802 | Relevant statements by a party-opponent under 801(d)(2)(A). Admissible under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0398 | 708 | 00/00/2010 | | | Cal-Maine Foods, Inc., 2010 10-K Filing. | 105, 802, 403 | Relevant statements by a party-opponent under 801(d)(2)(A). Admissible under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0399 | 728 | 08/11/2005 | | | Cal-Maine Foods, Inc., 2005 10-K Filing. | 105, 802, 403 | Relevant statements by a party-opponent under 801(d)(2)(A). Admissible under 803(6). | Yes as to financial statements, no to narratives. |
| 0400 | 730 | 7/5/1999 | CM00405660 | CM00405665 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Articles "Industry Losing $25 Million Per Day" and "Record Low Egg Prices" admissible under 801(d)(2)(A), (E). Admissible against all defendants. Remainder to be redacted, including "Washington Report." | |
| 0401 | 732 | 12/03/2004 | UC_E00052549 | UC_E00052549 | Gene Gregory email to Don Bell re Iowa Meeting | None | | |
| 0402 | 758 | 5/11/2004 | UE0153273 | UE0153276 | United Egg Producers Board of Directors Meeting Minutes | 105; 802; 805 | 801(d)(2)(A), (E); 803(6). Admissible against all defendants. | Yes |
| 0403 | 759 | 12/17/2001 | UE0153449 | UE0153449 | UEP Marketing Committee Meeting Minutes Via Conference Call. | 105; 402; 403; 805 | Relevant statements include approval for recommendation to engage in short-term supply restriction measures and changes to UEP Certified Program. 801(d)(2)(A), (E); 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | Yes |
| 0404 | 761 | 1/1/2006 | UE0305320 | UE0305342 | 2006 Edition United Egg Producers Animal Husbandry Guidelines for U.S. Egg Laying Flocks | None | | |
| 0405 | 791 | 2/19/2001 | CM00416556 | CM00416559 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Article "Does Your UEP Membership Provide a Return on Investment" admissible under 801(d)(2)(A) and (E). All other articles will be redacted. Admissible against all defendants, including "Washington Report." | |

September 9, 2023

Case 1:11-cv-08808 Document #348-1 Filed 10/03/23 Page 68 of 141 PageID #:9458

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0406 | 792 | 10/6/2006 | MFI0002727 | MFI0002728 | Michael Foods email and 100% Rule White Paper | 403; 701; 803 | Non hearsay use (effect on listener and notice), recipient is conspirator Michael Foods. Probative value not substantially outweighed by unfair prejudice. | |
| 0407 | 793 | 8/12/2008 | MFI0011277 | MFI0011293 | Michael Foods' Q2 2008 Earnings Call, 8/12/08 | 105; 402; 802; 805 | 803(6). | |
| 0408 | 798 | 12/31/10 | N/A | N/A | 2010 Edition of Animal Husbandry Guidelines for US Egg Laying Flocks | None | | |
| 0409 | 799 | 5/25/2006 | MFI0002282 | MFI0002282 | Handwritten Notes of Terry Baker | 105; 106; 402 | For purposes of identification in Baker designation. | |
| 0410 | 812 | 1/25/2005 | UE0210299 | UE0210303 | Minutes of the Meeting of the UEP Board of Directors | 105; 802; 805; Noerr-Pennington | 801(d)(2)(A), (E); 803(6). Admissible against all defendants. | Yes |
| 0411 | 831 | 5/24/2011 | CM00091626 | CM00091656 | Cal-Maine Foods, Inc. Stephens Inc Spring Investment Conference | 105; 802 | 801(d)(2)(A), 803(6). Admissible against all. | |
| 0412 | 832 | 4/2/2009 | CM00092779 | CM00092811 | Cal-Maine Foods, Inc. 2009 Investor Presentation | 105; 802 | 801(d)(2)(A), 803(6). Admissible against all. | |
| 0413 | 833 | 4/23/2010 | CM00092899 | CM00092932 | Cal-Maine Foods, Inc. 2010 Investor Presentation | 105; 802 | 801(d)(2)(A), 803(6). Admissible against all. | |
| 0414 | 836 | 4/1/2008 | ~~CM00090459~~ CM00717659 | ~~CM00090467~~ CM00717677 | Charles Randle email attaching 10-Q for period ended March 1, 2008 Hardin 46 | 105; 802 | 801(d)(2)(A), 803(6). Produced by Cal-Maine. | Yes as to financial statements, no to narratives. |
| 0415 | 837 | 12/19/2002 | CM00090460 | CM00090467 | Cal-Maine organizational chart | None | | Yes |
| 0416 | 840 | 0000-00-00 | CM00181454 | CM00181455 | Price Discovery Intention | None | | |
| 0417 | 844 | 10/5/2005 | CM00183449 | CM00183465 | Marketing Committee meeting materials | 802, 805, 901 | 801(d)(2)(A), (E); 803(6). Document produced by Cal-Maine. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0418 | 848 | 7/27/2005 | CM00208259 | CM00208592 | Cal-Maine General Manager's Meeting materials | None | | Yes as to data, no to narratives. |
| 0419 | 851 | 0/0/2008 | CM00218881 | CM00218888 | Cal-Maine consolidated statement of operations | None | | Yes |
| 0420 | 852 | 3/3/2004 | CM00225601 | CM00225602 | Animal Welfare Committee minutes | 701, 805 | 801(d)(2)(A), (E); 803(6). | Yes |
| 0421 | 853 | 5/12/2003 | CM00225709 | CM00225712 | Animal Welfare Committee minutes | 701, 805 | 801(d)(2)(A), (E); 803(6). | Yes as to minutes; no as to cover letter |
| 0422 | 854 | 2002-02-00 | CM00227113 | CM00227121 | Cal-Maine hatch report and USEM Conference Call Materials | 105, 802, 805, 403 | 801(d)(2)(A), (E); 803(6). Admissible against all defendants. | |
| 0423 | 855 | 1/6/2002 | CM00239981 | CM00239993 | Ken Looper fax to Gene Gregory | 105, 701, 802, 805, 901, 602 | 803(d)(2)(A), (E). Admissible against all defendants. Produced by Cal-Maine. Admissible under 901(b)(8)(c). | |
| 0424 | 856 | 2/5/2003 | CM00265080 | CM00265094 | Cal-A-Gram (internal memo) from Dolph Baker re animal welfare cost | 105, 805 | 803(d)(2)(A), (E); 803(6) | |
| 0425 | 857 | 0000-00-00 | CM00266664 | CM00266781 | Record of Flock Reduction Program (2005-2009) | 105 | Admissible against all as co-conspirator statement (801(d)(2)(E)) - discussing flock reduction program. Admissible under 803(6) | Yes |
| 0426 | 859 | 0000-00-00 | CM00266889 | CM0266964 | Record of Flock Reduction Program (2001-2003) | 105 | Admissible against all as co-conspirator statement (801(d)(2)(E)) - discussing flock reduction program. Admissible under 803(6) | Yes |
| 0427 | 861 | 10/17/2001 | CM00275722 | CM00275724 | Animal Welfare Committee minutes | N/A | | |
| 0428 | 862 | 7/8/2006 | CM00279023 | CM00279024 | Moark email forwarding company wide production report | 402, 403, 105, 802 | Moark sharing production report with Cal-Maine, relevant to show coordination on flock size changes during program; admissible against all as co-conspirator statement (801(d)(1)(E)). Admissible under 803(6). Probative value not substantially outweighed by unfair prejudice. | |
| 0429 | 863 | 10/7/2005 | CM00403279 | CM00403280 | USEM annual membership meeting | 805, 105 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |

Case 1:11-cv-08808 Document #345 Filed 10/03/23 Page 70 of 141 PageID #:9570

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0430 | 864 | 2/26/2003 | CM00415763 | CM00415765 | Animal Welfare Committee minutes | 805, 105 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants | |
| 0431 | 865 | 10/28/2002 | CM00415923 | CM00415924 | Cal-A-Gram (internal memo) from Matt Arrowsmith re USEM Export | 105 | Admissible against all as co-conspirator statement (801(d)(2)(E); 803(6); discusses participation in USEM export. | No as to cover letter, yes as to shipping schedule. |
| 0432 | 866 | 10/16/2002 | CM00415950 | CM00415957 | UEP Board meeting materials | 105, 802, 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0433 | 867 | 4/17/2001 | CM00416543 | CM00416545 | Cal-A-Gram (internal memo) from Dolph Baker re general managers' meeting | 105 | Admissible against all as co-conspirator statement (801(d)(2)(E)); 803(6); includes proposal for short-term measures. | |
| 0434 | 869 | 5/13/1998 | CM00428500 | CM00428500 | Cal-A-Gram (internal memo) from Steve Storm, Bob Scot & Jack Self re early slaughter/early molt | 105 | Admissible against all as co-conspirator statement (801(d)(1)(E)) and business record under 803(6). | Yes |
| 0435 | 870 | 5/16/2005 | CM00429173 | CM00429193 | Marketing Committee minutes | 701, 802, 805 | Admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0436 | 872 | 12/18/2006 | CM00455580 | CM00455597 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Articles "Announcement of New UEP President," "Can we Manage a Prolonged Profitable Period" admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Remainder will be redacting, including "Washington Report." | |
| 0437 | 876 | 1/16/2007 | CM00487959 | CM00487960 | Ken Paramore email to Dolph Baker | 105 | Admissible against all as co-conspirator statement (801(d)(2)(E))--discussing success of plan. | |
| 0438 | 880 | 5/25/2007 | CM00541328 | CM00541328 | Bob Scott email to Dolph Baker re projected layers industry information | 105 | Internal email discussing plans to "molt and sell" to improve market conditions. Admissible against all as a co-conspirator statement (801(d)(2)(E). | |
| 0439 | 892 | 5/0/2000 | DAY0000029 | DAY0000055 | Recommendations for UEP Animal Welfare Guidelines | 105; 402; 701; 802; 805 | Relevant to show what Scientific Committee recommended for UEP Certified Program (compared to what was implemented); admissible against everyone as co-conspirator statement (801(d)(2)(E)) as committee was acting in their capacity as agents of UEP and this goes to the design and implementation of the key piece of the conspiracy; no lay witness concern as this is not being introduced to offer opinions to jury but to show what Scientific Committee actually recommended to UEP as a question of fact. | |
| 0440 | 896 | 4/0/2014 | N/A | | Cal-Maine acquisitions and constructions, 1989 to present (prepared by Steve Storm for internal presentation) | None | | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0441 | 899 | 0000-00-00 | N/A | | UEP and USEM Committee list (Dolph Baker, Ken Looper, Ryn McDonald, Bob Scott, Steve Storm) | 1006 | | |
| 0442 | 900 | 4/2/2014 | N/A | | Cal-Maine Egg Industry Terms page | None | | |
| 0443 | 901 | 4/2/2014 | N/A | | Cal-Maine Investor Relations page | None | | Yes |
| 0444 | 904 | 5/28/2011 | N/A | | Form 10-K | 105; 802 | Admissible under 801(d)(2)(A) and 803(6); admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0445 | 905 | 5/31/2008 | N/A | | Form 10-K | 105; 802 | Admissible under 801(d)(2)(A) and 803(6); admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0446 | 906 | 2/14/2007 | N/A | | David Welch (Winn-Dixie) email forwarding Ken Paramore email re export | 105; 802 | Email from Paramore is admissible under 801(d)(2)(A) and 801(d)(2)(E); admissible against all defendants. Top email will be redacted. | |
| 0447 | 908 | 5/29/2004 | N/A | | Form 10-K | 105; 403 (redact legal section) | Admissible under 801(d)(2)(A) and 803(6); admissible against all defendants. Will redact legal section. | Yes as to financial statements, no to narratives. |
| 0448 | 909 | 6/1/2002 | N/A | | Form 10-K | 105; 403 (redact legal section) | Admissible under 801(d)(2)(A) and 803(6); admissible against all defendants. Will redact legal section. | Yes as to financial statements, no to narratives. |
| 0449 | 910 | 0000-00-00 | NL000439 | NL000441 | Gene Gregory form letter to UEP members | 802, 901, 105 | Admissible against all as co-conspirator statement (801(d)(2)(E)), letter from UEP strongly pressuring producers into joining supply reduction programs. | |
| 0450 | 911 | 10/20/2004 | NL000792 | NL000794 | Animal Welfare and Public Relations Committee minutes | 805 | Business record admissible against everyone as a co-conspirator statement (801(d)(2)(E)); 803(6)--discusses plans to seek advice from Scientific Committee on proposals to limit backfilling as part of ACC program, showing proposal did not originate with Scientific Committee | Yes |
| 0451 | 912 | 12/5/2003 | NL000916 | NL000918 | Gene Gregory letter to Animal Care Certified companies | 802, 403 | Admissible against everyone as a co-conspirator statement (801(d)(1)(E))--UEP communication to ACC participants explaining animal welfare community's efforts to stop use of "ACC" name because program does not sufficiently improve animal welfare, also discusses importance of restricting backfilling and sends a "warning shot" to producers violating backfilling restrictions. Probative value not substantially outweighed by unfair prejudice. | |

Case 1:11-cv-08808 Document #345 Filed 10/03/23 Page 72 of 141 PageID #:34502

September 9, 2023

APPENDIX 9-1

Case No. 1:11-cv-08808

Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.

Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0452 | 915 | 7/23/2003 | NL003518 | NL003526 | Gene Gregory letter to Animal Care Certified companies | 402, 403 | Probative value not substantially outweighed by unfair prejudice; UEP sharing with producers talking points regarding animal welfare group's challenge to ACC program as deceptive advertising because it did not sufficiently protect animal welfare. | |
| 0453 | 916 | 10/17/2001 | NUCAL-08md2002-0001628 | NUCAL-08md2002-0001649 | Animal Welfare Committee meeting materials | N/A | | |
| 0454 | 917 | 10/24/2003 | SVL_EGGS_100158 | SVL_EGGS_100158 | Jeff Hardin email to Albertsons re Cal-Maine proposal for Fort Worth division | 105 | Admissible under 801(d)(2)(A), (E), and 803(6); admissible against all defendants. | Yes |
| 0455 | 919 | 12/4/2000 | UE0065655 | UE0065656 | United Voices Newsletter | 802* | Articles titled "USEM to Fill Export Order" and "Industry Responds to Supply Demand Goal" admissible under 801(d)(2)(A) and (E). Admissible against all defendants. All other articles will be redacted. | |
| 0456 | 921 | 12/1/2005 | UE0153065 | UE0153066 | Animal Welfare Committee minutes | 105; 402; 403; 802; 805 | Relevant to show updates on implementation of UEP Certified Program. Statements admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0457 | 922 | 10/11/2000 | UE0153177 | UE0153178 | Animal Welfare Committee minutes | 105; 402; 403; 802; 805 | Relevant to show updates on development of UEP Certified Program. Statements admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | Yes |
| 0458 | 923 | 5/16/2000 | UE0153205 | UE0153205 | Marketing Committee minutes | 105; 402; 403; 802 | Relevant to show that "no voluntary program" will fix supply issues and industry would need to willingly adjust flock size; discussions about coordinated supply restrictions. Statements admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | Yes |
| 0459 | 924 | 6/10/2004 | UE0153266 | UE0153269 | Joint Scientific Advisory and Animal Welfare Committee minutes | None | | |
| 0460 | 925 | 10/10/2002 | UE0153384 | UE0153387 | Animal Welfare Committee minutes | 105; 802; 805 | Relevant to show support for 100% rule and audit program as part of UEP Certified Program. Statements admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | Yes |
| 0461 | 926 | 5/14/2001 | UE0153468 | UE0153469 | Animal Welfare Committee minutes | 105; 402; 403; 802; 805 | Relevant to show producer control over Scientific Committee. Statements admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | Yes |
| 0462 | 927 | 2/23/2000 | UE0307758 | UE0307777 | Marketing Committee minutes | 105; 802; 805 | Relevant to show exports, outlining plans for short-term supply restriction measures; relevant to show design and implementation of conspiracy. Statements admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0463 | 929 | 1/21/2003 | UE0329124 | UE0329126 | Animal Welfare Committee minutes | 105; 802; 805 | Relevant to show adjustments to features of UEP Certified Program including discussion that several producers were opposed to 100% rule. Statements admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0464 | 930 | 3/6/2002 | UE0331213 | UE0331215 | Gene Gregory letter to Producer Committee | 105; 402; 403; 802; 805 | Relevant to show adjustments to features of UEP Certified Program including discussion that several producers were opposed to 100% rule. Statements admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0465 | 931 | 6/24/2005 | UE0662387 | UE0662388 | Gene Gregory letter to Lisa Edelen and Karen Anderson | 105; 802; 901 | Admissible against all as co-conspirator statement (801(d)(2)(E)), Gene Gregory letter to customer explaining features of UEP Certified Program, attempting to sell them on it. Document produced by UEP. | |
| 0466 | 933 | 5/20/2003 | CM00225713 | CM00225718 | UEP Board Legislative Meeting minutes | 105; 802; 805 | "Membership Report" and "Animal Welfare Committee Report" admissible under 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. Remainder to be redacted. | |
| 0467 | 938 | 12/30/2003 | MOARK0006744 | MOARK0006756 | United Voices newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Article "What a Difference a Year Makes" admissible under 801(d)(2)(A) and (E). Admissible against all defendants. Others will be redacted, including "Washington Report." | |
| 0468 | 940 | 5/16/2005 | MOARK0020062 | MOARK0020096 | Animal Care Certified Public Relations and Animal Welfare Committee joint meeting materials | 105; 402; 802; 805; 901 | 801(d)(2)(A), (E); 803(6). Probative to show design and implementation of UEP Certified Program including marketing efforts to sell program to customers and public, also discusses short-term supply restriction efforts. Authentic. | |
| 0469 | 947 | 5/18/2007 | UE0199795 | UE0199795 | California Egg Marketing Association letter to UEP | 802 | Non-hearsay purpose (effect on the listener). Admissible under 803(6). | |
| 0470 | 948 | 12/7/2004 | UE0210378 | UE0210383 | Animal Welfare Committee minutes | 105; 402; 403; 802; 805 | 801(d)(2)(A), (E); 803(6). Relevance includes discussion of design and implementation of the UEP Certified Program including recommendations to ban/limit backfilling. Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | Yes as to minutes only, not as to first page |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

Case 1:11-cv-08808 Document #: 348-1 Filed 10/08/23 Page 74 of 141 PageID #:34644

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0471 | 949 | 2007-10-00 | UE0218650 | UE0218650 | USEM report | 105; 402; 403; 802; 805 | 803(6). Relevant in that it shows participants in exports. Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | Yes |
| 0472 | 952 | 10/9/2002 | UE0308777 | UE0308780 | UEP membership report | 105; 402; 403; 802 | 803(6). Relevant in that it shows participants in exports. Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0473 | 956 | 2001-00-00 | UE0841278 | UE0841285 | UEP Egg Producer Members | 402; 403; 802 | 803(6); relevant to show market power of UEP; probative value not outweighed by unfair prejudice. | |
| 0474 | 958 | 3/1/2004 | UE0880126 | UE0880127 | Don Bell report "What a Difference a Year Makes!" | 105; 402; 403; 802 | 801(d)(2)(A), (E). Releant reporting on success of industry efforts to "h[old] hen numbers down" noting that "[n]o increases in production were made to compensate for a larger human population"; probative value not substantially outweighed by unfair prejudice. | |
| 0475 | 983 | 1/22/2007 | KEL00000284 | KEL00000285 | January 2007 internal Kellogg email noting sharp rise in egg product prices.<br><br>Neal Dep. Ex. 9 | None | | |
| 0476 | 986 | 1/14/2008 | KEL00001829 | KEL00001861 | January 2008 issue of Informa Economic's "Egg Sector Update," | 402; 403; 802; 805; | Business record under 803(6));  admissible to show Kellogg mental impressions under 803(3) and is relevant for that same reason;  not being offered for the truth of the matter asserted, but what Kellogg understood to be true. Probative value not substantially outweighed by unfair prejudice. | |
| 0477 | 987 | 12/1/2003 | KEL00004008 | KEL00004008 | December 2003 from Kellogg egg buyer Kelly Tobey re recent updates to list of vendors. | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0478 | 989 | 10/1/2006 | KEL00011305 | KEL00011305 | October 2006 internal Kellogg email regarding completing negotiations with Michael Foods for 2007 dried eggs.<br><br>Neal Dep. Ex. 8 | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0479 | 991 | 5/2/2008 | KEL00017408 | KEL00017408 | M. Honkanen email attaching GPC deck | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |

September 9, 2023

Case 1:11-cv-08808 Document #389 Filed 10/18/23 Page 75 of 141 PageID #:9465

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0480 | 992 | 4/5/2008 | KEL00017409 | KEL00017455 | April 2008 internal Kellogg presentation titled "KNA [Kellogg North America] Procurement Update." | 402; 802; 805 | Admissible through business record exception to hearsay (803(6)); relevant discussion of egg market | |
| 0481 | 993 | 6/11/2008 | KEL00017721 | KEL00017721 | Email from J. Wolf to J. Bakker, et al re Commodity Update Presentation | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0482 | 994 | 6/11/2008 | KEL00017722 | KEL00017753 | June 2008 internal Kellogg presentation titled "KNA [Kellogg North America] Commodity Outlook, 2008 - 2009." | 402; 802; 805; 901 (highlighting) [Jenner note: replaced and sent to Defendants on 9/19/2022] | Admissible through business record exception to hearsay (803(6)); relevant discussion of egg market | |
| 0483 | 995 | 1/29/2003 | KEL00017925 | Same | January 2003 email from Wabash Valley to Kellogg memorializing some terms of a renewed supply agreement for Kellogg's Rossville, TN plant. | 402; 802; 805 | Admissible through business record exception to hearsay (803(6)); relevant discussion of egg market | |
| 0484 | 996 | 7/1/2003 | KEL00017963 | KEL00017963 | July 2003 email regarding flat prices, how the market was impacting Michael Foods pricing, and proposing to offer Michael Foods relief while ensuring Kellogg manages its risk for 2004. | 402; 802; 805 | Admissible through business record exception to hearsay (803(6)); relevant discussion of egg market | |
| 0485 | 997 | 10/1/2003 | KEL00017969 | KEL00017970 | September 2003 internal Kellogg email providing data on egg purchases in 2003 and 2004. | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0486 | 998 | 00/00/2003 | KEL00017971 | KEL00017971 | 2003 Excel spreadsheet providing historical data for purchase amounts in 2003 and projections for 2004. | 802/805 | Admissible through business record exception to hearsay (803(6)) | Yes - 805 as to prices in first tab |
| 0487 | 999 | 8/8/2003 | KEL00018139 | KEL00018139 | Email from J. Guilfoyle to Butler, et al re 8/7/2003 presentation to Management | 402; 802; 805 | Admissible through business record exception to hearsay (803(6)); relevant to show transmittal of attached presentation | |
| 0488 | 1000 | 8/7/2003 | KEL00018140 | KEL00018196 | August 2003 internal Kellogg presentation titled "Procurement Overview." | 402; 802; 805 | Admissible through business record exception to hearsay (803(6)); relevant discussion of egg market | |
| 0489 | 1001 | 3/19/2003 | KEL00018577 | KEL00018578 | March 2003 internal Kellogg emails re projected outlook of egg product prices for 2004. | 402; 802; 805 | Admissible through business record exception to hearsay (803(6)); relevant discussion of egg market | |
| 0490 | 1002 | 00/00/2007 | KEL00018877 | KEL00018884 | Undated (though appears to be 2007) internal Kellogg's Procurement presentation titled "Eggs," providing historical market data and updates in supply/demand. | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0491 | 1003 | 10/6/2003 | KEL00020085 | KEL00020085 | October 2003 internal Kellogg email acknowledging relationship between egg product market and shell egg market. | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |

September 9, 2023

Case 1:11-cv-08808 Document #381 Filed 10/08/23 Page 76 of 141 PageID #:9436

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0492 | 1004 | 00/00/2008 | KEL00020385 | KEL00020386 | Undated (though appears to be 2008) presentation slides titled "Egg Strategy." Overviews market and buying strategy for 2008/2009. | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0493 | 1005 | 00/00/2003 | KEL00021449 | KEL00021461 | Undated (though appears to be 2003) internal Kellogg presentation regarding spike in egg market prices. | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0494 | 1007 | 12/9/2008 | KRA00002859 | KRA00002872 | Kraft Foods NA Ingredients Procurement Hedging Recommendations

Manion Dep. Ex. 3 | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0495 | 1008 | 8/27/2003 | KRA00006021 | KRA00006021 | Email from Kuntz to Christianson, et al re 2003 Egg Averages | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0496 | 1009 | 2/25/2004 | KRA00006025 | KRA00006025 | February 2004 Kraft egg pricing forecast | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0497 | 1010 | 7/1/2004 | KRA00007464 | KRA00007464 | July 2004 Kraft internal egg forecast | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0498 | 1011 | 7/1/2008 | KRA00010551 | KRA00010559 | 2008 internal Kraft presentation | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0499 | 1012 | 1/9/2009 | KRA00045990 | KRA00045993 | January 2009 internal Kraft email chain in response to email received from Humane Society | 802; 805; 901 | Email admissible through business record exception to hearsay (803(6)); handwritten notes can be verified by Kraft rep. | |
| 0500 | 1013 | 1/19/2010 | KRA00046002 | KRA00046008 | January 2010 internal Kraft email thread and draft document, both regarding Kraft's "animal welfare messaging" | 802; 805; 901 | Email admissible through business record exception to hearsay (803(6)); handwritten notes can be verified by Kraft rep. | |
| 0501 | 1014 | 5/00/2005 | KRA00049855 | KRA00049858 | 2005 letter from Bryan Hendrix at Rose Acre to Kraft's Curtis Amundson re RA's involvement in UEP's certification program. | 105; 802 | 801(d)(2)(A), (E); admissible against all defendants. | |
| 0502 | 1022 | 8/28/2008 | NES00000069 | NES00000069 | August 2008 email from Nestlé's Bill Trask providing overview of egg market. | 802; 805 | Admissible through business record exception to hearsay (803(6)) | |
| 0503 | 1023 | 9/22/2008 | NES00000105 | NES00000107 | September 2008 internal Nestlé email chain re egg prices and why they do not project to decline in 2009. | 701; 802 | Admissible through business record exception to hearsay (803(6)); does not contain improper lay opinion | |

APPENDIX 9-1
**Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.**
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0504 | 1024 | 11/20/2008 | NES00000132 | NES00000133 | November 2008 email from Nestlé's Bill Trask re egg market outlook. | 802 | Admissible through business record exception to hearsay (803(6)) | |
| 0505 | 1025 | 11/20/2008 | NES00000143 | NES00000144 | November 2008 internal Nestlé presentation slides regarding egg product buying strategy. | 602; 802 | Admissible through business record exception to hearsay (803(6)) | |
| 0506 | 1026 | 12/4/2008 | NES00000164 | NES00000168 | December 2008 internal Nestlé email thread re how Nestlé's egg product suppliers differ in their egg pricing formulas. | 602; 701; 802 | Admissible through business record exception to hearsay (803(6)); can be authenticated by Nestle rep; does not contain improper lay opinion. | |
| 0507 | 1027 | 9/15/2008 | NES00000394 | NES00000396 | September 2008 internal Nestlé presentation slides regarding egg product buying strategy. | 701; 802; 805; end bates should be either 394 or 396 (attachment is separate document) [Jenner note: attachment added and sent to Defendants on 04/07/2022] | Admissible through business record exception to hearsay (803(6)); no improper lay opinions--outlining strategy for Nestle procurement | |
| 0508 | 1028 | 9/15/2008 | NES00001665 | NES00001666 | September 2008 internal Nestlé email providing analysis and forecast of egg product market, based off Informa Economics's analysis. | 402; 701; 802 | Admissible through business record exception to hearsay (803(6)); no improper lay opinions--outlining strategy for Nestle procurement | |
| 0509 | 1029 | 10/6/2008 | NES00002119 | NES00002120 | October 2008 email chain between Nestle's Bill Trask and Mark Jordan of Informa Economics, Inc. | 701; 802 | Business record under 803(6); shows Nestle's mental impressions so admissible under 803(3) and is relevant for that same reason; also not being offered for the truth of the matter asserted, but what Kellogg understood to be true, so not hearsay in the first instance. | |
| 0510 | 1030 | 8/14/2008 | NES00002149 | NES00002269 | September 2008 internal Nestlé presentation, titled "Dynamic Forecast Submission, Raw Materials." | 106; 602; 701; 802; 805 | Admissible through business record exception to hearsay (803(6), appears to be regularly produced forecast report; can be authenticated by Nestle rep; report is largely a gathering of key factors driving input prices, not opinions; need to redact non-egg content. | |
| 0511 | 1031 | 4/15/2008 | GMI00001000 | GMI00001013 | April 2008 General Mills presentation by Tiffany Mercuri, titled "Rembrandt Strategy Review." | 701; 602; 802; 805 | Admissible as business record (803(6)); foundation can be laid by Gen Mills rep; outlining corporate strategy, not an improper lay opinion | |
| 0512 | 1032 | 10/10/2007 | GMI00001153 | GMI00001169 | October 2007 General Mills presentation by Tiffany Mercuri, titled "Egg Overview." | 701; 602; 802; 805 | Admissible as business record (803(6)); foundation can be laid by Gen Mills rep; outlining corporate strategy, not an improper lay opinion | |
| 0513 | 1033 | 9/29/2008 | GMI00001701 | GMI00001702 | September 2008 letter from Bruce Waddell, Michael Foods's Director of Key Accounts and Business Development at the time, to Binh Tran. | 105; 802 | 802(d)(2)(E).; 803(6). | |
| 0514 | 1034 | 9/12/2008 | GMI00001762 | GMI00001764 | September 2008 email thread between Michael Foods's Bruce Waddell and Jason Taylor, MF's VP of Sales. | 105; 802 | 802(d)(2)(E), 803(6). | |
| 0515 | 1035 | 3/1/2007 | GMI00017136 | GMI00017170 | March 2007 General Mills presentation by Tiffany Mercuri, titled "Eggs." | 701; 602; 802; 805 | Admissible through business record exception to hearsay (803(6)); does not contain improper lay opinion--factual analysis of egg industry; foundation can be laid by corporate rep | |

September 9, 2023

Case 1:11-cv-08808 Document #385 Filed 10/18/23 Page 78 of 141 PageID #:9458

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0516 | 1036 | 2/25/2003 | UE0169475 | UE0169476 | 2003 letter from UEP to General Mills that describes UEP's new "animal welfare program" and "animal care certification logo." Tran. Dep. Ex. 28 | 105; 802; 805 | 801(d)(2)(A), (E); 803(6). Admissible against all defendants. | |
| 0517 | 1037 | 2/25/2002 | CM00405584 | CM00405585 | Hendrix-3; UEP United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Admissible against everybody under 801(d)(2)(A)-(E); no Noerr Pennington concern when "Washington Report" redacted. | |
| 0518 | 1038 | 7/27/2006 | CM00724971 | CM00724982 | Baker Ex. 53; Minutes of the Quarterly Directors' Meeting of Cal-Maine Foods, Inc. | 105 | Admissible against Cal-Maine under 801(d)(2)(A); admissible against all others under 801(d)(2)(E) to the extent it reports on progress of UEP Certified Program, including cage space increases, and under 803(6). | Yes as to minutes, but not as to persons' statements within minutes. |
| 0519 | 1039 | 7/15/2004 | CM00724983 | CM00724995 | Baker Ex. 52 ; Minutes of the Quarterly Directors' Meeting of Cal-Maine Foods, Inc. | 105 | Admissible against Cal-Maine under 801(d)(2)(A); admissible against all others under 801(d)(2)(E) to the extent it reports on progress of UEP Certified Program, including Adams' hope "that the animal welfar program will reduce the supply side" and as a business record under 803(6). | Yes as to minutes, but not as to persons' statements within minutes. |
| 0520 | 1041 | 00/00/0000 | illegible number | illegible number | Pope-16; What Better Time to Reduce Cage Density and Put Money in Your Pocket, Commentary by Al Pope | 802, 105 | 801(d)(2)(A), (E). Admissible against all. | |
| 0521 | 1042 | 6/14/2005 | illegible number | illegible number | Pope-38; Sparboe letter to Pope, Sparboe Cos. Withdrawing from UEP Animal Care Certified Program | 802, 105 | Non-hearsay purpose (effect on listener); admissible against all. | |
| 0522 | 1043 | 4/21/1999 | UE0063296 | UE0063296 | Pope-6; UEP Memo from DeVries to All Concerned Egg Producers re export opportunities | 105, 802, 602 (Note not in plaintiffs' exhibit set. Please provide.) [Jenner note:  Sent to Defendants on 9/19/2022] | 801(d)(2)(A) and (E); 803(6). Admissible against all. | |
| 0523 | 1044 | 9/28/2012 | KRA00000019 | KRA00000039 | Amundson Ex. 1; Overview of Animal Welfare - Why does Kraft need an Animal Welfare Policy | None | | |
| 0524 | 1045 | 8/24/2005 | KRA00014673 | KRA00014676 | Amundson Ex. 7; Animal Welfare Task Force | None | | Yes |
| 0525 | 1046 | 5/2/2005 | KRA00014700 | KRA00014701 | Amundson Ex. 4; Animal Welfare Task Force Charter | None | | Yes |
| 0526 | 1047 | 6/19/2006 | KRA00014791 | KRA00014794 | Amundson Ex. 10; Kraft Animal Welfare Policy | None | | |
| 0527 | 1048 | 7/6/2007 | MFI0619526 | MFI0619526 | Email from T. Bebee to D. Johnson re UEP Feedback | 802 | 801(d)(2)(E); 803(6). | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0528 | 1049 | 3/5/2014 | N/A | N/A | DAP-Hinton-37; Rose Acre Farms Commodity Eggs | 105; 802 | 802(d)(2)A), 803(6). Admissible against all. | |
| 0529 | 1050 | 3/12/2007 | N/A | N/A | Pope-1; Online article, UEP has done remarkable things, interview with Pope | 802; 805 | Admissible against everybody under 801(d)(2)(A)-(E) | |
| 0530 | 1051 | 9/30/2005 | N/A | N/A | Pope-34; FTC letter to Pope re Complaint seeking action against UEP for Deceptive Advertising | 402; 403; 408; 802; 805 | Public record exception to hearsay under 803(8); highly relevant to show challenge to ACC program for being insufficiently focused on animal welfare; not 408. Probative value not substantially outweighed by unfair prejudice. | |
| 0531 | 1052 | 1/27/2003 | RA0006385 | RA0006385 | DAP-Hinton-52; Email from B. Bradley to V. Riena, et al re Wal-Mart Animal Care Cost | 105; 802 | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. | |
| 0532 | 1054 | 6/24/2008 | RA0075663 | RA0075678 | Hendrix-20; UEP Caged Layer Audit Checklist, Rose Acre Farm | 802/805 | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. | Yes, but hearsay on p.8 |
| 0533 | 1055 | 11/1/2004 | RA0076488 | RA0076522 | Hendrix-29; Inspection notes | 105; 402; 403; 802 | 801(d)(2)(A), 803(6); admissible against all defendants; relevant to show treatment of animals while UEP Certified Program in effect. Probative value not substantially outweighed by unfair prejudice. | |
| 0534 | 1056 | 7/2/2004 | RAUPDATE0008335 | RAUPDATE0008536 | DAP-Hinton-45; Email from Hinton to Kraft re egg market outlook | (End Bates should be -8336) 105; 802; 805; 701(a) and (c) [Jenner note: Typo corrected] | 801(d)(2)(A), (E), 803(6); admissible against all defendants; no improper lay witness opinion. | |
| 0535 | 1058 | 7/17/2003 | UE0071388 | UE0071391 | Gregory Ex. 42; United Voices | 802* | 801(d)(2)(A)-(E). Admissible against all defendants. | |
| 0536 | 1059 | 10/20/2004 | UE0153251 | UE0153253 | Hendrix-17; Animal Welfare & Public Relations Committee New Orleans Minutes | Replace with NL000792. | 803(6). Document produced from UEP files. | Yes |
| 0537 | 1061 | 1/21/2004 | UE0199015 | UE0199029 | Gregory Ex. 53; Brann & Isaacson Position Statement | 105; 402; 403; 802; 805 | For identification purposes only. Probative value not substantially outweighed by unfair prejudice. | |
| 0538 | 1062 | 9/27/2001 | UE0204500 | UE0204501 | Pope-15; UEP Memo to Members Crisis, Voluntary Program to Help Yourself | 105; 402; 403; 802; 805 | Admissible against all under 801(d)(2)(A)-(E)--plea to producers from UEP's Al Pope to reduce flock size to improve profits. Probative value not substantially outweighed by unfair prejudice. | |
| 0539 | 1063 | 11/18/2004 | UE0210450 | UE0210450 | Gregory Ex. 63; Memo to G. Gregory from D. Mangskau | 402; 403; 802; 805 | Admissible as business record under 803(6); letter is relevant to show purpose of backfilling ban and 100% rule was economic concerns. Probative value not substantially outweighed by unfair prejudice. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0540 | 1066 | 10/17/2006 | UE080615 | UE080616 | Gregory Ex. 74; Email from G. Gregory to K. Klippen | 105; 402; 403; 802; 805 | 801(d)(2)(A), (E). Admissible against all. Relevant to show Gregory attempting to quell dissent to main feature of anti-competitive conspiracy; Klippen statements admissible because they are relevant to show effect on UEP, namely that they were told there is dissent among producers about 100% rule being counter to customer demands; probative value not substantially outweighed by unfair prejudice. | |
| 0541 | 1067 | 8/27/2003 | UE0875279 | UE0875289 | Gregory Ex. 44; United Voices | 802* | 801(d)(2)(A)-(E). Admissible against all defendants. | |
| 0543 | 1069 | 1/4/2003 | CM00266782 | CM00266905 | Hardin Ex. 65; Record of Flock Reduction Program | 105 | 801(d)(2)(A), (E); 803(6); admissible against all. | Yes |
| 0544 | 1070 | 7/17/2003 | DAY0017605 | DAY0017612 | Hollingworth Ex. 20; United Voices | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Article soliciting sign-up for UEP Certified Program is admissible under 801(d)(2)(A), (E). Other articles should be redacted, including "Washington Report." Probative value not substantially outweighed by unfair prejudice. | |
| 0545 | 1071 | 7/2/2002 | FMI-000050 | FMI-000050 | Hollingworth Ex. 17; Pope Letter to FMI and NCCR | 802, 901, 105, 602 | Admissible against all under 801(d)(2)(A)-(E)--UEP effort to sell customers on UEP Certified Program | |
| 0546 | 1072 | 1/00/2003 | FMI-000074 | FMI-000076 | Hollingsworth 14; Status - FMI-NCCR Animal Welfare Guidelines | N/A | | |
| 0547 | 1073 | 7/16/2002 | FMI-000293 | FMI-000294 | Hollingworth Ex. 16; Pope letter to FMI and NCCR | 802, 105 | 801(d)(2)(A), (E). Admissible against all. | |
| 0548 | 1074 | 1/19/2002 | FMI-000536 | FMI-000537 | Hollingworth Ex. 8; email from J. Mench to K. Brown re Denver Meeting | 802 | Mench statements admissible under 801(d)(2)(C) and (D) as member of UEP committee; statements by Pope and Gregory admissible under 801(d)(2)(A); Brown statements admissible as FMI business records under 803(6), authenticated by Hollingsworth 30(b)(6) testimony. Admissible against all defendants. | |
| 0549 | 1075 | 00/00/000 | FMI-000595 | FMI-000601 | Hollingworth Ex. 10; K. Brown to A Douglas, et al re meeting with UEP | 802, 403, 106 | For identification purposes only. Probative value not substantially outweighed by unfair prejudice. | |
| 0550 | 1076 | 1/4/2002 | FMI-000836 | FMI-000838 | Hollingworth Ex. 9; Gregory/Pope Letter to K. Brown re endorsing UEP Animal Welfare Guidelines | 802, 105 | Admissible under 801(d)(2)(A) through (E). Admissible against all defendants. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0551 | 1077 | 8/2/2004 | FMI-001514 | FMI-001515 | Hollingworth Ex. 21 | 802 | Statements by Klippen, as UEP agent, seeking endorsement of UEP guidelines admissible under 801(d)(2)(A) through (E). Non-hearsay use. | |
| 0552 | 1078 | 8/2/2004 | FMI-002651 | FMI-002652 | Hollingworth Ex. 23; K. Klippen email to Karen Brown | 802 | Admissible under 801(d)(2)(A) through (E). | |
| 0553 | 1079 | 00/00/0000 | GMI00001017 | GMI00001029 | Tran Ex. 12; Eggs: Change in Strategy & Vendor, General Mills | 701; 802 | Admissible under 803(6); not improper lay opinion. | |
| 0554 | 1080 | 6/1/2002 | illegible number | illegible number | Hardin Ex. 73; June 2002 Report FMI-NCCR Animal Welfare Program | None | | |
| 0555 | 1081 | 11/22/2006 | illegible number | illegible number | Gregory Ex. 80; USEM Letter to USEM Members from Gene Gregory | 105, 702 | 702 not applicable; 801(d)(2)(A) through (E); admissible against all defendants. | |
| 0556 | 1082 | 2/2/2001 | KRGEG00020448 | KRGEG00020460 | Hollingworth Ex. 4; Fax from K. Brown to E, Cousin et al re background for conference call | None | | |
| 0557 | 1083 | 00/00/00 | KRGEG00020660 | KRGEG00020670 | Hollingworth Ex. 7: 2000 Animal Husbandry Guidelines for US Laying Flocks | None | | |
| 0558 | 1085 | 1/15/2007 | MFI0067366 | MFI0067375 | Klippen Ex. 62; The Egg Newsletter | 802 | For purposes of identification in Klippen designations. | |
| 0559 | 1086 | Pages out of order - Hodges 34 - not corrected | MOARK0000461 | MOARK0000544 | Hodges Ex. 34; Email from L. Jackson to B. Hodges, et al., re EAI: Customer response on high egg prices 111906 | 402; 403; 602; 802; 805 | Admissible under 801(d)(2)(E) and 803(6); Moark business record on its face shows it was prepared by individuals with personal knowledge; relevant to show conspiracy, including Moark participation, UEP certification effect on flock size, and supply and demand changes. Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0560 | 1087 | 1/26/2004 | MOARK0001462 | MOARK0001463 | Hodges Ex. 24; Memo from B. Hodges to G. Stull re Discussion items in Atlanta | 105; 402; 403; 602; 802 | Admissible under 801(d)(2)(E) and 803(6); relevant to conspiracy, including phase in schedule for UEP certification and recouping costs. Probative value not substantially outweighed by unfair prejudice.  Admissible against all defendants. | |
| 0561 | 1088 | 12/17/2003 | MOARK0001473 | MOARK0001473 | Hodges Ex. 23; Letter from B. Hodges to M. Jebwabnik, Safeway, re price increase | 402; 403; 602; 802 | Admissible under 801(d)(2)(E) and 803(6); relevant to conspiracy, including phase in schedule for UEP certification and recouping costs. Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0562 | 1089 | 8/5/2003 | MOARK0001474 | MOARK0001475 | Hodges Ex. 25; Letter from B. Hodges to M. Jebwabnik, Safeway, re pricing | 402; 403; 602; 802; 901 | Admissible under 801(d)(2)(E) and 803(6); relevant to conspiracy, including discussion of cage space phase in and costs. Admissible against all defendants. Produced by conspirator Moark, identified in Hodges designation, and admissible under 901(b)(8)(c). Probative value not substantially outweighed by unfair prejudice. | |
| 0563 | 1090 | 11/6/2002 | MOARK0001540 | MOARK0001541 | Hodges Ex. 22; Memo from B. Hodges to J. Whaley, et al., re UEP Animal Care Certification Costs | 402; 403; 602; 802; 901 | Admissible under 801(d)(2)(E) and 803(6); relevant to conspiracy, including discussion of cage space phase in and costs. Admissible against all defendants. Produced by conspirator Moark, identified in Hodges designation, and admissible under 901(b)(8)(c). Probative value not substantially outweighed by unfair prejudice. | |
| 0564 | 1091 | 12/29/2008 | MOARK0011693 | MOARK0011694 | Hodges Ex. 15; Email from B. Hodges to J. Evans, et al., re Moark Retail Egg Price Audit | 802; 802; 805 | Admissible under 801(d)(2)(E) and 803(6); relevant to conspiracy and retail egg pricing. Admissible against all defendants. | |
| 0565 | 1092 | 8/5/2003 | MOARK0014112 | MOARK0014113 | Hodges Ex. 21; Memo from B. Hodges to Moark, LLC Executive Committee re June 2003 Shell Egg Marketing Report | 105, 802 | Admissible against all defendants under 801(d)(2)(E) and 803(6). | |
| 0566 | 1093 | 6/18/2004 | MOARK-IPP-0023875 | MOARK-IPP-0023878 | Hodges Ex. 36; Email from A. Sumner to B. Hodges re Master Moark Management Presentation | 402; 403; 802; 805 | Admissible under 801(d)(2)(E) and 803(6); "Regular Shell Egg Prices," "Industry Supply and Demand," "Supply Has Tapered in Recent Years," ". . . And Supply Is Expected to Remain Tight" discussing cage space allowance program's impact on supply; redact irrelevant portions. Probative value not substantially outweighed by unfair prejudice. | |
| 0567 | 1094 | 00/00/0000 | N/A | N/A | Carlson PX0506; photos of caged hens | 106; 402; 403; 404(a); 602; 802; 805; 901 | Showing RA mistreatment of hens after being certified by UEP. Relevant to show Rose Acre was not motivated by animal welfare concerns and that UEP program was not effective for animal welfare.  Photos taken by Rose Acre employee. Probative value not substantially outweighed by unfair prejudice.  Admitted into evidence at DAP trial.  Admissible against Rose Acre and UEP. See Trial Stip 9 | |
| 0568 | 1095 | | N/A | N/A | Tran Ex. 2; undated spreadsheet listing products invoiced | None | | Yes |

**APPENDIX 9-1**
**Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.**
**Plaintiffs' Trial Exhibit List**

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0569 | 1096 | 5/31/2006 | NL0023834 | NL0023834 | Rust Ex. 46; Email from Rust to C. Gregory et al re Motions for UEP meeting | 105, 802 | 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0570 | 1097 | 6/24/2008 | NL00327492 | NL00327493 | Gregory Ex. 104; Email from L. Seger to G. Gregory et al re Chicken Hatch | 802 | 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0571 | 1098 | 4/17/2007 | NUCAL-08md2002-000045 | NUCAL-08md2002-000045 | Gregory Ex. 81; USEM Letter from Gregory to USEM Members | 802, 901, 403, 602 | 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. Probative value not substantially outweighed by prejudicial effect. Authentic. | Yes |
| 0572 | 1099 | 8/30/2005 | RA0071690 | RA0071774 | Rust Ex. PX0694; RA Caged Layer Audit Checklist | 802/805 | Admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes, but internal hearsay as to auditor's notes |
| 0573 | 1100 | 5/22/2006 | RAUPDATE0034926 | RAUPDATE0034929 | Rust P-0179; Email from G. Gregory to M. Rust re introducing motion | 105; 402; 403; 802; 805 | Relevant party-opponent and co-conspirator statements discussing egg products and "95-99% rule"; admissible under 801(d)(2)(A), (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants | |
| 0574 | 1102 | 2/12/2008 | RAUPDATE0044348 | RAUPDATE0044348 | Rust Ex. PX0445; Email from M. Rust to J. Rust | 105; 802 | 801(d)(2)(A) and (E) and 803(6). Admissible against all defendants. | |
| 0575 | 1103 | 6/4/2007 | SF118875 | SF118876 | Klippen Ex. 57; Email from R. Hall to K. Klippen re FOIA request filed by UEP | 105; 403; 802; 805 | For purposes of identification in Klippen designations. Probative value not substantially outweighed by unfair prejudice. | |
| 0576 | 1104 | 9/24/2008 | NUCAL-08md2002-005623 | NUCAL-08md2002-005624 | Gregory Ex. 85, Gregory email re WSJ article | 105; 402; 403; 802; 805 | Relevance includes statements re exports, egg products, comment re UEP newsletters as "private information"; admissible under 801(d)(2)(A), (E); admissible as effect on the listener; admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0577 | 1105 | 4/20/2006 | UE0243147 | UE0243152 | Reickard Ex. 49; Member Layers spreadsheet | 402; 403; 802 | Relevant to exports; admissible under 801(d)(2)(A), (E), and 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | Yes |
| 0578 | 1106 | 8/10/2004 | UE0289553 | UE0289553 | Reickard Ex. 3; Administrative Fee For Animal Care Certification | 105; 402; 802 | Relevant to certification and compliance; shows UEP certification as marketing program; admissible under 801(d)(2)(A), (E), and 803(6). Admissible against all defendants. | Yes |
| 0579 | 1107 | 12/6/2004 | UE0309108 | UE0309109 | Rust Ex. PX0261; UEP BOD Conference Call | 805 | Admissible under 801(d)(2)(A) through (E) and 803(6). Admissible against all defendants. | Yes |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0580 | 1108 | 7/26/2005 | UE0626808 | UE0626808 | Reickard Ex. 16; Email from G. Gregory to L. Reickard re Backfilling | 105; 402; 403; 802 | Relevant to show reporting re flock size and backfilling; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0581 | 1109 | 4/22/2004 | UE0754321 | UE0754330 | Rust Ex. 3; United Voices | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | Articles "Should We Be Concerned," "Animal Care Certified Audits," "Non-Certified Animal Care Certified Marketers," "Feeder Space Requirement," "Egg Breaking Report" are admissible under 801(d)(2)(A), (E); remainder to be redacted. | |
| 0582 | 1110 | 10/17/2006 | UE0946434 | UE0946445 | Klippen Ex. 11; Email from M. McLeod to A. Pope re Klippen | 402; 403; 802; 805 | Relevant to show conspiracy; Pope, Gregory emails admissible under 801(d)(2)(A) and (E); Klippen newsletter below as relevant, non-hearsay purpose. For purposes of identification in Klippen designations. Probative value not substantially outweighed by unfair prejudice. | |
| 0583 | 1112 | 4/28/2006 | RAUPDATE0035808 | RAUPDATE0035810 | Email from Gene Gregory to Marcus Rust "Do we Need to Talk?" | 105; 402; 403; 802 | Relevant statements by party opponents and co-conspirators; admissible under 801(d)(2)(A) through (E). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0584 | 1113 | Multiple | RA0067672 | RA0067692 | Estimated Costs to Meet Animal Welfare Guidelines | 105; 403; 802; 901 | Relevant to Rose Acre participation in conspiracy and discussion of compliance with UEP guidelines. Admissible under 801(d)(2)(A), (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against Rose Acre. | |
| 0585 | 1114 | 12/10/09 | CM00404726 | CM00404744 | List of UEP Committees for 2010 | 105, 402, 802 | Relevant to show UEP Board and Committee membership. Admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes |
| 0586 | 1115 | 11/30/07 | CM00404860 | CM00404886 | List of UEP Committees for 2008 | 105, 402, 802 | Relevant to show UEP Board and Committee membership. Admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes |
| 0587 | 1117 | 01/15/04 | Hillandale-PA00007167 | Hillandale-PA00007190 | List of UEP Committees for 2005 | 105, 402, 802 | Relevant to show UEP Board and Committee membership. Admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes |
| 0588 | 1118 | 10/25/05 | MFI0002767 | MFI0002791 | List of UEP Committees for 2006 | 105, 402, 802 | Relevant to show UEP Board and Committee membership. Admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes |
| 0589 | 1119 | 12/08/06 | MFI0027847 | MFI0027875 | List of UEP Committees for 2007 | 105, 402, 802 | Relevant to show UEP Board and Committee membership. Admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes |
| 0590 | 1120 | 12/10/08 | MPS-00121416 | MPS-00121439 | List of UEP Committees for 2009 | 105, 402, 802 | Relevant to show UEP Board and Committee membership. Admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes |
| 0591 | 1130 | 12/21/2001 | CM00189920 | CM00189925 | Industry Statistics and Economic Report, by Dolph Baker | N/A | | |

**APPENDIX 9-1**
**Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.**
**Plaintiffs' Trial Exhibit List**

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0592 | 1141 | 10/20/2004 | UE0153245 | UE0153246 | Shell Egg Marketing Committee, New Orleans, Minutes | 105; 402; 403; 802; 805 | Relevant to show conspiracy, including flock reduction programs; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. | Yes |
| 0593 | 1142 | 5/15/2001 | UE0153466 | UE0153467 | UEP Marketing Committee Meeting Washington, D.C. Minutes | 105; 402; 403; 802; 805 | "USDA Commodity Purchase" and "Statistics & Supply Demand Conditions" relevant to show conspiracy; admissible under 801(d)(2)(A) through (E) and 803(6); remainder to be redacted. Probative value not substantially outweighed by prejudicial effect. Admissible against all defendants. | Yes |
| 0594 | 1143 | 8/29/2006 | UE0218898 | UE0218904 | Assurance of Voluntary Compliance between certain states and UEP | 802 | Admissible under 801(d)(2)(A) through (E). | |
| 0595 | 1144 | 8/25/2004 | UE0649033 | UE0649048 | Email from Al Pope to T. Hammond, K. Brown, D. Ortt re NAD News Release, Egg Industry Will Pursue Labeling Issue with FTC (Pope Ex. 33) | 105; 802 | Admissible under 801(d)(2)(A) through (E) and 803(6). Admissible against all defendants. | |
| 0596 | 1146 | 01/25/05 | UE0153150 | UE0153154 | UEP Board of Directors Meeting, Atlanta, GA | 105; 402; 403; 802; 805; 901; Noerr Pennington | "Chairman's Comments," "Marketing Committee Report," "Animal Welfare Committee Report" relevant to show conspiracy, including prices, early slaughter programs, audits, and use of certified logo; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Remainder to be redacted. | Yes |
| 0597 | 1147 | 11/29/04 | UE0176036 | UE0176036 | Letter from G. Gregory to OFE | 105; 402; 403; 802; 805 | Relevant to show conspiracy and early slaughter program; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. | |
| 0598 | 1148 | 01/09/04 | UE0216802 | UE0216802 | Signature page from the 2003 application to be classified as an Animal Husbandry Certified Company | 402 | Relevant to certification and audits. 803(6). | |
| 0599 | 1149 | 11/23/04 | UE0368631 | UE0368636 | United Voices Newsletter | 802* | "Egg Industry 'Economic Summit'" admissible under 801(d)(2)(A) through (E); remainder to be redacted. | |
| 0600 | 1151 | 2006 | MFI0003005 | MFI0003007 | Michael Foods Egg Products Co. Certification | None | | |
| 0601 | 1152 | 2002 | UE0174607, UE0216829 | UE0174609 | Rose Acre Farms Certification | None | | |
| 0602 | 1153 | 2002 | UE0174607, UE0216875 | UE0174609 | Wabash Valley Produce Certification | None | | |

Case 1:11-cv-08808 Document #345 Filed 10/02/23 Page 86 of 141 PageID #:34756

September 9, 2023                          APPENDIX 9-1                          Case No. 1:11-cv-08808
                      Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
                                      Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0603 | 1154 | 2002 | UE0174607, UE0273886 | UE0174609 | Cal-Maine Foods, Inc. Certification | None | | |
| 0604 | 1155 | 2006 | UE0212794 | UE0212798 | 2006 Audits | 402; 403; 802 | Relevant to show reporting of flock size and compliance with UEP guidelines; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0605 | 1156 | 2003 | UE0329199 | UE0329204 | 2003 Audits | 402; 403; 802; 805 | Relevant to show reporting of flock size and compliance with UEP guidelines; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0606 | 1157 | 2004 | UE0329858 | UE0329864 | 2004 Audits | 402; 403; 802; 805 | Relevant to show reporting of flock size and compliance with UEP guidelines; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0607 | 1158 | 2008 | UE0340088 | UE0340095 | 2008 Audits | 402; 403; 802 | Relevant to audits and compliance with UEP guidelines; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0608 | 1159 | 2005 | UE0658537 | UE0658541 | 2005 Audits | 402; 403; 802; 805 | Relevant to show reporting of flock size and compliance with UEP guidelines; shows producers going out of business or terminating certification; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0609 | 1160 | 2006 | UE0658574 | UE0658577 | 2006 Audits | 402; 403; 802 | Relevant to show reporting of flock size and compliance with UEP guidelines; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0610 | 1161 | 2007 | UE0667434 | UE0667438 | 2007 Audits | 402; 403; 802 | Relevant to show reporting of flock size and compliance with UEP guidelines; shows producers going out of business or terminating certification; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0611 | 1162 | 10/21/2004 | UE0153242 | UE0153244 | Annual Membership Meeting Minutes Electing Board of Directors | 105; 402; 403; 802 | Shows Cal-Maine, Rose Acre, MFI, Moark, Wabash Valley execs appointed to UEP Board; admissible under 801(d)(2)(A) through (D) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0612 | 1163 | 2006 | CM00251953 | CM00251968 | Cal-Maine Foods, Inc. Certification | None | | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0613 | 1164 | 2005 | CM00403213 | CM00403213 | Cal-Maine Foods, Inc. Certification | None | | |
| 0614 | 1166 | 2007 | KRGEG00017589 | KRGEG00017589 | Rose Acre Farms, Inc. Certification | None | | |
| 0615 | 1167 | 2008 | KRGEG00019614 | KRGEG00019615 | Wabash, Ballas, Brown Certification | None | | |
| 0616 | 1168 | 2010 | MFI0017435 | MFI0017436 | Michael Foods Egg Products Co. Certification | None | | |
| 0617 | 1169 | 2005 | RA0009901 | RA0009901 | Rose Acre Farms, Inc. Certification | None | | |
| 0618 | 1170 | 2008 | RA0074974 | RA0074974 | Rose Acre Farms, Inc. Certification | None | | |
| 0619 | 1171 | 2003-2007 | RA0075056 | RA0075061 | Rose Acre Farms, Inc. Certification | None | | |
| 0620 | 1172 | 2002 | RA0080377 | RA0080457 | Rose Acre Farms, Inc. Certification | None | | |
| 0621 | 1173 | 2007 | UE0148884 | UE0148884 | Cal-Maine Foods, Inc. Certification | None | | |
| 0622 | 1175 | 2008 | UE0152377 | UE0152377 | Wabash Valley Produce Certification | None | | |
| 0623 | 1176 | 2005 | UE0665212 | UE0665212 | Wabash Valley Produce Certification | None | | |
| 0624 | 1177 | 2009-2012 | UE0950925 | UE0951660 | Cal-Maine Foods, Inc. Certification | None | | |

Case 1:11-cv-08808 Document #348-1 Filed 10/18/23 Page 88 of 141 PageID #:9458

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0625 | 1179 | 2009-2012 | UE0958044 | UE0958138 | Rose Acre Farms, Inc. Certification | None | | |
| 0626 | 1180 | 2009-2012 | UE0960408 | UE0960459 | Wabash Valley Ballas Egg Brown Produce UEP Certificates of Compliance | Misleading compilation | Relevant to UEP audits and compliance with UEP guidelines; not misleading. | |
| 0627 | 1187 | 11/22/2006 | CM00406589 | CM00406591 | Gregory Letter to USEM members re recent export of 90 containers | 105; 802 | Admissible under 801(d)(2)(A) through (E) and 803(6). Admissible against all defendants. | |
| 0628 | 1188 | 10/3/2006 | CM00455547 | CM00455558 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | "UEP Elects Officers and Board of Directors for 2007" admissible under 801(d)(2)(A) through (E); remainder to be redacted, including "Washington Report." Admissible against all defendants. | |
| 0629 | 1190 | 1/1/2004 | Hillandale-PA00007132 | Hillandale-PA00007152 | 2004 UEP Committee Appointments for 2004 | 105; 402; 802 | Relevant to show co-conspirators represented on UEP Board and Committees; admissible under 801(d)(2)(A) through (E) and 803(6). Admisslbe against all defendants. | Yes |
| 0630 | 1191 | | KRA00045832 | KRA00045841 | Undated (though likely 2009) internal Kraft presentation by Scott Manion, titled "Liquid Eggs Category: Short-Term Recommendation." | 802 | Admissible under 803(6). | |
| 0631 | 1192 | 00/00/0000 | KRA00046948 | KRA00046959 | Wabash Valley Produce Kraft Meeting | 105, 802 | Admissible under 803(6). | |
| 0632 | 1193 | 1/1/2002 | MFI0023076 | MFI0023096 | 2002 UEP Committee Appointments for 2002 | 802 | Admissible under 801(d)(2)(A) through (E) and 803(6). Admissible against all defendants. | |
| 0633 | 1195 | 9/21/2001 | UE_DEP_0000501 | UE_DEP_0000502 | Export Commitment Share of 50 Loads | 402; 403; 802 | Evidence of exports and required commitment from members; admissible under 801(d)(2)(A) and (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0634 | 1196 | 9/1/2001 | UE_DEP_0000503 | UE_DEP_0000504 | United States Egg Marketers, Members - September 2001 | 105; 402; 403; 802 | Relevant to exports and flock size; admissible under 801(d)(2)(A) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0635 | 1197 | 10/22/2004 | UE_DEP_0000539 | UE_DEP_0000550 | USEM Annual Membership Meeting Materials | 105; 402; 403; 802 | Evidence of exports and required commitment from members, including exports during period of increased domestic demand; admissible under 801(d)(2)(A) through (E) and 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | |
| 0636 | 1199 | 10/1/2002 | UE_DEP_0000630 | UE_DEP_0000632 | Case Volume for Exports | 402; 403 | Evidence of exports and required commitment from members. Admissible under 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0637 | 1200 | 4/8/2002 | UE0135806 | UE0135809 | United Voices Newsletter, Gene Gregory Editor. | 802* | "Large Sign Up for 'Certified Company' Status," "Board Adopts Welfare Committee Recommendations," "Layers Same a Year Earlier," and "Adjust Supply for Low Demand Period" admissible under 801(d)(2)(A) through (E); remainder to be redacted. Admissible against all defendants. | |
| 0638 | 1201 | 10/18/2007 | UE0147617 | UE0147625 | UEP Annual Membership Meeting Chicago, IL Minutes | 105; 402; 403; 802; 805 | Relevant to flock size represented by membership; shows co-conspirators appointed to UEP Board; admissible under 801(d)(2)(A) through (D) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0639 | 1202 | 4/19/2005 | UE0153124 | UE0153127 | UEP's Producer Committee for Animal Welfare meeting minutes. | 105; 402; 403; 805 | Relevant to show conspiracy. Admissible under 801(d)(2)(A) through (E) and 803(6). Admissible against all defendants. Probative value not substantially outweighed by unfair prejudice. | Yes |
| 0640 | 1203 | 12/8/2004 | UE0153237 | UE0153241 | Producer Committee For Animal Welfare December 7-8 Meeting Minutes, Chicago IL. | 105; 402; 403; 805 | Relevant to show conspiracy, including backfilling ban. Admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0641 | 1204 | 6/4/2001 | UE0153464 | UE0153465 | UEP Shell Egg Marketing Committee Conference Call | 402; 403; 805 | Relevant to show conspiracy, including short term and long term plans to reduce flock size. Admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0642 | 1205 | 11/21/2007 | UE0197900 | UE0197904 | USEM Member List | 402; 802; 805 | Relevant to exports and flock size; admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes |
| 0643 | 1206 | 1/27/2003 | UE0198018 | UE0198023 | USEM Member List | 402; 802; 805 | Relevant to exports and flock size; admissible under 801(d)(2)(A), (E) and 803(6). Admissible against all defendants. | Yes |
| 0644 | 1207 | 1/3/2005 | UE0198065 | UE0198069 | USEM Member List | 402; 802; 805 | Relevant to exports and flock size; admissible under 801(d)(2)(A), (E), and 803(6). Admissible against all defendants. | Yes |
| 0645 | 1208 | 12/5/2003 | UE0198080 | UE0198085 | USEM Member List | 105; 402; 403; 802; 805 | Relevant to exports and flock size; admissible under 801(d)(2)(A) and 803(6). Probative value not substantially outweighed by prejudicial effect. Admissible against all defendants. | Yes |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0646 | 1209 | 2/15/2007 | UE0268031 | UE0268035 | USEM Member List | 402; 403; 802 | Relevant to exports and flock size; admissible under 801(d)(2)(A), (E), and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes |
| 0647 | 1210 | 1/12/2001 | UE0308215 | UE0308235 | UEP Committee Appointments for 2001 | 402; 403; 802 | Relevant to show co-conspirators represented on UEP Board and Committees; admissible under 801(d)(2)(A), (E), and 803(6). Probative value not substantially outweighed by prejudicial effect. | Yes |
| 0648 | 1211 | 11/12/2003 | UE0753377 | UE0753385 | United Voices Newsletter | 802*; Noerr-Pennington (only as to "Washington Report" attachment) | "Egg Prices at Record Levels" admissible under 801(d)(2)(A) through (E). Remainder will be redacted, including "Washington Report." Admissible against all defendants. | |
| 0649 | 1216 | 8/9/2006 | WVP001694 | WVP001694 | Email from L. Seger to G. Gregory re Two Separate Industries | 105; 402; 403; 802 | Relevant to egg products, and plan to limit construction and supply in unified egg market; admissible under 801(d)(2)(E) and 803(6). Relevant to exports and flock size; admissible under 801(d)(2)(A), (E), and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | |
| 0650 | 1217 | | WVP000987 | WVP001245 | WVP's monthly UEP Certified Program compliance reports for the period from August 2002 to December 2008. | 402; 403; 802; 803 | Relevant to show flock size and compliance with UEP guidelines; evidence of Wabash Valley as co-conspirator; admissible under 801(d)(2)(A) and (E) and 803(6). Relevant to exports and flock size; admissible under 801(d)(2)(A), (E), and 803(6). Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes to individual compliance reports - no compilation. |
| 0651 | 1304 | 3/13/2001 | GMI00014925 | GMI00014926 | Tran Ex. 14, M.G. Waldbaum Company grain based pricing quote for General Mills | | | |
| 0652 | 1305 | 4/26/2006 | GMI00031895 | GMI00031897 | Tran Ex. 11, General Mills delivery invoice from Michael Foods | | | |
| 0653 | 1307 | 2000 | UE0204498 | | Supply Demand - Goals for Year 2000 (UEP Marketing Committee) | 802 (hearsay); 805 (hearsay within hearsay) | Admissible under 801(d)(2)(A) through (E) and 803(6). | |
| 0654 | 1311 | 3/31/2006 | UE0226264 | UE0226265 | UEP Marketing Committee Conference Call | | | |
| 0655 | 1312 | 2/16/2007 | UE0703851 | | Email from G. Gregory to R. Deffner | 802 (hearsay) | Admissible under 801(d)(2)(A) and (E). | |
| 0656 | 1313 | 10/18/2006 | UE0705882 | UE0705883 | Email from C. Gregory to A. Andrews | 802 (hearsay); 805 (hearsay within hearsay) | C. Gregory statements admissible under 801(d)(2)(A) through (E); G. Gregory statements under 801(d)(2)(A) through (E); and Klippen statements for non-hearsay use. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0657 | 1314 | 11/22/2006 | UE0750448 | | Message from L. Reickard to USEM Members Not Supplying Eggs for Export | 802 (hearsay); 602 (foundation) | Admissible under 801(d)(2)(A) through (E) and 803(6). | |
| 0658 | 1315 | 12/8/2006 | UE0809068 | | Email from G. Gregory to many recipients re: Supply/Demand | 802 (hearsay) | Admissible under 801(d)(2)(A) through (E) and 803(6). | |
| 0659 | 1316 | 9/11/2002 | UE0880723 | | Message from A. Pope from G. Gregory re: UEA F/P Motion | 403 (unfair prejudice, confusing issues); (802 (hearsay); 805 (hearsay within hearsay); 602 (foundation) | Relevant to show conspiracy, including discussion of UEP seal and uncertified producers; admissible under 801(d)(2)(A) through (E) and 803(6). Probative value not substantially outweighed by unfair prejudice. | |
| 0660 | 1318 | 10/5/2006 | UE0930886 | UE0930891 | Rose Acre Farms letter to Valley Fresh Foods re: concerned about the UEP certified animal care program | 802 (hearsay); 805 (hearsay within hearsay) | Admissible under 801(d)(2)(A) through (E); 803(6). | |
| 0661 | 1319 | 1/1/1998 | UE0204519 | UE0204519 | NOTICE, Supply/Demand Alert, UEP Marketing Committee Recommends Plan | 802 (hearsay); 701/702 (improper expert opinion) | Admissible under 801(d)(2)(A) through (E) and 803(6); not improper expert opinion. | |
| 0662 | 1320 | 8/29/2000 | UE0065342 | UE0065342 | UEP Memo from Gene Gregory to UEP Members re USEM Membership & Export Commitment | 802 (hearsay) | Admissible under 801(d)(2)(A) through (E) and 803(6). | |
| 0663 | 1321 | 8/18/2008 | CM00405005 | CM00405016 | Membership & Member Services Report, Area Meetings | | | |
| 0664 | 1323 | 10/13/2006 | UE0297568 | UE0297569 | USEM Annual Membership Meeting Minutes, San Antonio, TX, Minutes | | | |
| 0665 | 1324 | 4/27/2007 | CM00449390 | CM00449397 | United Voices Newsletter | 802* | "USEM Takes Another Export," "Cal-Maine Foods and Country Creek Farms to Acquire Arkansas Farm," "Promising Signs From Layer Flock Size," industry statistics, "Monthly Disappearance," "Retail Animal Welfare Conference" admissible under 801(d)(2)(A) and (E); will redact remaining portions. | |
| 0666 | 1325 | 11/25/2002 | MOARK0027432 | MOARK0027435 | USEM memo from Gene Gregory to All USEM Members re Major Export Benefit | 802 (hearsay); 805 (hearsay within hearsay) | Admissible under 801(d)(2)(A) through (E); 803(6) | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0667 | 1326 | 4/19/2005 | MFI0039545 | MFI0039547 | UEP Animal Welfare Committee Meeting Notes | 802 (hearsay); 602 (foundation) | 801(d)(2)(A), (E); and 803(6); relevant to motions discussed in meeting minutes at IR 1202. | |
| 0668 | 1327 | 00/00/0000 | UE0216784 | UE0216784 | Animal Husbandry Certified Company form for Moark Productions LLC | None | | |
| 0669 | 1328 | 7/9/2001 | RA0080836 | RA0080863 | UEP United Voices, "Hatch Continues to Increase" | 802* | "Hatch Continues to Increase," "Don Bell's table Egg Layer Flock Projections and Economic Commentary - 2001," and industry statistics Admissible under 801(d)(2)(A) through (E). Remainder to be redacted. | |
| 0670 | 1329 | 2/26/2003 | MOARK0003221 | MOARK0003226 | UEP United Voices, "Challenge to 100% Commitment of Welfare Guidelines" | 802* | Willardson email admissible under 801(d)(2)(E). G. Gregory email below admissible under 801(d)(2)(A) and (E). | |
| 0671 | 1330 | 5/14/2002 | CM00274078 | CM00274094 | UEP Spent Hen Committee | 802 (hearsay); 602 (foundation) | Admissible under 801(d)(2)(A) through (E) and 803(6). | |
| 0672 | 1331 | 12/16/2004 | CM00190385 | CM00190391 | UEP Board of Directors Conference Call Minutes | 602 (foundation) | Admissible under 801(d)(2)(A) through (E) and 803(6). Produced by Cal-Maine | |
| 0673 | 1332 | 10/14/2002 | UE0153508 | UE0153508 | USEM Meeting Minutes | | | |
| 0674 | 1333 | 1/16/2018 | N/A | N/A | Business Wire Article Cal-Maine Foods Issues Response to Animal Rights Group in Florida | 802 (hearsay); 805 (hearsay within hearsay); 402 (relevance); 403 (unfair prejudice, confusing issues) | Shows Cal-Maine mistreatment of hens after being certified by UEP, and UEP program was not effective for animal welfare; admissible under 801(d)(2)(A). | |
| 0675 | 1333A | 00/00/2017 | N/A | N/A | ARM Operation Cal-Maine video | 802 (hearsay); 402 (relevance); 403 (unfair prejudice, confusing issues) | Shows Cal-Maine mistreatment of hens after being certified by UEP, and UEP program was not effective for animal welfare. Admissible against Cal-Maine and UEP. Probative value not substantially outweighed by unfair prejudice. | |
| 0676 | 1334 | 5/29/1999 | N/A | N/A | 1999 CalMaineFoods_10K_19990825 | | | Yes |
| 0677 | 1335 | 6/3/2000 | N/A | N/A | 2000 CalMaineFoods_10K_20000821 | | | Yes |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0678 | 1336 | 6/2/2001 | N/A | N/A | 2001 CalMaineFoods_10K405_20010813 | 105 | Admissible against all defendants | Yes as to financial statements, no to narratives. |
| 0679 | 1337 | 9/19/2001 | N/A | N/A | 2001 CalMaineFoods_10K405A_20010919 | 105, 402 | Relevant and admissible 10K by Cal-Maine showing financial performance for fiscal year ending June 2, 2001. Admissible against all defendants | Yes as to financial statements, no to narratives. |
| 0680 | 1338 | 6/1/2002 | N/A | N/A | 2002 CalMaineFoods_10K_20020816 | 105 | Admissible against all defendants | Yes as to financial statements, no to narratives. |
| 0681 | 1339 | 6/27/2002 | N/A | N/A | 2002-06-27 HSUS Press Release | 802 (hearsay); 805 (hearsay within hearsay); 602 (foundation) | Non-hearsay purpose (notice and effect on listener) | |
| 0682 | 1340 | 5/31/2003 | N/A | N/A | 2003 CalMaineFoods_10K_20030812 | 802 (hearsay); 403 (irrelevance and prejudice from legal proceedings section) | Flock size and sales information relevant and admissible under 801(d)(2)(A) and 803(6). Probative value not substantially outweighed by unfair prejudice. | Yes as to financial statements, no to narratives. |
| 0683 | 1341 | 5/30/2009 | N/A | N/A | 2009 CalMaineFoods_10K_20090811 | 802 (hearsay); 403 (irrelevance and prejudice from legal proceedings section); 402 (Plaintiffs have asserted post-2008 records inadmissible) | Flock size and sales information relevant and admissible under 801(d)(2)(A) and 803(6). Probative value not substantially outweighed by unfair prejudice. | Yes as to financial statements, no to narratives. |
| 0684 | 1342 | 6/2/2012 | N/A | N/A | 2012 CalMaineFoods_10K_20120806 | 802 (hearsay); 403 (irrelevance and prejudice from legal proceedings section); 402 (Plaintiffs have asserted post-2008 records inadmissible) | Flock size and sales information relevant and admissible under 801(d)(2)(A) and 803(6). Probative value not substantially outweighed by unfair prejudice. | Yes as to financial statements, no to narratives. |
| 0685 | 1343 | 6/1/2013 | N/A | N/A | 2013 CalMaineFoods_10K_20130805 | 802 (hearsay); 403 (irrelevance and prejudice from legal proceedings section); 402 (Plaintiffs have asserted post-2008 records inadmissible) | Flock size and sales information relevant and admissible under 801(d)(2)(A) and 803(6). Probative value not substantially outweighed by unfair prejudice. | Yes as to financial statements, no to narratives. |
| 0686 | 1344 | 2013 | N/A | N/A | Cal-Maine Acquisitions and Construction 1990-2013 | None | | |
| 0687 | 1346 | 9/18/2000 | CM00189296 | CM00189317 | Memo from G. Gregory to UEP Producer Committee for Animal Welfare re AHA Welfare Standards | 802 (hearsay); 805 (hearsay within hearsay); 602 (foundation) | Admissible under 801(d)(2)(A), (E). Non hearsay use (effect on listener). | |
| 0688 | 1347 | 5/31/2008 | CM00648911 | CM00648914 | Cal-Maine Operating Data and Plant Locations 1992-2008 | None | | |
| 0689 | 1352 | 6/11/2003 | UE0199035 | UE0199047 | COK False Advertising Claim with National Advertising Division Council of BBB | 802 (hearsay); 805 (hearsay within hearsay); 402/403 (irrelevant and unfairly prejudicial); 602 (lacks foundation) | Relevant, non-hearsay purpose (notice and effect on listener); complaints that "Animal Care Certified" program and use of logo were misleading. Probative value not substantially outweighed by unfair prejudice. | |

Case 1:11-cv-08808 Document #385 Filed 10/18/23 Page 62 of 69 PageID #:34854

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0690 | 1353 | 9/28/1999 | UE_DEP_0000462 | UE_DEP_0000471 | USEM Plant List | 602 (lacks foundation) | Admissible under 803(6). For purposes of identification in Blizzard designation. | |
| 0691 | 1354 | 2/28/2001 | UE_DEP_0000472 | UE_DEP_0000482 | UEP Invoices | 402 (irrelevant) | Relevant to export commitments | |
| 0692 | 1356 | 10/10/2000 | UE0297075 | UE0297088 | USEM Organizational Meeting Agenda, proposed by-law amendments and meeting materials | 802 (hearsay) | "Members of USEM by Region" shows membership and flock size; "Reasons to Be a Participant in a National Shell Egg Export Program and Member of USEM" shows exports and impact on prices; admissible under 801(d)(2)(A) and 803(6). | |
| 0693 | 1357 | 11/22/2000 | UE_DEP_0000498 | UE_DEP_0000500 | G. Gregory Memo to Blizzard et al re USEM export order | 802 (hearsay); 602 (lacks foundation) | Export commitments; admissible under 801(d)(2)(A) and (E) and 803(6). | |
| 0694 | 1358 | 11/7/2006 | CM00406591 | CM00406591 | G. Gregory Letter to USEM members re changes on current export order | 802 (hearsay); 602 (no foundation) | Export commitments; admissible under 801(d)(2)(A) and (E) and 803(6). | |
| 0695 | 1363 | 00/00/0000 | N/A | N/A | Cal-Maine UEP-USEM Involvement | | | |
| 0696 | 1365 | 12/10/2003 | BELL0002761 | BELL002763 | Bell Commentary "High Egg Prices and Molting" | 802 (hearsay); 602 (no foundation); 701/702 (improper expert opinion) | Admissible under 801(d)(2)(A) and (E). For purposes of identification in Bell designation | |
| 0697 | 1366 | 00/00/2002 | BELL-D-00000024 | BELL-D-00000042 | "Introduction to the US Table-Egg Industry" | 802 (hearsay); 602 (no foundation); 701/702 (improper expert opinion) | Admissible under 801(d)(2)(A) and (E). | |
| 0698 | 1368 | 3/5/2002 | MOARK0000101 | MOARK0000101 | Email from C. Willardson to D. Brown re UEP Guidelines | 802 (hearsay); 602 (no foundation) | Shows UEP guidelines' effect on Moark layers; admissible under 801(d)(2)(E) and 803(6). | |
| 0699 | 1369 | 8/3/2007 | MOARK0001658 | MOARK0001659 | Email from G. Gregory to M. Rust et al., re "Need Your Help" USDA PVP | 802 (hearsay) | Admissible under 801(d)(2)(E) and (A). | |
| 0700 | 1370 | 4/18/2007 | MOARK0005475 | MOARK0005476 | Email from M. Lemire to L. Reickard, copying C. Willardson re Past Due Invoice | | | |
| 0701 | 1371 | 10/26/2006 | MOARK0017526 | MOARK0017526 | Email from C. Willardson to D. Hudgens and B. Hodges re UEP Export Order | 802 | 801(d)(2)(E); non-hearsay purpose. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0702 | 1372 | 10/23/2006 | MOARK0036917 | MOARK0036918 | Email from C. Willardson to J. Kil re G. Gregory email re Export Order | 802 (hearsay as to top email) | Willardson email admissible under 801(d)(2)(E). G. Gregory email below admissible under 801(d)(2)(A) and (E). | |
| 0703 | 1384 | 1/22/2007 | RA0084247 | RA0084249 | Email from J. Miller to M. Rust et al., attaching 1/22/2007 Rose Acre Letter to USDA-AMS | 802 (hearsay as to parties other than RAF) | Admissible under 801(d)(2)(A) and (E). | |
| 0704 | 1386 | 1/23/2007 | UE0154000 | UE0154001 | UEP Marketing Committee Minutes | | | |
| 0705 | 1387 | 10/17/2006 | UE0707359 | UE0707365 | M. Rust-C. Gregory email chain re Klippen & Sparboe | 802 (hearsay as to CMF); 805 (Klippen email is hearsay within hearsay) | Admissible under 801(d)(2)(A) and (E); Klippen email for non-hearsay purpose. | |
| 0706 | 1389 | 4/17/2002 | MOARK-IPP-0019461 | MOARK-IPP-0019470 | Email chain re WalMart Specs | 802 (hearsay) | Non hearsay use (effect on listener). | |
| 0707 | 1391 | 12/15/2005 | RAUPDATE0035857 | RAUPDATE0035857 | Email exchange between M. Rust and G. Gregory re egg washing | | | |
| 0708 | 1392 | 00/00/2006 | UE0754535 | UE0754561 | UEP Committee Appointments for 2006 | | | |
| 0709 | 1393 | 6/15/2006 | RAUPDATE0034691 | RAUPDATE0034691 | B. Ginnane-M. Rust email exchange re Egg White inventory | 802 (hearsay as to CMF and UEP-USEM) | Admissible under 801(d)(2)(A) and (E). Admissible against all. | |
| 0710 | 1394 | 00/00/2005 | UE0793299 | UE0793300 | Egg Industry Economic Alert | 802 (hearsay) | Admissible under 801(d)(2)(A) and (E) and 803(6). | |
| 0711 | 1395 | 12/1/2002 | N/A | N/A | 2002-12-01 Cal-Maine 10-Q | 105, 802 | Admissible under 801(d)(2)(A) and 803(6). Admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0712 | 1396 | 11/27/2004 | N/A | N/A | 2004-11-27 Cal-Maine 10-Q | 105, 802 | Admissible under 801(d)(2)(A) and 803(6). Admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0713 | 1397 | 00/00/1999 | UE0169150 | UE0169163 | UEP Committee Appointments for 1999 | | | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0714 | 1398 | 11/26/2005 | N/A | N/A | 2005-11-26 Form 10-Q | 105, 802, 402, 403 (legal proceedings section) | Relevant to changes in shell egg prices; admissible under 801(d)(2)(A) and 803(6); will redact legal section. Admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0715 | 1402 | 11/29/2004 | UE0176011 | UE0176011 | UEP-Gregory Letter to Moark re intention to reduce flock size | 802 (hearsay); 805 (hearsay within hearsay); 602 (no foundation) | Admissible under 801(d)(2)(A) and (E) and 803(6). | |
| 0716 | 1403 | 11/29/2004 | UE0176010 | UE0176010 | UEP-Gregory letter to Hillandale Farms re intention to reduce flock size | 802 (hearsay); 805 (hearsay within hearsay); 602 (no foundation) | Admissible under 801(d)(2)(A) and (E) and 803(6). | |
| 0717 | 1406 | 6/2/2007 | N/A | N/A | 2007 Cal-Maine 10-K | 105; 802 (hearsay); 402, 403 (legal proceedings section) | Admissible under 801(d)(2)(A) and 803(6). We will redact legal proceedings section. Probative value not substantially outweighed by unfair prejudice. Admissible against all defendants. | Yes as to financial statements, no to narratives. |
| 0718 | 1407 | 2000-2014 | N/A | N/A | David Report Exhibit 12 | | | |
| 0719 | 1408 | 10/00/2008 | RA0069754 | RA0069769 | Watt Egg Industry Newsletter | 802 (hearsay); 805 (hearsay within hearsay); 402 (irrelevant portions) | For identification purposes only | |
| 0720 | 1409 | 00/00/0000 | UE0186974 | UE0186975 | Rose Acre Farms - The Good Egg People | 802 (as to CMF, USEM, and RAF) | Admissible under 801(d)(2)(A) and (E). Admissible against all. | |
| 0721 | 1411 | 4/14/2003 | RA0005326 | RA0005326 | Email from G. Hinton to B. Borna re Animal Care Certified Logo | 802 (as to CMF and UEP-USEM) | Admissible under 801(d)(2)(A) and (E). Admissible against all. | |
| 0722 | 1412 | 8/6/2009 | N/A | N/A | 2009 Rose Acre Farms Consolidated Financial Statement and Supporting Schedules | | | |
| 0723 | 1413 | 8/5/2010 | N/A | N/A | 2010 Rose Acre Farms Consolidated Financial Statement and Supporting Schedules | | | |
| 0724 | 1414 | 2000 - 2015 | N/A | N/A | David Report Exhibit 13 | | | |
| 0725 | 1415 | 6/1/2005 | MOARK0001079 | MOARK0001080 | UEP Shell Egg Marketing Committee Conference Call Minutes | 802 (hearsay); 403 (markings) | Admissible under 801(d)(2)(A) and (E) and 803(6); redact markings. Probative value not substantially outweighed by unfair prejudice. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0726 | 1417 | 10/17/2005 | NL004009 | NL004009 | Email from G. Gregory to M. Rust, et al., re UEP Program Review | 802 (hearsay) | Admissible under 801(d)(2)(A) and (E). | |
| 0727 | 1418 | 00/00/2005 | RA0033885 | RA0033891 | Rose Acre Farms Vendor Profile - Company Description | | | |
| 0728 | 1419 | 2002-2013 | N/A | N/A | Rose Acre's Participation in UEP and USEM Boards and Committees | | | |
| 0729 | 1420 | 4/21/2006 | RAUPDATE0034892 | RAUPDATE0034892 | Email from G. Hinton to K. Hendrix, M. Rust re UEP | 105, 802 (as to CMF and UEP-USEM) | Admissible under 801(d)(2)(A) and (E). Admissible against all defendants. | |
| 0730 | 1421 | 4/13/2012 | N/A | N/A | RA's Objections and Answers to Plaintiffs' First Set of Interrogatories (Kansas) | | | |
| 0731 | 1422 | 00/00/2003 | KEL00006643 | KEL00006648 | 2002 Kellogg Organization Chart | | | |
| 0732 | 1424 | 11/00/2004 | KEL00007876 | KEL00007876 | 2004 Kellogg Organization Chart | | | |
| 0733 | 1425 | 11/1/2007 | KEL00014917 | KEL00014942 | 2007 Kellogg Organization Chart | | | |
| 0734 | 1426 | 12/4/2008 | NES000003217 | NES000003219 | Trask-Roberts email exchange copying Feyman re Michael Foods Pricing | 802 (hearsay) | Non hearsay (effect on listener). And admissible through 803(6). | |
| 0735 | 4 | | HS000007 | HS000010 | Cal-Maine Videos Cal-Maine Egg Laying Hens vides (no bates) | 105; 106, 402, 403, 404(a), 602, 802, 805, 901 | Video shows Cal-Maine's mistreatment of hens after being certified by UEP. Relevant to show Cal-Maine was not motivated by animal welfare concerns and that UEP program was not effective for animal welfare. Probative value not substantially outweighed by unfair prejudice. Statements by reporter and interviewee will be redacted. Admissible against Cal-Maine and UEP. | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0736 | 594 | | N/A | N/A | Group Exhibit - Urner Berry Data | 402; 802; 901; 1006 | Relevant, 803(6), non-hearsay purpose (effect on listener); authentic; unclear what 1006 objection could possibly be | Yes |
| 0737 | 675 | | | | Urner Barry Comtell, Eggs History, http://www.ubcomtell.com/History/HistMenuE.aspx?l=6&t=e&sourcenum=2&hm=1. | UNABLE TO ID PDF; ALL OBJECTIONS RESERVED | | |
| 0738 | 682 | | | | Group Exhibit - Cal-Maine Foods transaction data for March 1996 to January 2013. | None | | |
| 0739 | 684 | | | | Group Exhibit - General Mills, Inc. transaction for January 1999 to December 2012. | None | Authentic; 803(6) | |
| 0740 | 686 | | | | Group Exhibit - Kraft Foods Group, Inc. transaction data for September 2008 to August 2013. | None | Authentic; 803(6) | |
| 0742 | 687 | | | | Group Exhibit - Michael Foods transaction data for February 1997 to December 2012. | None | | |
| 0743 | 691 | | | | Group Exhibit - Nestle USA, Inc. transaction data for January 2000 to December 2012 | None | Authentic; 803(6) | |
| 0744 | 693 | | | | Group Exhibit - Rose Acre Farms transaction data for August 1999 to October 2012. | None | | |
| 0745 | 696 | | | | Group Exhibit - The Kellogg Company transaction data for January 2002 to December 2012. | None | Authentic; 803(6) | |
| 0746 | 1225 | RESERVE | | | Summary exhibits to be created or identified by any Plaintiff | Defendants reserve all evidentiary objections until such document is identified. | | |
| 0747 | 1226 | RESERVE | | | Any document or data turned over or identified in any report written by any expert on either Plaintiffs' or Defendants' witness list. | Defendants reserve all evidentiary objections until such document is identified. | | |
| 0748 | 1227 | RESERVE | | | Any deposition exhibits incorporated or referenced in Plaintiffs' deposition designations that are not otherwise identified herein. | Defendants reserve all evidentiary objections until such document is identified. | | |

Case 1:11-cv-08808 Document #348 Filed 10/18/23 Page 97 of 141 PageID #:34869

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0749 | 1228 | RESERVE | | | Any exhibit listed by the Defendants | Defendants reserve all evidentiary objections until such document is identified. | | |
| 0750 | 532 | 6/3/2006 | CM00439266 | CM00439343 | Cal-Maine 10-K for year ending June 3, 2006. | 105, 802 (as to RAF, UEP, USEM) | Flock size and sales information relevant and admissible under 801(d)(2)(A) and 803(6); admissible against all defendants. | Yes |
| 0751 | | 4/8/2008 | CM00511087 | CM00511112 | Letter to WalMart from USDA | | | |
| 0752 | 527 | 7/31/2007 | CM00253337 | CM00253339 | Investors Business Daily article: "High Corn prices Drive Up Eggs and Help Cal-Maine Have Fun." | 701, 802, 805, 602, 403 | 703, probative value not substantially outweighed by unfair prejudice. | |
| 0753 | 531 | 1/2/2008 | CM00427428 | CM00427428 | UEP Press Release "Traditional Eggs May Have Lower Impact on Global Warming. | 802 (as to RAF, CMF, USEM) | 703, 801(d)(2)(A). Admissible against all defendants. | |
| 0754 | 571 | | MOARK0000338 | MOARK0000342 | Memorandum re: What Happens If 100% Committed is Changed? | 105; 106; 802* (as to RAF, CMF, USEM); 805 | 703, 801(d)(2)(A), 801(d)(2)(E), non-hearsay purpose. Admissible against all defendants. | |
| 0755 | | 1/30/2002 | MOARK0000343 | MOARK0000343 | Email to K. Looper from G. Gregory re Change 100% Commitment doc. | 403 (incomplete); 802* | 801(d)(2)(A), 801(d)(2)(E), non-hearsay purpose; probative value not substantially outweighed by unfair prejudice; Tr. Ex. 754 is attachment to email. Admissible against all defendants. | |
| 0756 | | 11/1/2005 | CM00412623 | CM00412628 | Feedstuffs article: Egg Producers looking at marketplace options. | 802, 805, 403 | 703, probative value not substantially outweighed by unfair prejudice | |
| 0757 | | 00/00/2008 | Hillandale-PA00005401 | Hillandale-PA00005428 | UEP 2008 Production Planning Calendar | 802* (as to RAF, CMF, USEM) | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. | Yes |
| 0758 | | 12/00/2006 | MFI0017580 | MFI0017583 | MFI Monthly Compliance Report | 802* (as to RAF, CMF, USEM) | 801(d)(2)(A), (E), 803(6), non-hearsay purpose. Admissible against all defendants. | Yes |
| 0759 | | 6/1/2005 | NL00052848 | NL00052849 | Email from R. Deffner to B. Bookey re ACC Program | 802* | 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0760 | | 6/16/2008 | RA0071932 | RA0071934 | Email Chain between J. Rust and M. Rust re 5 year 10 year | 802* (as to CMF, UEP, USEM) | 801(d)(2)(A), (E). Admissible against all defendants. | |

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0761 | | 6/6/2006 | RAUPDATE0071779 | RAUPDATE0071833 | RA Validus UEP Checklist for Animal Husbandry Audits | 802* (as to CMF, UEP, USEM) | 801(d)(2)(A), (E), 803(6). Admissible against all defendants. | Yes |
| 0762 | | 2/14/2000 | UE0065850 | UE065855 | United Voices Newsletter | 802* (as to RAF, CMF, USEM); Noerr-Pennington (only as to "Washington Report" attachment) | Article "Nearly 100,000 Case Export," "Chick Hatch Down," "Membership Dues," "nationwide Egg Market Outlook," "Schrader's Egg Price Memo," "USDA Poultry Statistics" admisslbe under 801(d)(2)(A), (E) and non-hearsay purpose (effect on listener); Will redact remainder. Admissible against all defendants. | |
| 0763 | | 12/17/2001 | UE0067449 | UE0067450 | United Voices Newsletter | 802* (as to RAF, CMF, USEM) | 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0764 | | 00/00/2007 | UE0212625 | UE0212625 | Reduce Egg Supply Between Easter & Labor Day | 802* (as to RAF, CMF, USEM) | 801(d)(2)(A), (E). Admissible against all defendants. | |
| 0765 | | 00/00/2008 | UE0394297 | UE0394298 | 2008 USEM Membership Agreement and Export Commitment | | | Yes |
| 0766 | | 10/22/2014 | N/A | N/A | Consumer Price Index (CPIAUCSL Data) | 402 | 1006 | |
| 0767 | | 1990-2012 | N/A | N/A | Consumer Price Index for All Urban Consumers:  All Items January 1990 - December 2012 | 402 | 1006 | |
| 0768 | | | N/A | N/A | Summary: Cal-Maine Shell Egg Sales | [Awaiting copy of summary to assess objections] | All applicable bases | |
| 0769 | | | N/A | N/A | Summary: Cal-Maine Laying Flock Size | [Awaiting copy of summary to assess objections] | All applicable bases | |
| 0770 | | | N/A | N/A | Summary: Cal-Maine Profits | [Awaiting copy of summary to assess objections] | All applicable bases | |
| 0771 | | | N/A | N/A | Summary: UEP Committee Membership | [Awaiting copy of summary to assess objections] | All applicable bases | |

September 9, 2023

APPENDIX 9-1
Kraft Foods Global, Inc., et al. v. United Egg Producers, Inc., et al.
Plaintiffs' Trial Exhibit List

Case No. 1:11-cv-08808

| Plaintiff Exhibit | Plaintiff Initial Reference No | Date | Beg Bates | End Bates | Descriptions | Defendants Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|---|
| 0772 | | | N/A | N/A | Summary: Short Term Measures | [Awaiting copy of summary to assess objections] | All applicable bases | |
| 0773 | | | N/A | N/A | Summary: State Laws | [Awaiting copy of summary to assess objections] | All applicable bases | |
| 0774 | | | N/A | N/A | Summary: UEP Short Term Measures | [Awaiting copy of summary to assess objections] | All applicable bases | |
| | | | | | | * indicates a hearsay objection that will likely be resolved by the Court's final opinion on the Plaintiffs' *Santiago* Proffer. Other hearsay objections may likewise be resolved by that opinion. | | |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| A | 113 | 03/13/01 | GMI00014925 | GMI00014926 | Waldbaum Grain-Based Pricing Quote for General Mills | HS | NHSP |
| B | 123 | 5/10/2001 | GMI00014924 | GMI00014925 | M.G. Waldbaum Company documents re: Grain-based Pricing for General Mills for 06/2001 - 05/2002 | HS | NHSP |
| C | 1518 | 6/19/2003 | GMI00014923 | GMI00014923 | Top Line Egg Summary Presentation | None | 801(d)(2) |
| D | 1335 | 02/??/04 | GMI00031109 | GMI00031114 | Facilities Audit Checklist For Egg Producers | 402, 403, 901 | 401 |
| E | 491 | 8/25/2004 | GMI00032398 | GMI00032398 | Egg Category Summary Sheet | None | |
| F | 614 | 7/19/2005 | GMI00031207 | GMI00031207 | Email from Bob Klein to Galen Hersey re: Forced Molt Article | HS, INC | 801(d)(2)(D), NHSP |
| G | 711 | 4/26/2006 | GMI00031895 | GMI00031897 | General Mills - MFI Invoice | None | |
| H | 838 | 2/14/2007 | GMI00023386 | GMI00023393 | United Voices Newsletter by Gene Gregory | None | |
| I | 1338 | 03/??/07 | GMI00017136 | GMI00017170 | Eggs - Powerpoint by Tiffany Mercuri | CUM | |
| J | 1351 | 06/??/07 | GMI00023656 | GMI00023674 | Presentation: Egg Pricing Strategies - June 2007 | CUM | |
| K | 897 | 8/9/2007 | GMI00032288 | GMI00032293 | Recommendation that General Mills buy 1MM Cage-Free Eggs in 2012 | 402, 403, OSD | 401 |
| L | 921 | 10/10/2007 | GMI00001153 | GMI00001169 | General Mills Egg Overview | None | |
| M | 1471 | 11/12/2007 | GMI00031552 | GMI00031553 | Email from T. Mercuri to T. Huston re Liquid Whole Egg Pricing & New Contract | None | |
| N | 1343 | 04/??/08 | GMI00010997 | GMI00011006 | Presentation: Buyer Category Discussion - Sourcing 101 | 402, 403, OSD | 401 |
| P | 986 | 4/15/2008 | GMI00001000 | GMI00001013 | Presentation: Rembrandt Strategy Review, T. Mercuri | CUM | |
| Q | 1000 | 5/20/2008 | GMI00031634 | GMI00031637 | General Mills Company Visit to Rembrandt agenda and Notes | 402, 403, 901 | 401 |
| R | 1010 | 5/28/2008 | GMI00031919 | GMI00031921 | Michael Foods Customer Pricing Agreement for General Mills from 06/01/2008 - 06/30/2008 | 901 | |
| S | 1022 | 7/1/2008 | GMI00031877 | GMI00031877 | Michael Foods Customer Pricing Agreement to General Mills | 901 | |
| T | 1508 | 8/2/2008 | GMI00033221 | GMI00033250 | General Mills Evaluation of Cage versus Cage Free Production | 402, 403, 802, MIL, OSD | 401; NHSP |
| U | 1097 | 01/01/09 | GMI00000968 | GMI00000975 | Supply Agreement between GMOL and Primera Foods | None | |
| V | 1123 | 02/10/10 | GMI00031219 | GMI00031219 | 2/10/10 e-mails between Cass Wade-Kudla, Dorazio regarding Betty Crocker Agreement | 402, 403, OSD | 401 |
| W | 1129 | 5/18/2010 | GMI00033023 | GMI00033024 | Email Chain from Stephane LeConte to Vijay Sood-TechCtr; Chris O'Leary, Tom Forsythe, Luis Merizalde, Alain Zanetti, Linda Hipkiss, Liz Nordlie, and Wendy Ware Perben re: Cage-free eggs, timing and cost impact | 402, 403, OSD | 401 |
| X | 1133 | 08/04/10 | GMI00031088 | GMI00031088 | 8/4/10 e-mail between Gregg Dorazio, Wade-Kudla, Luedke, Ramallingam, Robbins, Klein, Dowd, Davis regarding Betty Crocker Fresh Eggs - Education & Discussion | 402, 403, OSD | 401 |
| Y | 1134 | 08/23/10 | GMI00032209 | GMI00032219 | Report - Cage-Free Egg Analysis for GMI | 402, 403, OSD | 401 |
| Z | 1135 | 08/23/10 | GMI00032224 | GMI00032232 | 8/13/10 document Entitled "Cage-Free Egg Analysis for GMI" | 402, 403, OSD, MAR, CUM | 401 |
| AA | 1136 | 09/07/10 | GMI00030754 | GMI00030754 | Handwritten notes dated 9/7/2010 by Gerald Lynch | 402, 403, OSD, HS | 401; 801(d)(2) |
| AB | 1137 | 9/7/2010 | GMI00032297 | GMI00032298 | Document re: Cage-Free Eggs | 402, 403, 901, OSD | 401 |
| AC | 1138 | 09/27/10 | GMI00032251 | GMI00032251 | Article emailed by Naamua dated 9/27/2010 regarding HSUS' Address to ConAgra | 402, 403, OSD, HS | 401; NHSP, 801(d)(2) |
| AD | 1143 | 12/1/2010 | GMI00032299 | GMI00032305 | Memo re: Cage-Free Eggs (latest information) | 402, 403, 901, OSD, HS | 401; NHSP, 801(d)(2) |
| AE | 1144 | 1/6/2011 | GMI00032262 | GMI00032264 | Document re: Cage-Free Eggs with Sullivan's handwritten notes | 402, 403, 901, OSD | 401 |
| AF | 1148 | 3/9/2011 | GMI00032281 | GMI00032281 | Letter from Fred Morganthall of Harris Teeter to Ken Powell of GM | 402, 403, OSD, HS | 401; NHSP |
| AG | 1151 | 4/20/2011 | GMI00032237 | GMI00032238 | Humane Society Article titled "General Mills Announces New Cage Free Egg Commitment" | 402, 403, OSD, DUP | 401; Not DUP |
| AH | 1153 | 4/27/2011 | GMI00032279 | GMI00032280 | Letter from Shawn P. O'Grady (General Mills) to Fred Morganthall (Harris Teeter, Inc.) re: sourcing of eggs and poultry | 402, 403, OSD | 401 |
| AI | 1159 | 8/15/2011 | GMI00030874 | GMI00030891 | Presentation titled "Egg Category Strategy: Putting All Our Eggs in One Basket" | 402, 403, OSD | 401 |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AJ | 1506 | 01/31/13 | | | General Mills Responses to Defendants' 1st Interrogatories | 402,403 | 401; 801 |
| AK | 1191 | 07/12/13 | | | Notice of Deposition directed to General Mills | 402 | 401 |
| AL | 1194 | 07/30/13 | | | General Mills Website Animal Welfare Statement (Lynch 2) | 402, 403, 901, OSD | |
| AM | 1486 | 00/00/2016 | N/A | N/A | General Mills Global Responsibility 2016 | 402, 403, OSD | 401 |
| AN | 1485 | 00/00/2022 | N/A | N/A | General Mills Animal Welfare Policy | 402, 403, OSD | 401 |
| AO | 1381 | TBD | GMI00010997 | GMI00011006 | Document titled "Buyers Category - Sourcing 101" by Scott Wulff and Tiffany Mercuri | 402, 403, OSD, DUP | 401 |
| AP | 1382 | TBD | GMI00031100 | GMI00031101 | Document titled "Betty Crocker Eggs - Premium Egg Market Entry" | 402, 403, OSD | 401 |
| AQ | 1385 | TBD | GMI00031186 | GMI00031186 | Handwritten notes by Gregg Dorazio re: Brand exposure and Animal welfare | 402, 403, 901, OSD | 401 |
| AR | 1386 | TBD | GMI00031191 | GMI00031191 | Document titled "Betty Crocker Premium Eggs - Next Steps" | 402, 403, 901, OSD | 401 |
| AS | 1384 | TBD | GMI00031193 | GMI00031193 | Meeting agenda for Betty Crocker Premium Eggs Discussion | 402, 403, 901, OSD | 401 |
| AT | 1383 | TBD | GMI00031206 | GMI00031206 | Handwritten Notes re: Cage Free and Beak Removal | 402, 403, 901 | 401 |
| AU | 1387 | TBD | GMI00032288 | GMI00032293 | Lynch 3 | 402, 403, OSD, DUP | 401 |
| AV | 1399 | TBD | GMI00001017 | GMI00001029 | General Mills presentation titled "Eggs: Change in Strategy & Vendor" | None | |
| AW | 1411 | TBD | GMI00032283 | GMI00032284 | Document RE: General Mills One Million Cage-Free Egg Buy | 402, 403, OSD | 401 |
| AX | 1265 | ??/??/03 | KEL00021449 | KEL00021461 | Kellogg: Eggs - Meeting Objective | 901 | |
| AY | 320 | 01/06/03 | KEL00017901 | KEL00017902 | Emails between Kelly Toby and Trudy Cravens re: Questions on Egg Specifications | 402, 403, 901 | 401 |
| AZ | 341 | 3/11/2003 | KEL00018543 | KEL00018544 | Email from Kelly Tobey to Bob Kellert re: Egg Award Verification | 402, 403, 901 | 401 |
| BA | 1517 | 1/16/2004 | KEL00021473 | KEL00021473 | Financials for Powdered Egg White replacement project at Worthington | 402, 403 | 801(d)(2) |
| BB | 446 | 1/26/2004 | KEL00021475 | KEL00021476 | Email from B. Kellert to P. Colwell and T. Rechsteiner re: Kelloggs New Contract | 901 | |
| BC | 783 | 10/10/2006 | KEL00011305 | KEL00011305 | Email from John Wolf to David Butler re: NFF-Dried Eggs 2007 | 901 | |
| BD | 785 | 10/11/2006 | KEL00020428 | KEL00020428 | Kellogg: Contract Authorization - Egg White Powder and Whole Egg Powder Requirements for 2007; Supplier: Michael Foods | 901 | |
| BE | 784 | 10/11/2006 | KEL00021568 | KEL00021568 | Egg White Powder and Whole Egg Powder Requirements for 2007 | 901, DUP | |
| BF | 822 | 1/22/2007 | KEL00000284 | KEL00000285 | Email from D. Butler to C. Wentworth copying J. Wolf re: Egg Market Jan 22nd | 901 | |
| BG | 842 | 03/15/07 | KEL00000370 | KEL00000372 | 3/15/07 e-mail exchange between Butler, Wolf, Wentworth regarding Cage-Free eggs | 402, 403, 901 | 401 |
| BH | 843 | 03/23/07 | KEL00000387 | KEL00000387 | 3/23/07 e-mail between Butler, Pell, Charles, Wentworth, Wolf regarding UEP Egg Certification | 402, 403, 901 | 401 |
| BI | 1212 | 03/14/14 | | | Defendants' Amended Notice of Deposition of the Kellogg Company Pursuant to Fed. R. Civ. P. 30(b)(6) | 402 | 401 |
| BJ | 1488 | 10/29/2015 | N/A | N/A | Kellogg Company Broadens Commitment to Animal Welfare, Will Source 100% Cage-Free Eggs by 2025 | 402, 403, OSD | 401 |
| BK | 1489 | 00/00/0000 | N/A | N/A | Kellogg Company CR Report | 402, 403, OSD, HS | 401; 801(d)(2) |
| BL | 1181 | 01/31/13 | | | The Kellogg Company's Objections and Amended Answers to Defendants' First Set of Interrogatories | None | |
| BM | 1 | 4/1/1994 | KRA00048996 | KRA00049048 | Egg Products Supply Agreement between Rose Acre and Kraft | 901 | |
| BN | 1492 | 11/11/1996 | KRA00045678 | KRA00045686 | Eggs Products Supply Agreement Amendment | 402, 403 | 401 |
| BO | 12 | 04/30/99 | KRA00049091 | KRA00049111 | Draft Egg Products Supply Agreement between Kraft and RAF | 402, 901, INC | 401 |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| BP | 1528 | 11/12/2001 | KRA00002434 | KRA00002434 | 2002 Miracle Whip Regular Reformulations Savings Summary | 402, 403 | 801(d)(2) |
| BQ | 206 | 04/01/02 | KRA00002644 | KRA00002664 | Egg Products Supply Agreement between Kraft and Rose Acre Farms | 402, 403, 901, INC (unsigned) | 401 |
| BR | 213 | 4/1/2002 | KRA00048928 | KRA00048928 | Egg Products Supply Agreement between Kraft and Rose Acre, 2002 | DUP | Not DUP |
| BS | 214 | 4/1/2002 | KRA00048928 | KRA00048995 | Egg Products Supply Agreement between Rose Acre and Kraft | 901 | |
| BT | 221 | 4/23/2002 | KRA00005942 | KRA00005944 | Memorandum from M. Kuntz and D. Kuenzler to A. Korby, G. Puma and J. Olin re: Rose Acres Farms Two-Year LTA Agreement. | 901 | |
| BU | 1328 | 01/??/04 | KRA00014698 | KRA00014698 | Kraft - Draft Animal Welfare Task Force Charter | 402, 403 | 401 |
| BV | 459 | 2/25/2004 | KRA00006025 | KRA00006025 | Kraft 2004 Egg Reforecast | None | |
| BW | 1521 | 4/29/2004 | KRA00002415 | KRA00002415 | MW Egg Elimination Memo | None | 801(d)(2) |
| BX | 469 | 05/01/04 | KRA00046260 | KRA00046315 | Egg Products Supply Agreement between Kraft and Rose Acre 2004 | None | |
| BY | 505 | 10/19/2004 | KRA00004845 | KRA00004936 | Oscar Mayer Presentation re Animal Well-Being | 402, 403, 901, HS | 801(d)(2) |
| BZ | 536 | 1/20/2005 | KRA00027934 | KRA00027934 | Email from C. Amundsen to various re animal welfare call list | 402, 403, 901 | 401 |
| CA | 1522 | 4/14/2005 | KRA00001428 | KRA00001448 | Primera Food Presentation re: EggStreme Options Review for Kraft | None | 801(d)(2) |
| CB | 570 | 4/15/2005 | KRA00007631 | KRA00007631 | Email from Javier Meneses to Ronald Triani and others re: Egg ACC Certification | 901 | |
| CC | 571 | 04/19/05 | KRA00027969 | KRA00027970 | Email from Hinton to Meneses (KRAFT) re: UEP ACC Program | 402, 403, 901, HS | 401; 801(d)(1), 806, NHSP |
| CD | 1348 | 05/??/05 | KRA00049658 | KRA00049658 | Status - FMI-NCCR Animal Welfare Guidelines - Updated May 2005 | 402, 403 | 401 |
| CE | 1347 | 05/??/05 | KRA00049855 | KRA00049858 | Ltr from RAF to Kraft re UEP Program | 901 | |
| CF | 579 | 5/2/2005 | KRA00014700 | KRA00014701 | Kraft Animal Welfare Task Force Charter | 402, 403 | 401 |
| CG | 1525 | 5/6/2005 | KRA00008592 | KRA00008608 | Egg Sourcing Strategy Presentation | None | 801(d)(2) |
| CH | 585 | 05/20/05 | KRA00027995 | KRA00027995 | Email from C. Amundson to G. Hinton re UEP Audit Results | 901 | |
| CI | 586 | 5/23/2005 | KRA00049798 | KRA00049798 | Email among Kraft employees re Animal Welfare Task Force - Draft meeting agenda | 402, 403 | 401 |
| CJ | 590 | 05/31/05 | KRA00027999 | KRA00027999 | 5/31/05 e-mail from Greg Hinton to Curtis Amundson regarding UEP Audit Results | None | |
| CK | 595 | 6/1/2005 | KRA00049819 | KRA00049820 | Animal Welfare Task Force - June 1, 2005 Meeting Summary & Follow Ups | 402, 403 | 401 |
| CL | 1502 | 8/1/2005 | KRA00045829 | KRA00045831 | Kraft Foods Global Inc./Rose Acre Farms Inc. Amendment to Egg Product Supply Agreement | None | |
| CM | 619 | 08/24/05 | KRA00014673 | KRA00014677 | Animal Welfare Task Force August 24, 2005 Meeting Summary & Follow Ups | 402, 403, 901 | 401 |
| CN | 643 | 12/8/2005 | KRA00014916 | KRA00014918 | Animal Welfare Task Force - Dec 8, 2005 Meeting Summary & Follow Ups | 402, 403, 901 | 401 |
| CO | 1526 | 2/10/2006 | KRA00044290 | KRA00044343 | Request for Proposal for Kraft Meats Egg Ingredients | 402, 403 | 801(d)(2) |
| CP | 676 | 2/16/2006 | KRA00042468 | KRA00042470 | Letter from PETA to Kraft | 402, 403, HS | 401; NHSP |
| CQ | 1345 | 04/00/06 | KRA00000019 | KRA00000008 | April 2006 Draft Animal Welfare Policy and Program Recommendation | 402, 403 | 401 |
| CR | 705 | 4/20/2006 | KRA00052823 | KRA00052824 | HSUS Letter to Kraft | 402, 403, HS | 401; NHSP |
| CS | 709 | 4/24/2006 | KRA00000018 | KRA00000039 | Meeting Request attaching Kraft Animal Welfare Presentation | 402, 403 | 401 |
| CT | 732 | 06/19/06 | KRA00014791 | KRA00014794 | Kraft Animal Welfare Policy | 402, 403 | 401 |
| CU | 744 | 7/25/2006 | KRA00002297 | KRA00002298 | Email from D. Lis to J. Meneses, K. Radzinski, and S. Prager re: Functional Eggs Project | 901 | |
| CV | 759 | 8/30/2006 | KRA00003479 | KRA00003479 | RE: Michael Food (MF) PR Issue Discussion | None | |
| CW | 792 | 10/30/2006 | KRA00016957 | KRA00016957 | Email from Curtis Amundson re Animal Welfare Language | 402, 403 | 401; N403P, 803(6) |
| CX | 811 | 12/8/2006 | KRA00000040 | KRA00000094 | 2006 Dairy Scan Summary Presentation including discussion of animal welfare | 402, 403, 901 | 401 |
| CY | 1302 | 00/00/07 | KRA00026657 | KRA00026657 | Kraft's US Egg Contract Strategy 2007 | None | |
| CZ | 861 | 5/21/2007 | KRA00000342 | KRA00000343 | Email within Kraft re Turkey Abuse | 402, 403, 901, HS | 401; 801(d)(2) |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| DA | 865 | 05/30/07 | KRA00026658 | KRA00026663 | Letter from G. Hinton to J. Gregorich (Kraft) re: Renewing egg product supply agreement | None | |
| DB | 873 | 6/8/2007 | KRA00026656 | KRA00026663 | Email from J. Gregorich to J. Rojo re. Rose Acre Farms Request for Approval to Extend US Egg Contract | None | |
| DC | 876 | 06/18/07 | KRA00045809 | KRA00045810 | 2007 Commitment Letter from Kraft to Rose Acre | None | |
| DD | 877 | 6/19/2007 | KRA00026898 | KRA00026900 | 2007 Commitment Letter from Kraft to Oskaloosa Foods Products Corp. | None | |
| DE | 1472 | 06/22/2007 | KRA00046512 | KRA00046514 | Email from J. Gregorich to J. Taylor encl MFI Commitment Letter Kraft Functional Eggs | 402, 403, OSD | 401 |
| DF | 887 | 6/28/2007 | KRA00053201 | KRA00053202 | Kraft Foods Global Inc./Rose Acre Farms Inc. Amendment to Egg Product Supply Agreement | 901 | |
| DG | 888 | 7/1/2007 | KRA00002537 | KRA00002554 | Meat, Poultry and Other Animal Ingredients Product Purchase Agreement between Kraft and Michael Foods, Inc. | None | |
| DH | 939 | 12/14/2007 | KRA00007056 | KRA00007057 | Agreement Letter bertween Kraft and Henningsen Foods, Inc. | 901 | |
| DI | 1268 | ??/??/08 | KRA00046529 | KRA00046530 | Kraft Egg Industry Facts & Discussion Points | 402, 403, 901, OSD, HS | 401; 801(d)(2), NHSP |
| DJ | 967 | 2/13/2008 | KRA00000949 | KRA000000950 | Email among Kraft employees re Safeway embraces animal welfare | 402, 403, 901, HS | 401; 801(d)(2), NHSP |
| DK | 976 | 3/23/2008 | KRA00002942 | KRA00002943 | Email from A. Reusche to C. Waggoner copying others re: Chicago Tribune - Why egg prices are cracking budgets | 901 | |
| DL | 977 | 3/23/2008 | KRA00053509 | KRA00053512 | Email from R. Marrese to A. Reusche re Article in Chicago Tribune on Reasons for Rising Egg Prices | 901, HS | NSHP, 801(d)(2) |
| DM | 983 | 4/14/2008 | KRA00053784 | KRA00053785 | Kraft Email re Egg Contract Status Report | None | |
| DN | 985 | 4/15/2008 | KRA00006162 | KRA00006165 | Kraft Email re Pure Food Guaranty | None | |
| DO | 1002 | 05/21/08 | KRA00026755 | KRA00026757 | Egg Products Supply Agreement Amendment between Kraft and RAF with transmittal email | 402, 403, 901, OSD | 401 |
| DP | 1007 | 5/22/2008 | KRA00026759 | KRA00026759 | Egg Product Supply Agreement Amendment between Kraft and RAF (legible) | 901 | |
| DQ | 1006 | 5/22/2008 | KRA00026765 | KRA00026782 | Development Master Agreement between Kraft and Rose Acre Farms | 901 | |
| DR | 1005 | 05/22/08 | KRA00045811 | KRA00045814 | Egg Product Supply Agreement Amendment between Kraft and RAF with transmittal email | 402, 403, 901, OSD, HS | 401; NHSP, 803(6), 801(d)(2) |
| DS | 1013 | 6/3/2008 | KRA00000486 | KRA00000490 | Email and attachment from S. Lindner to B. Giroux and W. Paulos re: PETA | 402, 403, 901, HS | 401; 801(d)(2) |
| DT | 1014 | 6/3/2008 | KRA00026639 | KRA00026640 | Agreement Letter between Kraft and Okaloosa Foods Products Corp. | 901 | |
| DU | 1016 | 6/6/2008 | KRA00026588 | KRA00026590 | Agreement Letter between Kraft and CROPP Cooperative Organic Valley | 901 | |
| DV | 1023 | 7/1/2008 | KRA00009621 | KRA00009642 | PPT Presentation: Kraft NA Ingredients Procurement; NA Egg Category Strategy | 901 | |
| DW | 1024 | 7/1/2008 | KRA00045457 | KRA00045475 | "PPT Presentation: Kraft Procurement, EGG Category Strategy | 901 | |
| DX | 1523 | 7/7/2008 | KRA00029333 | KRA00029352 | 2009 Miracle Whip Quality Improvement Presentation | None | 801(d)(2) |
| DY | 1032 | 8/1/2008 | KRA00003171 | KRA00003171 | Email from C. Amundson re: Supplier Animal Welfare Communication | 402, 403, 901 | 401 |
| DZ | 1054 | 9/22/2008 | KRA00027105 | KRA00027105 | Signature page to Agreement between Kraft and Henningsen Foods, Inc. | 901 | |
| EA | 1071 | 10/30/2008 | KRA00003172 | KRA00003172 | Email from C. Amundson re: Animal Welfare Language | 402, 403, 901 | 401 |
| EB | 1082 | 12/2/2008 | KRA00002859 | KRA00002872 | Meeting event and attachment re: Risk Management Strategy - Egg Cross-hedge execution working session. | 402, 403 | 401 |
| EC | 1113 | 6/1/2009 | KRA00045346 | KRA00045357 | PPT Presentation: Kraft NA Ingredients Procurement; Egg Category Strategy 2009 | 402, 403, 901, OSD | 401 |
| ED | 1503 | 7/1/2009 | KRA00045801 | KRA00045801 | Contract Term Extension between Kraft and Rose Acre Farms | None | |
| EE | 1118 | 8/27/2009 | KRA00046488 | KRA00046509 | Contract Term Extension and Supply Agreement between Kraft and MFI | None | |

4

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| EF | 1500 | 11/4/2009 | KRA00046140 | KRA00046149 | Email between G. Hinton and S. Manion re: Kraft Component Pricing | 402, 403, OSD, HS | 401; 801(d)(1)(A); NHSP |
| EG | 1504 | 03/25/10 | KRA00045798 | KRA00045800 | Egg Products Supply Agreement, Contract Term Extension between Kraft and RAF | None | |
| EH | 1505 | 12/29/10 | KRA00045785 | KRA00045787 | Contract Term Extension between Kraft and Rose Acre Farms | None | |
| EI | 1146 | 2/8/2011 | KRA00049597 | KRA00049602 | Kraft Animal Welfare Corporate Position | 402, 403, 901, OSD | 401 |
| EJ | 1149 | 04/03/11 | KRA00045570 | KRA00045571 | Egg Product Supply Agreement, Contract Term Extension between Kraft and RAF | 402, 403, 901, OSD, HS | 401; 803(6), NHSP |
| EK | 1507 | 01/31/13 | | | Kraft Responses to Defendants' 1st Interrogatories | 402, 403 | 401; 801 |
| EL | 1478 | 05/30/2014 | N/A | N/A | Kraft Response to Request to Admit | 402, 403, VAG, MIS | 401 |
| EM | 1252 | 3/1/2016 | | | Press Release on Kraft Heinz Website re: Kraft Heinz to Source 100% Cage-Free Eggs in North America by 2025 | 402, 403, 901, OSD, HS | 401; 801(d)(2), NHSP |
| EN | 1254 | 10/27/2017 | | | "Press Release on HSUS website re: Kraft Heinz expands animal welfare commitments to include higher standards of well-being for ""broiler"" chickens | 402, 403, 901, OSD, HS | 401; 801(d)(2), NHSP |
| EO | 1490 | 8/12/2021 | N/A | N/A | Kraft Animal Welfare Policy 2021 | 402, 403, OSD | 401 |
| EP | 1501 | UNDATED | KRA00045843 | KRA00045863 | Working Copy of Egg Products Supply Agreement between Kraft and Rose Acre Farms | None | |
| EQ | 1262 | ??/??/???? | KRA00014900 | KRA00014900 | Kraft Approved Animal Welfare 3rd Party Auditors | 402, 403, 901 | 401 |
| ER | 1263 | ??/??/???? | KRA00026002 | KRA00026003 | Ltr from Cargill Meat Solutions to Customers re Animal Welfare | 402, 403, 901, HS | 401; NHSP |
| ES | 1520 | | KRA00003889 | KRA00039902 | Miracle Whip Next Generation - Spoonables Productivity Presentation | None | 801(d)(2) |
| ET | 1524 | | KRA00055647 | KRA00055647 | Kraft Foods Total Egg Volume and Revenues by Supplier | None | 801(d)(2) |
| EU | 1491 | 00/00/0000 | KRA00000489 | KRA00000490 | Kraft Q&A/Statement on Animal Welfare | 402, 403 | 401 |
| EV | 1487 | 00/00/0000 | N/A | N/A | Kraft - A Culture of Animal Welfare | 402, 403, OSD | 401 |
| EW | 1497 | 00/00/0000 | N/A | N/A | Kraft Heinz Company Environmental Social Governance | 402, 403, OSD | 401 |
| EX | 1368 | 2001 - 2012 | | | Form 10-Ks for Kraft Foods, Inc., 2001-2012 (revised from 2009) | 402, 403 | 401 |
| EY | 1264 | ??/00 - ??/??/05 | NES00004500 | NES00004500 | Nestle Egg Purchase Data 2000 - 2005 | 901 | |
| EZ | 1494 | 12/13/2006 | NES00004540 | NES00004544 | Blanket Contract between Rose Acre and Nestle | None | |
| FA | 970 | 3/7/2008 | NES00004312 | NES00004313 | 3/7/08 e-mail between Alison Reidenbach | 901 | |
| FB | 1018 | 6/15/2008 | NES00004517 | NES00004528 | Nestle - MFI Contract | 901 | |
| FC | 1493 | 8/15/2008 | NES00004529 | NES00004533 | Blanket Contract between Rose Acre and Nestle | None | |
| FD | 1378 | 9/??/2008 | NES00002149 | NES00002269 | Sept 2008 Dynamic Forecast Submission Raw Materials | 402, 403, 901, HS | 401; 801(d)(2) |
| FE | 1047 | 9/4/2008 | NES00000072 | NES00000075 | Email with attachment from William Trask to Steven Feyman | 402, 403, 901, HS | 401; 801(d)(2) |
| FF | 1048 | 9/4/2008 | NES00000076 | NES00000076 | Email from William Trask to Monte Mace re: FW: Order Confirmation and Pricing | 901 | |
| FG | 1051 | 9/15/2008 | NES00000394 | NES00000398 | Email from Dale Bohman to Steve Warner re: FW: Sept CFO update.ppt with attachments | 402, 403 | 401 |
| FH | 1056 | 9/25/2008 | NES00000111 | NES00000114 | Email from W. Trask to Group re: Informa Weekly Egg Comments (Trask 4) | None | |
| FI | 1057 | 09/26/08 | NES00000458 | NES00000459 | 9/26/08 e-mail exchange between Lewis, Trask, Feyman regarding Email to John Hill | 901 | |
| FJ | 1064 | 10/24/08 | NES00002084 | NES00002085 | 10/24/08 e-mails between Rokke, Trask, Feyman regarding Henningson Foods - Eggs | 402, 403, 901 | 401 |
| FK | 1069 | 10/29/2008 | NES00000499 | NES00000502 | Email from E. Lewis to S. Warner, S. Feyman, K. Kostal, D. Bohman re: Animal Raising Claims | 402, 403, HS | 401; 801(d)(2), NHSP |
| FL | 1073 | 11/11/08 | NES00000130 | NES00000131 | 11/11/08 e-mail from William Trask to Feyman, Lewis regarding Ariba Analysis | 901 | |
| FM | 1077 | 11/20/2008 | NES00000132 | NES00000133 | 11/20/08 e-mail from William Trask to Steven Feyman re: Egg Update | 901 | |
| FN | 1085 | 12/4/2008 | NES00002013 | NES00002015 | Email from Joe Roberts to William Trask re: Joeseph's Pasta Liquid Whole Egg Review | None | |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| FO | 1089 | 12/9/2008 | NES0000177 | NES0000184 | Email from William Trask to John Hill and Monte Mace re: Dreyer's Liquid Sugar Egg Yolk Review and attached excel | None | |
| FP | 1096 | 12/22/2008 | NES00004502 | NES00004507 | Nestle - MFI Contract | 901 | |
| FQ | 1182 | 1/31/2013 | | | Nestle's Answers/Objections to 1st Interrogatories | None | |
| FR | 1217 | 04/18/14 | | | Nestle 30(b)(6) Deposition Notice | 402, 403 | 401 |
| FS | 1223 | 07/10/14 | | | Nestle Stipulation | None | |
| FT | 1251 | 12/22/2015 | | | Nestlé to Use 100% Cage-Free Eggs for All U.S. Food Products by 2020 | 402, 403, 901, OSD, HS | 401; 801(d)(2), 807, NHSP |
| FU | 1253 | 10/12/2017 | | | Press Release on Nestle Website: Nestlé USA commits to higher standards of welfare for broiler chickens by 2024 | 402, 403, 901, OSD | |
| FV | 1495 | 7/26/2018 | N/A | N/A | Nestle co-founds the Global Coalition for Animal Welfare | 402, 403, OSD | 401 |
| FW | 1496 | 7/00/2014 | N/A | N/A | Nestle Commitment on Farm Animal Welfare | 402, 403, OSD | 401 |
| FX | 1395 | | | | Nestle statement on cage-free eggs by 2025 | 402, 403, 901, OSD | 401 |
| FY | 1527 | | NES00004552 | NES00004552 | Egg Purchases 2000-2010 | None | 801(d)(2) |
| FZ | 1454 | 08/15/2000 | CM00270646 | CM00270651 | Memo from B. Feinberg (McDonalds) to McDonald's US Shell Egg Suppliers re McDonald's Welfare Guidelines for Egg Laying Hens | 402, 403, MIL, HS, 901, DUP | 401; NHSP |
| GA | 1458 | 06/04/2001 | CM00299498 | CM00299498 | Email from S. Storm to M. Thompson re Molt Age | 402, 403, 404(b), 405(a) | |
| GB | 134 | 07/03/01 | CM00730852 | CM00730853 | Kroger Press Release: Kroger Endorses Food Marketing Institute's Program Addressing Animal Welfare | 402, 403, 901, HS | 401; NHSP |
| GC | 1451 | 09/10/2001 | CM00186956 | CM00186956 | Memo from J. Hardin to K. Crossland re Animal Husbandry Questions | 402, 403, MIL, HS, 901 | 401; NHSP, 801(d)(1) |
| GD | 156 | 10/16/2001 | CM00188463 | CM00188514 | Watt Poultry Summit re Focusing on Bird Welfare in the Commercial Layer Industry | 402, 403, HS | NHSP |
| GE | 158 | 10/17/2001 | CM00275722 | CM00275724 | UEP Producer Committee for Animal Welfare Minutes | 402, 403, HS | 401; 803(6), NHSP |
| GF | 159 | 10/19/2001 | CM00415112 | CM00415218 | UEP Annual Meeting - Government Relations Report | 402, 403, HS, MAR, 901 | 401; 803(6), NHSP |
| GG | 190 | 2/15/2002 | CM00673854 | CM00673856 | Letter from FMI and NCCR to Al Pope | 402, 403, HS | 401; NHSP, 803(6) |
| GH | 197 | 2/26/2002 | CM00730864 | CM00730865 | Article: PETA begins Safeway Boycott (Dallas Morning News) | 402, 403, HS, 901 | 401; NHSP |
| GI | 1467 | 03/12/2002 | CM00610043 | CM00610043 | Memo from J. Hardin to K. Crossland re Business Review 2001 | 402, 403, MIL, HS, 901 | |
| GJ | 229 | 05/20/02 | CM00730875 | CM00730876 | Email forwarding Public Policy Bulletin: Safeway Supermarkets to Insitute Animal Welfare Checks | 402, 403, HS, 901 | 401; NHSP |
| GK | 232 | 05/24/02 | CM00730877 | CM00730878 | Article: Kroger Targeted by PETA | 402, 403, HS, 901 | 401; NHSP |
| GL | 242 | 6/1/2002 | CM00180840 | CM00180848 | June 2002 Report FMI-NCCR Animal Welfare Program | 402, 403 | 401 |
| GM | 245 | 6/4/2002 | CM00730850 | CM00730851 | Email from Gene Gregory to producers re: Kroger to Follow FMI Standards on Humane Treatment | 402, 403, HS, 901 | 401; NHSP |
| GN | 253 | 06/27/02 | CM00181029 | CM00181034 | FMI-NCCR June 2002 Food Industry Animal Welfare Report | 402, 403, HS, 901, DUP | 401; 803(6), NHSP |
| GO | 255 | 6/27/2002 | CM00730916 | CM00730916 | Press Release: UEP - United Egg Producers Announce New Certification Program to Designate Eggs Meeting Animal Welfare Guidelines | 402, 403, HS, 901 | 401; NHSP |
| GP | 267 | 7/11/2002 | CM00731238 | CM00731238 | Publix Letter to All egg producers - FMI - NCCR Animal Welfare Guidelines | 402, 403, HS, 901 | 401; NHSP |
| GQ | 273 | 8/1/2002 | CM00731132 | CM00731144 | An initial analysis of adoption of animal welfare guidelines on the US Egg Industry (Babcock et al.) | 402, 403, HS | 401; 803(18) |
| GR | 1455 | 09/10/2002 | CM00288177 | CM00288179 | Ltr from H. Brady to B. Scott re Plans to Add Two Poultry Houses | 402, 403, HS, 901 | 401; NHSP, 801(d)(1) |
| GS | 290 | 9/18/2002 | CM00731273 | CM00731319 | Future Trends in Animal Agriculture (compilation of statements/presentations) | 402, 403, HS, 901 | 401; 803(18), NHSP |
| GT | 300 | 10/16/02 | CM00415950 | CM00415965 | Letter from G. Gregory to UEP Board Members enclosing Minutes of Annual Membership Meeting | None | |
| GU | 316 | 12/19/02 | CM00090460 | CM00090467 | Cal-Maine Organizational Chart and Lender Meeting Documents | 402, 403, HS | 401; 803(6) |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| GV | 1288 | 00/00/03 | CM00181035 | CM00181051 | UEP Animal Husbandry Guidelines for U.S. Egg Laying Flocks - 2003 Edition | None | |
| GW | 1290 | 00/00/03 | CM00430620 | CM00430633 | 2003 Animal Welfare Report for 2003 Area Meeitngs | HS, 402, 403 | 401; NHSP, 803(6) |
| GX | 324 | 1/10/2003 | CM00609982 | CM00609982 | Letter from Jeff Hardin to All Sam's Club suppliers re Animal Welfare compliance | 402, 403, 901 | 401 |
| GY | 1459 | 01/31/2003 | CM00404010 | CM00404011 | Email from D. Baker to J. Hardin re Animal Welfare Cost | 402, 403, MIL, HS, 901 | |
| GZ | 332 | 2/18/2003 | CM00641077 | CM00641097 | Compilation of Documents from Ken Looper | 402, 403, 901, HS | 401; NHSP, 801(d)(1), 806 |
| HA | 1466 | 02/28/2003 | CM00562102 | CM00562102 | Email from J. Hardin to J. Henderson re Fiesta/Chance Pride Prices | 402, 403, MIL, HS, 901 | |
| HB | 340 | 3/7/2003 | CM00258657 | CM00258662 | Fax from Dolph Baker to Cal-Maine | 402, 403, MAR | 401 |
| HC | 342 | 03/12/03 | CM00239779 | CM00239780 | Letter from Bob Welsh to Ken Paramore re: Winn-Dixie notifying supplier suppliers to place Animal Care Certification logo on egg packaging | 402, 403, 901, HS, MAR | 401; NHSP |
| HD | 350 | 3/28/2003 | CM005688 | CM005689 | Email between J. Hardin and G. Gregory et al re: Invitation ot the United Egg Producers Conference (Hardin 75) | 402, 403 | 401 |
| HE | 351 | 3/28/2003 | CM00725386 | CM00725400 | "Minutes of the Quarterly Directors' Meeting of Cal-Maine Foods | HS | 803(6), NHSP |
| HF | 353 | 04/10/03 | CM00450697 | CM00450699 | 4/10/2003 Letter from E. Scott to B. Remaiker re bid on Indianola operation. | 402, 403, HS | 401; NHSP |
| HG | 359 | 5/14/2003 | CM00610028 | CM00610029 | Letter from Jeff Hardin to Melissa LeMaster re Randall's/Tom Thumb Egg Program | 402, 403, HS | 401; 803(6), NHSP |
| HH | 361 | 5/19/2003 | CM00225709 | CM00225712 | Minutes from UEP Animal Welfare Committee Meeting in DC | None | |
| HI | 377 | 7/3/2003 | CM00730925 | CM00730926 | Letter from FMI Director to New Jersey Department of Agriculture re Public Notice N.J.A.C. 2:8 | 402, 403, HS | 401; NHSP |
| HJ | 388 | 8/11/2003 | CM00730937 | CM00730968 | RFP - Albertson's request to Cal-Maine Foods for Eggs | 402, 403, HS, CUM | 401; 803(6), NHSP |
| HK | 389 | 8/12/2003 | CM00730927 | CM00730931 | Article:  Food sellers push animal welfare (USA Today) | 402, 403, HS, CUM | 401; NHSP |
| HL | 392 | 8/14/2003 | CM00504515 | CM00504516 | Email from Sherman Miller to Charles Hardin re: Animal Welfare | 402, 403, HS, CUM | 401; NHSP |
| HM | 419 | 11/18/2003 | CM00561437 | CM00561438 | Email from Jeff Hardin to Andrew Garza, et al. re Egg Market update | 402, 403, HS | 401; NHSP |
| HN | 429 | 12/4/2003 | CM00505157 | CM00505158 | Email from Sherman Miller to Dan Roberts re Higher Egg Prices | 402, 403, HS, CUM | 401; NHSP |
| HO | 1452 | 12/18/2003 | CM00225287 | CM00225314 | Cal-Maine Investor Presentation 2003 | None | |
| HP | 471 | 05/10/04 | CM00189887 | CM00189903 | UEP Marketing Committee Agenda and Minutes 05/10/2004 | 402, 403, HS, ILL | 401; 803(6) |
| HQ | 1463 | 08/20/2004 | CM00499603 | CM00499605 | Wal-Mart Stores, Inc.'s Grade A Shell Egg Specifications, Rev. #4 | 402, 403, MIL, HS, 901 | |
| HR | 1462 | 09/02/2004 | CM00499600 | CM00499600 | Email from J. Hardin to B. Scott encl Wal-Mart Revised Specs | 402, 403, HS, 901 | |
| HS | 511 | 11/2/2004 | CM00731242 | CM00731272 | Alberton's RFP Request to CMF for Own Brand Fresh Shell Eggs | 402, 403, 901, HS, CUM | 401; 803(6), NHSP |
| HT | 1465 | 11/12/2004 | CM00561250 | CM00561250 | Email from M. LaMaster to Undisclosed Recipients re Information Request | 402, 403, MIL, HS, 901 | |
| HU | 529 | 12/27/2004 | CM00582816 | CM00582817 | Cal-Maine Foods Reports Second Quarter 2005 Results | 402, 403, HS | 401; 803(6) |
| HV | 1295 | 00/00/05 | CM00731181 | CM00731190 | 2005 The Food Marketing Institute and the National Counsel of Chain Restaurants: Animal Welfare and the retail Food Industry in the United States of America Article. | HS, 402, 403, 901, MAR | 401; NHSP |
| HW | 537 | 01/23/05 | CM00179580 | CM00179589 | 1/23/2005 Our Own Brands Supply Agreement between Albertson's Inc. and Cal Main Foods, Inc. | 402, 403, HS, CUM | 401; NHSP, 803(6) |
| HX | 1511 | 3/2/2005 | CM00215180 | CM00215188 | 2005-2006 Cal-Maine - Wal-Mart Business Review | 402, 403, HS, 802, MIL | 401, 803(6) (as to data on CM00215181, CM00215183-86) |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| HY | 1464 | 03/14/2005 | CM00552854 | CM00552854 | Email from S. Storm to S. Patton re Managing Egg Inventories After Easter | 402, 403, 404(b), 405(a) | |
| HZ | 562 | 3/24/2005 | CM00671440 | CM00671442 | "Minutes of the Quarterly Directors' Meeting of Cal-Maine Foods | 402, 403, HS | 401; 803(6) |
| IA | 569 | 04/15/05 | CM00429181 | CM00429181 | Press Release: USDA Announces Marketing Support for Egg Industry | 402, 403, HS | 401; NHSP, 803(8) |
| IB | 1514 | 4/28/2005 | CM00610019 | CM00610019 | J. Hardin memo to G. Pickett re: egg pricing structure proposal | 402, 403, HS, MIL | 402 |
| IC | 589 | 5/26/2005 | CM00639790 | CM00639792 | Delta Egg Farm Board Meeting Report | 402, 403, HS | 401; 803(6), |
| ID | 1513 | 7/28/2005 | CM00514702 | CM00514702 | Walmart making J. Hardin Walmart category advisor | 402, 403, HS | 402 |
| IE | 1519 | 8/10/2005 | GMI00015015 | GMI00015015 | Project Sun - Supplier Library Database Spreadsheet | 402, 403 (portions) | 801(d)(2) |
| IF | 629 | 10/17/2005 | CM00478057 | CM00478057 | Email from Gene Gregory to Marcus Rust, et al. re program review. | 402, 403, HS | 401; 806, NHSP |
| IG | 630 | 10/19/2005 | CM00500536 | CM00500536 | Email from Ryan McDonald to Jeffrey S. Patton, et al. re Animal Welfare Program | 402, 403, HS | 401; NHSP, 803(6) |
| IH | 1512 | 12/6/2005 | CM00489075 | CM00489076 | Email between G. Pickett and J. Hardin re: specifications | 402, 403, HS, MIL | 402 |
| II | 657 | 1/13/2006 | CM00478139 | CM00478145 | "Email from Gene Gregory to Gary West, et al. re Timeline of Key Animal Welfare Motions | 402, 403, HS | 401; NHSP, 806 |
| IJ | 660 | 1/20/2006 | CM00478024 | CM00478029 | Gene Gregory Email to Gary West, et al. re March 14, 2000 | 402, 403, 702, HS | 401; 701; NHSP |
| IK | 673 | 2/14/2006 | CM00553599 | CM00553659 | Email from Ryn McDonald to Susan Grisdale, et al. re Animal Care Booklets | 402, 403, HS | 401; NHSP |
| IL | 682 | 3/2/2006 | CM00278617 | CM00278618 | Email from Gary Pickett to Jeff Hardin re Annual Business Review | 402, 403, HS | 401; NHSP, 801(d)(1) |
| IM | 683 | 3/2/2006 | CM00278654 | CM00278655 | Email from Jeff Hardin to Dolph Baker forwarding email re: Annual Business Review | 402, 403, HS | 401; NHSP, |
| IN | 690 | 3/16/2006 | CM00511530 | CM00511531 | Email from Jeff Hardin to Linda Jackson, et al. re Urgent Question from Chris Riska | 402, 403, HS | 401; NHSP, 801(d)(1) |
| IO | | | | | | | |
| IP | 697 | 4/1/2006 | CM00281010 | CM00281012 | Description and Generic Process Flow Diagram for Egg Products For the Strategic Partnership Program Agroterrorism Initiative | 402, 403, 901, HS | 401; NHSP |
| IQ | 699 | 4/4/2006 | CM00281009 | CM00281009 | Email from Ryn McDonald to Howard Magwire re: Question on Egg Products Processing Equipment | 402, 403, HS | 401; NHSP |
| IR | 714 | 05/01/06 | CM00731241 | CM00731241 | Safeway's Specifications, Requirements and Descriptions for Cal Maine Foods | 402, 403, HS, CUM | 401; NHSP |
| IS | 758 | 8/28/2006 | CM00411106 | CM00411106 | Email from Diane Deitzel to Mia Taylor re: Dairy Egg Suppliers | 901, 402, 403, HS | 401; NHSP |
| IT | 797 | 11/13/2006 | CM00503491 | CM00503491 | Email from Sherman Miller to Jeff Hardin re: Egg Prices | HS | NHSP, 806, 801(d)(1); 803(5) |
| IU | 1456 | 12/11/2006 | CM00291785 | CM00291785 | Email from S. Storm to J. Patton re Production Reduction | 402, 403, 404(b), 405(a) | |
| IV | 1460 | 01/05/2007 | CM00454911 | CM00454954 | Cal-Maine Investor Presentation 2007 | None | |
| IW | 823 | 1/23/2007 | CM00663487 | CM00663554 | Cal-Maine Investor Presentation | HS, 402, 403 | 401; 803(6) |
| IX | 826 | 01/30/07 | CM00404142 | CM00404147 | Non-Disclosure Agreement between Cal-Maine Foods, Inc. and Kroger | 402, 403, 901 | 401 |
| IY | 845 | 3/28/2007 | CM00730975 | CM00730976 | Nevistas - Burger King Adopts News Animal Welfare Policies | HS, 402, 403 | 401; NHSP |
| IZ | 846 | 3/28/2007 | Hardin Exhibit 75 | None | Email from Jeff Hardin to Gene Gregory re: Invitation to United Egg Producers Conference | HS, 402, 403 | 401; NHSP |
| JA | 849 | 04/11/07 | CM00183394 | CM00183396 | 4/11/2007 UEP Grocery & Foodservice Executives' Animal Welfare Conference (April 11 - 13, 2007) | HS, 402, 403 | 401; NHSP, 803(6) |
| JB | 852 | 04/19/07 | CM00479156 | CM00479156 | Email from K. Paramore to P. Lee, S. Storm re: Animal Welfare Practices/Policy Statement | HS, 402, 403 | 401; NHSP |
| JC | 856 | 5/1/2007 | CM00508543 | CM00508544 | "Email from Ken Paramore to Ryn McDonald and Steve Storm re Cal-Maine Foods | HS, 402, 403 | 401; NHSP |
| JD | 869 | 6/4/2007 | CM00730980 | CM00730982 | Article: Welfare Best Practices Emerge (Feedstuffs) | 901, HS, 402, 403 | 401; NHSP |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| JE | 889 | 7/6/2007 | CM00494013 | CM00494065 | Cal-Maine Foods, Inc. Animal Husbandry Guidelines for Pullett and Laying Flocks | 402, 403 | 401 |
| JF | 902 | 8/30/2007 | CM00559044 | CM00559044 | Email from Jeff Hardin to Doerle Food Service re Egg Market Update | HS, 602, 402, 403 | 401; NHSP, 806, 801(d)(1) |
| JG | 908 | 9/12/2007 | CM00491044 | CM00491049 | Approved Wal-Mart Shell Egg Specifications Grade A | 901, HS, 402, 403 | 401; NHSP |
| JH | 907 | 9/12/2007 | CM00491050 | CM00491055 | Approved Wal-Mart Shell Egg Specifications Grade AA | 901, HS, 402, 403 | 401; NHSP |
| JI | 909 | 9/21/2007 | CM00491043 | CM00491043 | Email from Tonya Wade to Timothy Thompson and others re: Updated Wal-Mart Shell Egg Specification | 901, HS, 402, 403, INC (missing attachments) | 401; NHSP |
| JJ | 918 | 10/8/2007 | CM00489172 | CM00489172 | Email from Jeff Hardin to Barry Allen re Egg Market Forecasts | HS, 402, 403 | 401; NHSP, 801(d)(1) |
| JK | 934 | 12/01/07 | CM00294204 | CM00294205 | Email from G. Demers (McLane Co.) to J. Hardin re McLane National Egg Program | 901, 402, 403, 602, HS | 401; NHSP; 601 |
| JL | 1461 | 12/31/2007 | CM00497930 | CM00497933 | Email from R. McDonald (CM Foods) to B. Kaesontae re Animal Welfare Question | 402, 403, MIL, HS, 901 | |
| JM | 945 | 1/1/2008 | CM00494486 | CM00494496 | SYSCO Animal Handling & Welfare Audit Program - 2008 Guidelines | 901, 402, 403, INC (missing attachments); HS | 401; NHSP, 803(6) |
| JN | 961 | 1/29/2008 | CM00478959 | CM00478960 | Email from Patrick Caballero to Bob Gilmore and others re: WMT Egg Suppliers | 901, HS, 402, 403 | 401; NSHP |
| JO | 1457 | 04/02/2008 | CM00299108 | CM00299108 | Email from S. Storm to J. Patton re Molt! Molt! Molt! | 402, 403, 404(b), 405(a) | |
| JP | 980 | 4/8/2008 | CM00488381 | CM00488394 | Letter from USDA to Wal-Mart re: Egg Specifications Review and Approval | 901, HS, 402, 403 | 401; NHSP, 803(6) |
| JQ | 987 | 4/16/2008 | CM00464577 | CM00464577 | Email from Gene Gregory to Bob Krouse and others re: Golden Oval | HS, 402, 403 | 401; NHSP, 806 |
| JR | 996 | 05/01/08 | CM00494794 | CM00494843 | 5/1/2008 SuperValu Own Brands Corporate Food Safety and Quality Assurance Code of Practice. | 901, 402, 403, HS | 401; 803(6), NHSP |
| JS | 1009 | 5/24/2008 | CM00488379 | CM00488406 | Email from Clay Adams to Jeff Hardin and others re FW: WMT Egg Program - WHSE Bid Document - Follow up Email | 901, HS, 402, 403 | 401; NHSP, 803(6), 807 |
| JT | 1026 | 7/8/2008 | CM00489717 | CM00489721 | Safeway Specifications for AA Large Eggs | 901, HS, 402, 403 | 401; 803(6), NHSP |
| JU | 1035 | 08/04/08 | CM00215075 | CM00215089 | Amendment to Walmart/Sam's Club Supplier Agreement with Cal-Maine | 901, 402, 403 | 401 |
| JV | 1039 | 8/4/2008 | CM00465217 | CM00465229 | Grade A Shell Egg Specifications from Wal-Mart Stores | 901, HS, 402, 403 | 401; 803(6) |
| JW | 1081 | 12/1/2008 | CM00731002 | CM00731002 | STATUS-FMI-NCCR Animal Welfare Guidelines | 901,HS, 402, 403 | 401; 803(6), NHSP |
| JX | 1450 | 01/09/2009 | CM00092438 | CM00092475 | Cal-Maine Investor Presentation 2009 | None | |
| JY | 1107 | 03/22/09 | CM00215496 | CM00215518 | Private Label Manufacturing and Supply Master Agreement Finished Goods between Cal Maine Foods and Safeway Inc. | 402, 403, OSD | 401 |
| JZ | 1111 | 06/01/09 | CM00731193 | CM00731225 | Kroger Sustainability Report 2009 | 402, 403, OSD, 901 | 401 |
| KA | 1309 | 00/00/10 | CM00217790 | CM00217825 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks 2010 | None | |
| KB | 1141 | 11/22/10 | CM00731040 | CM00731041 | Letter from T. Klump of Kroger to Egg Producers re product specification signed by Cal-Maine | HS, 402, 403, OSD, and second page appears to be a different document | 401; NHSP, 803(6) |
| KC | 1157 | 7/7/2011 | CM00731050 | CM00731055 | HSUS, Egg Industry Agree to Promote Federal Standards for Hens | HS, 402, 403, OSD | 401; NHSP |
| KD | 1160 | 8/24/2011 | CM00731231 | CM00731232 | McDonald's Website - Specific Animal Welfare Issues - the Value of a Holistic and Flexible Approach | HS, 402, 403, OSD | 401; NHSP |
| KE | 1167 | 12/01/11 | CM-KS-00029403 | CM-KS-00029405 | Email from G. Gregory attaching letter from B. Schnell requesting SparboeFarms' reinstatement to UEP and Certified Program | HS, 402, 403, OSD, 901 | 401; NHSP, 806 |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| KF | 1173 | 5/24/2012 | CM00731060 | CM00731064 | Senate Bill Introduced to Improve Housing for Egg-Laying Hens and Provide Stable Future for Egg Farmers | HS, 402, 403, OSD | 401; NHSP |
| KG | 1176 | 5/29/2012 | CM00731065 | CM00731069 | Emails between CMF and Kroger re: Facility Audits | 402, 403, OSD | 401 |
| KH | 1178 | 6/28/2012 | CM00731072 | CM00731074 | "Emails between CBX and Wal-Mart and CMF showing template for ""Nice Eggs"" carton " | 402, 403, OSD | 401 |
| KI | 1185 | 3/8/2013 | CM00731075 | CM00731079 | Emails between CMF and AWG Brands with bid for fresh eggs | 402, 403, OSD, CUM | 401 |
| KJ | 1221 | 06/02/14 | CM00731145 | CM00731156 | Undated Supplier Agreement between Supervalu and Cal-Maine | 402, 403, CUM, OSD, 901 (unsigned and undated) | 401 |
| KK | 1453 | 00/00/0000 | CM00270631 | CM00270640 | Charts of McDonald's Cost; Email from J. Hardin to S. Storm re McDonalds Volume (01/19/2001); Memo from Cal-Maine Foods to McDonalds Corporation re New Egg Program (01/07/2000); Cost for The McDonalds Plan; Memo from Cal-Maine Foods to McDonalds Corporation re New Egg Program (01/07/2000) | 402, 403, MIL, HS, 901 | 401; NHSP |
| KL | 1468 | 00/00/1998 | CM00648911 | CM00648954 | CM Operating Data Incl. Expansion (1998-2008) | DUP (CM00648913-CM00664889914) | |
| KM | 1391 | | CM00224420 | CM00224424 | What Happens if 100% Committed is Changed? | 402, 403, HS | 401, 803(6), 801(d)(1), 806 |
| KN | 1397 | | CM00281013 | CM00281013 | Generic Process Flow Diagram for Egg Processing | 402, 403, 901 | 401 |
| KO | 1393 | | CM00488395 | CM00488400 | Wal-Mart Shell Egg Specifications Grade A | 402, 403, 901 | 401 |
| KP | 1390 | | CM00488401 | CM00488406 | Wal-Mart Shell Egg Specifications Grade AA | 402, 403, 901 | 401 |
| KQ | 1388 | | CM00613116 | CM00613116 | Animal Certified Program Key Messages | 402, 403, 901, HS | 401; NHSP, 801(d)(1) |
| KR | 1389 | | CM00671420 | CM00671422 | Draft of Fred Adams Speech | 402, 403, 901, HS | 401; NHSP, 801(d)(1) |
| KS | 1396 | | CM00731236 | CM00731237 | Image of Kroger Jumbo Grade A dozen egg carton | 402, 403, 901, OSD | |
| KT | 1394 | | CM00731239 | CM00731240 | Retailers Which are Supporting UEP's Animal Welfare Guidelines | 402, 403, HS | 401; 803(6), NHSP |
| KU | 50 | 07/02/00 | RAMDLSUPP00000305 | RAMDLSUPP00000305 | Photo of damaged Rose Acre truck at an Indiana farm | 901, 402, 403 | 401 |
| KV | 51 | 07/02/00 | RAMDLSUPP00000314 | RAMDLSUPP00000314 | Photo of Burned Tractor Trailer | 901, 402, 403 | 401 |
| KW | 52 | 07/02/00 | RAMDLSUPP00000317 | RAMDLSUPP00000317 | Photograph of Firebombed Feed Truck | 901, 402, 403 | 401 |
| KX | 53 | 07/02/00 | RAMDLSUPP00000319 | RAMDLSUPP00000319 | Photo of vandalism at Rose Acre feed mill | 901, 402, 403 | 401 |
| KY | 57 | 07/28/00 | RAUPDATE0072289 | RAUPDATE0072293 | Recommended Welfare Practices - Egg Laying Hens Guidelines - McDonald's Corporation | 402, 403, 901 | 401 |
| KZ | 77 | 09/28/00 | RAFKS0020217 | RAFKS0020217 | Letter from G. Sparboe to M. Rust regarding UEP's animal welfare initiatives | 402, 403, 901 | 401 |
| LA | 111 | 02/15/01 | RAMDLSUPP00001022 | RAMDLSUPP00001023 | Agreement between Country Creek Farms and Rose Acre Farms | 402, 403 | 401 |
| LB | 1363 | 12/00/01 | RA0082077 | RA0082094 | Rose Acre Farms Cons. Fin. Stmt. and Supporting Schedules - Dec. 2001 | None | |
| LC | 201 | 03/14/02 | RA0067468 | RA0067469 | Memo from KY Hendrix to Lois Rust, Anthony Rust, Marcus Rust, Victor Rigterink and David Hurd re: UEP Animal Welfare guidelines and audit | 402, 403, HS | 401; 801(d)(2)(1)(B), 806 |
| LD | 204 | 03/25/02 | RA0084865 | RA0084865 | Handwritten Note from Lois Rust to KY Hendrix | None | |
| LE | 210 | 04/01/02 | RA0080405 | RA0080405 | Gregory letter to RAF re  application for certification | None | |
| LF | 225 | 05/08/02 | RAUPDATE0081293 | RAUPDATE0081294 | Note from L. Rust to KY Hendrix | HS, 901 | 806, NHSP |
| LG | 235 | 05/30/02 | RAUPDATE0007243 | RAUPDATE0007243 | McBee email to Hinton, Hendrix re PETA and attaching article, "PETA Threatens Boycott of Kroger Unless Animal Welfare Rules OK'd" | 402, 403, HS, 901 | 401; NHSP |
| LH | 246 | 06/05/02 | RA0080402 | RA0080402 | McBee email to Hendrix, Hinton attaching article, "Albertson's Pledges Support of FMI's Animal Welfare Guidelines" | 402, 403, HS, 901 | 401; NHSP |
| LI | 250 | 06/20/02 | RA0080387 | RA0080391 | Pope memo to UEP Board and Members attaching copy of FMI and NCCR press release | 402, 403, HS, 901 | 401; NHSP, 806 |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| LJ | 276 | 08/12/02 | RASEYMOUR0000060767 | RASEYMOUR0000060767 | Updated Rose Acre Farms Square Inch Effects Summary Page | None | |
| LK | 288 | 09/04/02 | RASEYMOUR0000036705 | RASEYMOUR0000036711 | Hinton letter to Gerbec (Aldi) re price adjustment for the O'Fallon Div. with attachments | 402, 403, HS, 901 | 401; 801(d)(1), NHSP |
| LL | 302 | 10/29/02 | RAUPDATE0008860 | RAUPDATE0008860 | Email from Country Creek seeking Producer input | 402, 403, 901, HS | |
| LM | 317 | 12/30/02 | RA0084872 | RA0084872 | Letter from Lois Rust to KY Hendrix re concern over molt | 402, 403, HS | 401; 803(6), 806 |
| LN | 1332 | 01/00/03 | RA0067361 | RA0067402 | Flock Management Guide Rose Acre Farms 2003 | None | |
| LO | 326 | 01/27/03 | RA0006385 | RA0006385 | Email from B. Bradley to various re: Wal-Mart animal care cost | 402, 403, HS | 401; NHSP, 801(d)(1) |
| LP | 328 | 02/02/03 | RAMDLSUPP00001015 | RAMDLSUPP00001019 | Pace Dairy contract with Rose Acre Farms | 402, 403, HS | 401 |
| LQ | 333 | 02/21/03 | RA0067645 | RA0067645 | February 2003 UEP Flock Managment Update | 402, 403 | 401 |
| LR | 343 | 03/12/03 | RAMDLSUPP00001014 | RAMDLSUPP00001014 | Letter from G. Hinton to G. Stull | 402, 403 | 401 |
| LS | 354 | 04/14/03 | RA0005326 | RA0005326 | Email from G. Hinton to B. Boma re: Animal Care Certified Logo | 402, 403, HS | 401; 801(d)(1), NHSP |
| LT | 378 | 07/16/03 | RASEYMOUR0000036954 | RASEYMOUR0000036954 | Letter from Pace Dairy to G. Hinton | 402, 403, HS | 401; NHSP |
| LU | 398 | 09/17/03 | RA0006437 | RA0006441 | Pricing for Save-A-Lost Private Label and Rose Acre Label | 402, 403, HS | 401; NHSP, 803(6) |
| LV | 399 | 09/22/03 | RAUPDATE0008289 | RAUPDATE0008293 | Email from G. Hinton to B. Boma re UEP cost sheet | 402, 403, HS | 401; NHSP |
| LW | 401 | 09/29/03 | RA0005315 | RA0005317 | Letter from KY Hendrix to B. Boomsma (Dutch Farms) re Animal Welfare Guidelines in Laying Hen Cages | 402, 403, HS | 401; NHSP |
| LX | 402 | 10/01/03 | RA0005314 | RA0005314 | Email from KY Hendrix to G. Hinton re Animal Welfare to Dutch Farms | 402, 403, HS | 401; NHSP |
| LY | 444 | 01/22/04 | RA0068166 | RA0068167 | Email from Jeffrey Armstrong to Scientific Advisory Committee, 01/22/2004 | 402, 403, HS | 401; 801(d)(1), NHSP |
| LZ | 449 | 02/01/04 | RAMDLSUPP00001000 | RAMDLSUPP00001004 | Kroger contract with Rose Acre Farms | 402, 403, HS, 802 | 401; NHSP |
| MA | 490 | 08/25/04 | RAUPDATE0005421 | RAUPDATE0005422 | Email between Cracker Barrel and G. Hinton re Costing | 402 403 HS CUM | 401; NHSP |
| MB | 493 | 08/27/04 | RAUPDATE0008264 | RAUPDATE0008265 | Email from L. Spurgeon (RAF) to G. Hinton re Nashville AWG Fresh Egg Distribution | 402, 403, HS, CUM | 401; NHSP |
| MC | 1296 | 00/00/05 | RASEYMOUR0000060720 | RASEYMOUR0000060733 | Rose Acre Farms Inc Dates Original Houses Placed into Production | None | |
| MD | 534 | 01/19/05 | RA0004910 | RA0004911 | Letter from G. Hinton to J. Bodo (Cracker Barrel) re pricing proposal | 402, 403, HS, CUM | 401; NHSP |
| ME | 566 | 04/07/05 | RA0005334 | RA0005336 | Giant Eagle Egg Quote Due to Topco by Monday, April 25, 2005 (blank) | 402, 403, HS, CUM | 401; NHSP, 803(6) |
| MF | 568 | 04/15/05 | RAUPDATE0005332 | RAUPDATE0005337 | Email from Topco to Rose Acre soliciting Rose Acre's bid on Giant Eagle's egg business | 402, 403, HS, CUM | 401; NHSP, 803(6) |
| MG | 588 | 05/26/05 | RAUPDATE0008849 | RAUPDATE0008849 | Email from C. Amundson (Kraft) to G. Hinton re: UEP Audit Results | 901 | |
| MH | 591 | 05/31/05 | RA0067466 | RA0067467 | Letter from KY Hendrix to All Complex Managers/Production Managers re. 2005 UEP Animal Husbandry Guidebook and Document | 402, 403, HS | 401; NHSP, 803(6) |
| MI | 592 | 06/01/05 | RAUPDATE0006996 | RAUPDATE0006997 | Minutes: UEP Shell Egg Marketing Committee Conference Call | None | |
| MJ | 593 | 06/01/05 | RAUPDATE0033643 | RAUPDATE0033643 | Email from R. Deffner to M. Rust re ACC Program | 402, 403, HS | 401; NHSP, 803(1) |
| MK | 597 | 06/07/05 | RA0007222 | RA0007224 | Bi-Lo Egg Quote Due to Topco by Friday, June 10, 2005 submitted by RAF | 402, 403, HS, CUM | 401; NHSP, 803(6) |
| ML | 605 | 06/28/05 | RA0013556 | RA0013557 | 6/28/2005 Kraft Foods Global Inc./Rose Acre Farms Inc. Amendment to Egg Product Supply Agreement | 901, DUP | Not DUP |
| MM | 607 | 07/05/05 | RA0007291 | RA0007292 | Fresh Brands Egg Quote Due to Topco by Tuesday, July 5, 2005, submitted by RAF | 402, 403, HS | 401; NHSP, 803(6) |
| MN | 627 | 10/14/05 | RASEYMOUR0000063093 | RASEYMOUR0000063099 | Rose Acre Farms CIP Report - Board Meeting 10/14/05 | None | |
| MO | 631 | 10/21/05 | RAUPDATE0008174 | RAUPDATE0008176 | Brad Brown email string with G. Hinton and others re revised egg seal | 402, 403, HS | 401; NHSP |
| MP | 641 | 11/15/05 | RAUPDATE0009072 | RAUPDATE0009084 | Emails with attachments re: Country Creek flat pricing | 402, 403, HS | 401; NHSP, 801(d)(1) |
| MQ | 645 | 12/14/05 | RA0010441 | RA0010442 | Southern Family Markets Egg Quote Due to Topco by Wednesday, December 14, 2005, submitted by RAF | 402, 403, HS, CUM | 401; NHSP, 803(6) |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| MR | 650 | 12/30/05 | RAUPDATE0034254 | RAUPDATE0034254 | Emails between G. Gregory to M. Rust re: ACC Program | 402, 403, HS | 401; 801(d)(1) |
| MS | 1301 | 00/00/06 | RA0067419 | RA0067438 | UEP Promotional Material - The Egg Industry and Animal Welfare - A Science-Based Approach | HS, 402, 403 | 401; NHSP |
| MT | 658 | 01/18/06 | RA0009785 | RA0009786 | Pricing Proposal between Cracker Barrel and RAF | 402, 403, HS, CUM | 401; NHSP, 803(6) |
| MU | 667 | 01/30/06 | RA0083950 | RA0083950 | Email from J. Geck (USAPEEC) to G. Hinton re USAPEEC membership | 402, 403, HS, INC | 401; NHSP |
| MV | 713 | 04/28/06 | RAUPDATE0035808 | RAUPDATE0035810 | Email from Gene Gregory to Marcus Rust re: Do We Need to Talk? | 402, 403, HS | 401; 801(d)(1); 806 |
| MW | 741 | 07/14/06 | RASEYMOUR0000062975 | RASEYMOUR0000062978 | Board Meeting 07/14/06 Completed Projects | 402, 403, HS | 401; 803(6) |
| MX | 745 | 07/26/06 | RAUPDATE0036079 | RAUPDATE0036079 | Email from G. Hinton to V. Rigterink re ink jetting | 402, 403, HS | 401; NHSP, 801(d)(1) |
| MY | 747 | 08/04/06 | RAUPDATE0039139 | RAUPDATE0039139 | Email from G. Gregory to M. Rust re: two separate industries (Industry issues) | 402, 403, HS | 401; 801(d)(1); NHSP |
| MZ | 753 | 08/23/06 | RAUPDATE0009157 | RAUPDATE0009161 | Email string between Hermes and Hinton re Follow Up on Egg Quote | 402, 403, HS | 401; NHSP, 801(d)(1) |
| NA | 787 | 10/17/06 | RAUPDATE0012514 | RAUPDATE0012519 | Emails with attachments re: Country Creek | HS, 402, 403 | 401; NHSP |
| NB | 803 | 11/30/06 | RA0002276 | RA0002282 | United Voices 11/30/06 | HS, 402, 403 | *See* Reservation of Rights |
| NC | 804 | 12/01/06 | RA0012803 | RA0012842 | Supply Agreement between Rose Acre Farms and CCF Brands (not executed) | HS, 402 | 401; NHSP, 803(6) |
| ND | 805 | 12/01/06 | RA0083985 | RA0083985 | Email from J. Fuchs to G. Hinton re WG | HS, 106 (references missing attachment), 402, 403 | 401; NHSP |
| NE | 827 | 01/31/07 | RA0085552 | RA0085553 | Handwritten letter to Anthony, KY and David from L. Rust re: RAF Egg Production | HS, 402, 403 | 401; NHSP, 801(d)(1) |
| NF | 855 | 04/27/07 | RA0010488 | RA0010489 | Bi-Lo Egg Quote Due to Topco by Friday, April 27, 2007, submitted by RAF | HS, 402, 403, 602 | 401; NHSP, 803(6); NHSP; 601 |
| NG | 864 | 05/29/07 | RA0040631 | RA0040631 | Email from G. Gregory to M. Rust re USEM Export Committee | HS, 402, 403 | 401; NHSP, 806 |
| NH | 874 | 06/12/07 | RA0013498 | RA0013501 | Price Chopper Egg Quote Due to Topco by Tuesday, June 12, 2007 submitted by RAF | HS, 402, 403, 901 | 401; 803(6), NHSP |
| NI | 875 | 06/14/07 | RA0012844 | RA0012848 | PW Carolina Egg Quote Due to Topco by Friday, June 22, 2007, submitted by RAF | HS, 402, 403, 901 | 401; 803(6), NHSP |
| NJ | 879 | 06/22/07 | RAUPDATE0013130 | RAUPDATE0013130 | Email between Rose Acre and Nestle regarding Sugared Egg Yolks | 901 | |
| NK | 884 | 06/26/07 | RAUPDATE0013073 | RAUPDATE0013073 | Email from B. Ginnane to J. Pacek re: Dreyer's Sugared Egg Yolk/Totes | HS, 402, 106 , INC (email truncated by sender), 901 | 401; NHSP, 803(6) |
| NL | 885 | 06/28/07 | RA0013555 | RA0013557 | Egg Product Supply Agreement Amendment between Kraft and RAF with transmittal email | 901 | |
| NM | 895 | 08/02/07 | RAUPDATE0012976 | RAUPDATE0012982 | Boma email to Hinton, Jackson, Schepman asking them to fill out Safeway Specifications and attaching Santos email to Boma with current Safeway product spec | 901, HS, 402, 403 | 401; NHSP, 803(6) |
| NN | 910 | 09/25/07 | RA0014585 | RA0014585 | Email between P. Kroner and K. Fromme re Animal Welfare Certification Logo | HS, 402, 403 | 401; NHSP |
| NO | 917 | 10/6/2007 | RA0085556 | RA0085556 | Note and email between L. Rust to KY Hendrix (Hendrix 40) | 901, HS, 402, 403, MAR | 401; 601; NHSP, 806 |
| NP | 922 | 10/19/07 | RAUPDATE0043356 | RAUPDATE0043356 | Email from B. Niewedde (Good Egg) to M. Rust re: Export Order | 402, 403, HS | 401; NHSP, 801(d)(1) |
| NQ | 924 | 10/22/07 | RAUPDATE0080175 | RAUPDATE0080175 | Emails between Marcus Rust and Roger Deffner re: Export Bid | 402, 403, HS | 401; NHSP, 801(d)(1) |
| NR | 932 | 11/26/2007 | RA0084877 | RA0084877 | Note from L. Rust to KY Hendrix (Hendrix 37) | 901, HS, ILL, 402, 403 | 401; NHSP, 806; 601 |
| NS | 935 | 12/11/07 | RA0013876 | RA0013877 | Email from B. Kaesontae (Cracker Barrel) to G. Hinton re: Animal Welfare Question | 402, 403, HS, 602 | 401; NHSP, 601 |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| NT | 946 | 01/02/08 | RA0014133 | RA0014136 | Email from KY Hendrix to G. Hinton re Animal Welfare Question | 402, 403, HS | 401; NHSP, 801(d)(1) |
| NU | 947 | 01/02/08 | RAUPDATE0013904 | RAUPDATE0013906 | Email from G. Hinton to K. Betsey (Cracker Barrel) re Animal Welfare Question | 402, 403, HS | 401; NHSP, 801(d)(1) |
| NV | 957 | 01/22/08 | RAUPDATE0015948 | RAUPDATE0015951 | Email from T. Harweger to various re: RAF Layer Capacity Update and attachments - RAF Consolidated Summary | HS | NHSP, 803(6) |
| NW | 958 | 01/22/08 | RAUPDATE0015949 | RAUPDATE0015950 | Rose Acre Farms Square Inch Effects Consolidated Summary Page by Farm | None | |
| NX | 965 | 02/13/08 | RAUPDATE0044348 | RAUPDATE0044348 | Email from Marcus Rust to John Rust re: piocs (Cage Space/Bird) | HS, 701 | 801(d)(1); NHSP, 105 |
| NY | 992 | 04/27/08 | RAMDLSUPP00001010 | RAMDLSUPP00001013 | Contract between Kroger and Rose Acre Farms | 901, 402, 403 | 401 |
| NZ | 1001 | 05/21/08 | RAUPDATE0017049 | RAUPDATE0017049 | W.Lee Flowers Egg Quote Due to Topco | 402, 403, HS, 901 | 401; 803(6), NHSP |
| OA | 1003 | 05/21/08 | RAUPDATE0017246 | RAUPDATE0017246 | Email from J. Gregorich (Kraft) to G. Hinton re animal welfare | 901 | |
| OB | 1028 | 07/21/08 | RAUPDATE0045778 | RAUPDATE0045778 | Email between M. Rust and G. Hinton re Evaluation of Egg Input Costs | 402, 403, HS | 401; NHSP, 801(d)(1) & (2), 803(1) |
| OC | 1040 | 08/06/08 | RAUPDATE0032012 | RAUPDATE0032013 | Email from V. Rigterink to M. Penn re. QPE Shell Egg Specification | 402, 403, HS | 401; NHSP, 801(d)(1) |
| OD | 1041 | 08/07/08 | RAUPDATE0020176 | RAUPDATE0020206 | Email from David Hurd to multiple individuals re: Rose Acre Farm Files / Animal Welfare program | 402, 403 | 401 |
| OE | 1050 | 09/11/08 | RAFKS0020222 | RAFKS0020222 | Letter from M. Whittington to FBI regarding arson at RAF farm | 402, 403, HS | 401; NHSP, 801(d)(1) |
| OF | 1401 | | RAUPDATE0072283 | RAUPDATE0072286 | Animal Welfare Issues Update, Laying Hen - Goals and Objectives | 402, 403, 901 | 401 |
| OG | 1400 | | RAUPDATE0072287 | RAUPDATE0072288 | McDonald's Animal Welfare Guiding Principles | 402, 403, 901 | 401 |
| OH | 1430 | | RAUPDATE0077014 | RAUPDATE0077066 | RAF Live Production Training Powerpoint | 402, 403 | 401 |
| OI | 1321 | 00/00/97 | UE0186974 | UE0186975 | A Membership Opportunity Presented By UEP and Midwest UEP to Rose Acre Farms | HS, 402 | 401; NHSP |
| OJ | 1322 | 00/00/99 | UE0306933 | UE0306934 | UEP Member Service Rep - Producer Visits between May - August 1999 | HS, 402 | 401; 803(6) |
| OK | 8 | 02/25/99 | UE0162246 | UE0162246 | Letter from K. Looper (Cal Maine) to M. Rust encouraging Rose Acre to join UEP | None | |
| OL | 13 | 05/13/99 | UE0297726 | UE0297730 | UEP Board of Directors Minutes | None | |
| OM | 15 | 05/26/99 | UE0220918 | UE0220919 | UEP Marketing Committee Meeting Conference Call Minutes | None | |
| ON | 20 | 07/23/99 | UE0849700 | UE0849711 | Oral Statement by Ken Klippen before the Office of the U.S. Trade Representative, hearing on Negotiations On Market Access And Other Issues in the WTO | 402, 403, 901, HS | 806 |
| OO | 28 | 10/14/99 | UE0297719 | UE0297723 | Minutes: UEP Annual Board Meeting and Executive Conference, October 14-15, 1999 | None | |
| OP | 1261 | ??/??/?? | UE0198410 | UE0198410 | Major Prospects for UEP (Gregory 114) (undated) | HS, 402, 403, 901, MAR, OSD | 401; NHSP |
| OQ | 46 | 05/15/00 | UE0153203 | UE0153204 | Minutes: UEP Producer Committee for Animal Welfare - May 15, 2000 - Washington, DC | None | |
| OR | 56 | 07/26/00 | UE0307912 | UE0307914 | Minutes UE Producers BOD Meeting 07/26/00 | None | |
| OS | 59 | 08/15/00 | UE0147307 | UE0147307 | Letter from B. Feinburg to McDonald's US Shell Egg Suppliers re. McDonald's Welfare Guidelines for Egg Laying Hens | 402, 403, 901, CUM | 401 |
| OT | 60 | 08/15/00 | UE0331337 | UE03313347 | 8/15/00 Memo from McDonalds USA to McDonalds US Shell Eggs Suppliers re: McDonald's Welfare Guidelines for Egg Laying Hens | 402, 403, 901, MAR, CUM | 401 |
| OU | 1357 | 09/00/00 | UE0208684 | UE0208703 | Recommendations for UEP Animal Welfare Guidelines Submitted by the Scientific Advisory Committee on Animal Welfare, September 2000 | None | |
| OV | 75 | 09/08/00 | UE0200092 | UE0200099 | 9/8/2000 Joint Resolutions Adopted at the Special Meeting of the Board of Directions and the Members. | None | |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| OW | 79 | 10/10/00 | UE0296969 | UE0296977 | UEP Membership Report with Producer Visits during 2000 | 402, 403 | 401 |
| OX | 97 | 12/12/00 | UE0840403 | UE0840404 | Email from G. Gregory to D. Bell re: Contract for Services (Bell 12) | 402, 403, HS | 401; NHSP |
| OY | 127 | 6/1/2001 | | | June 2001 Rose Acre Consolidated Financial Statement | None | |
| OZ | 1482 | 06/07/2001 | UE840673 | UE840676 | Letter to Howard Magguire from Gene Gregory | 402, 403, MIL, HS | 401; 806, NHSP |
| PA | 136 | 07/03/01 | UE0178685 | UE0178686 | FMI Task Force on Animal Welfare Standards | 402, 403, 901, HS | 401; 803(6), NHSP |
| PB | 166 | 12/11/01 | UE0178561 | UE0178562 | Letter from Bob Krouse and Al Pope to Karen Brown re: FMI's Discussion Points | 402, 403, HS | 401; 806; 807; NHSP |
| PC | 1285 | 00/00/02 | UE0295925 | UE0295940 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks - 2002 Edition | DUP 1284 | |
| PD | 176 | 01/08/02 | UE0331187 | UE0331190 | Letter from Al Pope to J. Armstrong re. SAC listing in UEP Publications | 402, 403, HS | 401; 801(d)(1)(B), 806, NHSP |
| PE | 211 | 04/01/02 | UE0216829 | UE0216829 | Rose Acre's application for UEP Certification | None | |
| PF | 78 | 04/04/02 | UE0210657 | UE0210658 | Minutes: UEP Board of Directors Conference Call April 4, 2002 | None | |
| PG | 240 | 6/1/2002 | | | June 2002 Rose Acre Consolidated Financial Statement | None | |
| PH | 298 | 10/09/02 | UE0153388 | UE0153390 | UEP Animal Welfare Committee Meeting Minutes | None | |
| PI | 309 | 12/04/02 | UE0198002 | UE0198005 | UEP Member Certified Companies List, December 2002 | None | |
| PJ | 314 | 12/18/2002 | UE0836704 | UE0836709 | Email with attachment between G. Gregory and D. Lawrence re: List of Certified Co (Lawrence 3) | 402, 403 | 401 |
| PK | 315 | 12/18/2002 | UE0837666 | UE0837667 | Email between G. Gregory and D. Lawrence re: UEP Animal Husbandry Guidelines (Lawrence 2) | 402, 403 | 401 |
| PL | 1289 | 00/00/03 | UE0809972 | UE0809998 | United Egg Producers Animal Husbandry Guidelines for U.S. Egg Laying Flocks - 2003 Edition | None | |
| PM | 325 | 1/21/2003 | UE0153366 | UE0153368 | Jan. 2003 Animal Welfare Committee Meeting Minutes | None | |
| PN | 334 | 02/21/03 | UE0195487 | UE000195489 | Garth Sparboe to Tim Hammonds Memo re UEP Animal Welfare Program | 402, 403 | 401 |
| PO | 335 | 2/25/2003 | UE0169475 | UE0169476 | Letter from Al Pope (UEP) to Steve Sanger (Betty Crocker) re: Animal Activist Outreach against UEP | 402, 403, HS | 401; NHSP, 806 |
| PP | 338 | 03/01/03 | UE0211387 | UE0211390 | UEP Welfare Scientific Advisory Committee Notes recorded by Jeff Armstrong and Scotti Hester | None | |
| PQ | 348 | 03/24/03 | UE0846373 | UE0846376 | Emails between G. Gregory and K. Holzli re. Animal Care Certification (and labeling) | 402, 403, HS | 401; 806; NHSP |
| PR | 356 | 05/09/03 | UE0660247 | UE0660247 | Letter from G. Gregory to KY Hendrix re RAF passing ACC audit | None | |
| PS | 357 | 05/12/03 | UE0295087 | UE0295090 | UEP Board of Directors Legislative Meeting Minutes - Washington, D.C. | 402, 403 | 401 |
| PT | 360 | 05/15/03 | UE0178132 | UE0178132 | Letter from G. Bethel to G. Gregory re: Animal Welfare Program | 402, 403, HS | 401; NHSP |
| PU | 365 | 05/30/03 | UE0198013 | UE0198016 | UEP Member Certified Companies List, May 2003 | None | |
| PV | 366 | 6/1/2003 | | | June 2003 Rose Acre Consolidated Financial Statement | 402, 403 | 401 |
| PW | 372 | 06/19/03 | UE0176809 | UE0176810 | Email from J. Mench to SAC re: COK Website | 402, 403, HS | 401; 612; NHSP |
| PX | 375 | 07/02/03 | UE0139353 | UE0139355 | Email from J. Mench to SAC re: Molting Reports | 402, 403, HS | 401; NHSP |
| PY | 382 | 7/24/2003 | UE0879102 | UE0879104 | Email from Ken Klippen to Al Pope Fw: Animal Welfare Clarifications | 402, 403, HS | 401; NHSP, 806 |
| PZ | 393 | 08/19/03 | | | North Carolina General Warranty Deed for RAF Hyde County Farm - Supp. Ex. 27 | 402, 403, 901, HS | 401; 803(8) |
| QA | 396 | 09/04/03 | UE0694999 | UE0694999 | Email from K. Klippen to G. Gregory, L. Reickard, and C. Gregory re: Database of Audits | 402, 403, HS | 401; NHSP, 806 |
| QB | 404 | 10/09/03 | | | RAF Stormwater Management Permit Application | 402, 403, HS | 401; 803(8) |
| QC | 408 | 10/22/03 | UE0153327 | UE0153329 | 10/22/2003 Minutes: UEP Animal Welfare Committee, 10/22/03, Albuquerque | 402, 403 | 401 |
| QD | 421 | 11/21/03 | UE0198096 | UE0198099 | UEP Member Certified Companies List, November 2003 | None | |
| QE | 422 | 11/24/03 | UE0879446 | UE0879447 | Irving Isaacson to Al Pope Forwarding UEP Animal Welfare Program Attachment, Mueller letter | 402, 403, HS | 401; NHSP, 806 |
| QF | 434 | 12/16/2003 | UE0176322 | UE0176328 | UEP Board of Directors Conference Call Minutes | 402, 403, HS | 401; 803(6) |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| QG | 1291 | 00/00/04 | UE0208089 | UE0208105 | United Egg Producers Animal Husbandry Guidelines for U.S. Egg Laying Flocks 2004 Edition | None | |
| QH | 1292 | 00/00/04 | UE0398624 | UE0398625 | UEP Website Page archived 2004 - History and Background | HS, 402, 403 | 401; NHSP |
| QI | 445 | 01/26/04 | UE0206284 | UE0206285 | FeedStuffs - Proactivity, Development of Industry Guidelines Shows Concern for Future, Not a Caving to Activists | 402, 403, HS, 901 | 401; 801(d)(1), NHSP |
| QJ | 463 | 03/15/04 | UE0605112 | UE0605121 | FeedStuffs - UEP Uses Scientific Approach in its Establishment of Welfare Guidelines | 402, 403, 901, HS | 401; 801(d)(1), 806, NHSP |
| QK | 466 | 04/19/04 | UE0132510 | UE0132514 | UEP Member Certified Companies List, April 2004 | None | |
| QL | 477 | 6/1/2004 | | | June 2004 Rose Acre Consolidated Financial Statement | 402, 403 | 401 |
| QM | 479 | 06/10/04 | UE0294465 | UE0294468 | Minutes: Joint Meeting of UEP Scientific Advisory Committee and UEP Producer Committee for Animal Welfare, June 10-11, 2004, Chicago, Illinois | None | |
| QN | 501 | 10/04/04 | UE0176451 | UE0176451 | 10/4/2004 Letter from J. Armstrong to Chairman P. Bahan. | 402, 403, 702, HS | 401; 701; NHSP, 801(d)(1) |
| QO | 519 | 11/29/04 | UE0176003 | UE0176003 | 11/29/2003 Letter from G. Gregory to D. Baker. | 402, 403, HS | 401; NHSP, 806 |
| QP | 520 | 12/02/04 | UE0331175 | UE0331180 | American Egg Board Retail Workshop | 402, 403, HS | 401; NHSP |
| QQ | 522 | 12/08/04 | UE0153237 | UE0153241 | Minutes: Producer Committee for Animal Welfare Meeting, December 7-8, 2004 Chicago, IL | None | |
| QR | 526 | 12/16/04 | UE0153235 | UE0153236 | UEP Board of Directors Conference Call Minutes | None | |
| QS | 530 | 12/30/04 | UE0152698 | UE0152702 | UEP Member Certified Companies List, December 2004 | None | |
| QT | 1294 | 00/00/05 | UE0208070 | UE0208088 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks, Second 2005 Edition | None | |
| QU | 1298 | 00/00/05 | UE0221276 | UE0221285 | Poultry Science Association Inc. Review: Impact of Science and management on the Welfare of Egg Laying Strains of Hens by P.Y. Hester | HS, 402 | 401; 803(18) |
| QV | 539 | 01/24/05 | UE0210295 | UE0210298 | 1/24/2005 UEP-Producer Committee for Animal Welfare, January 24, 2005, Atlanta, GA. | None | |
| QW | 540 | 1/25/2005 | UE0210299 | UE0210303 | UEP Board of Directors January 25, 2005 Atlanta, GA | 402, 403 | 401 |
| QX | 543 | 02/01/05 | UE0145966 | UE0145969 | 2/1/2005 UEP Letter to W. Hawks. | 402, 403, HS | 401; 806, NHSP |
| QY | 556 | 02/25/05 | UE0198047 | UE0198050 | UEP Member Certified Companies List, February 2005 | INC | |
| QZ | 557 | 02/25/05 | UE0198052 | UE0198052 | UEP Member Certified Companies List, February 2005 | INC | |
| RA | 572 | 04/19/05 | UE0153124 | UE0153127 | Producer Committee For Animal Welfare Minutes - Chicago, IL - 4/19/04 | None | |
| RB | 594 | 6/1/2005 | | | June 2005 Rose Acre Consolidated Financial Statement | 402, 403 | 401 |
| RC | 604 | 6/24/2005 | UE066238 | UE066239 | Letter from Gene Gregory to US Foodservice | 402, 403, HS | 401; NHSP, 806 |
| RD | 612 | 07/15/05 | UE0642091 | UE0642091 | Email from Chad Gregory to R. Deffner re. Area Meetings | 402, 403, HS | 401; NHSP, 806 |
| RE | 620 | 08/26/05 | UE0329812 | UE0329812 | animalcarecertified.com: "Meet Paul Sauder" | 402, 403, 701, HS | 401; Opinion based on observation and experience; NHSP |
| RF | 688 | 03/10/06 | UE0197980 | UE0197984 | UEP Member Certified Companies List, March 2006 | None | |
| RG | 722 | 5/25/2006 | UE0153009 | UE0153010 | Animal Welfare Committee Meeting via Conference Call May 25, 2006 - Minutes | None | |
| RH | 725 | 6/1/2006 | UE0153007 | UE0153008 | UEP - Board of Directors Conference Call June 1, 2006 - Minutes | None | |
| RI | 724 | 6/1/2006 | | | June 2006 Rose Acre Consolidated Financial Statement | None | |
| RJ | 735 | 6/28/2006 | UE0158744 | UE0158744 | 6/28/06 letter from Duane Banderob (Conagra Foods) to Gene Gregory (UEP) re finalized transition to sourcing liquid egg whites from UEP certified suppliers | 901, 402, 403, HS | 401; NHSP |
| RK | 782 | 10/10/06 | UE0225734 | UE0225751 | Minutes: UEP-Animal Welfare Committee Meeting - San Antonio, TX 10/10/06 | HS, 402, 403 | 401; 803(6) |
| RL | 788 | 10/17/06 | | | Supplemental Deed of Trust and Modification of Deed of Trust, Assignment of Rents, Security Agreement and Financial Statement and Related Loan Documents between Rose Acre and Metropolitan Life Insurance Co. | HS, 402, 403, INC | 401; 803(8) |
| RM | 801 | 11/27/06 | UE0809286 | UE0809286 | Email from G. Gregory to M. Sheats copying M. Rust re Weekly Inventory | HS, 402, 403 | 401; NHSP |

15

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| RN | 802 | 11/29/06 | UE0366667 | UE0366668 | 11/29/2006 Letter from J. Armstrong at Michigan State University to G. Gregory at UEP. | HS, 106 (references previous letters), 402, 403, 701, 702, 703 | 401; NHSP, 803(5) |
| RO | 814 | 12/21/06 | UE0325684 | UE0325684 | UEP Member Certified Companies List, December 2006 | 402, 403, INC | 401 |
| RP | 815 | 12/22/06 | UE0302001 | UE0302001 | Rose Acre Farms USEM Membership Agreement (Gregory 115) | HS, 402, 403 | 401; NHSP, 803(6) |
| RQ | 816 | 12/28/06 | UE0267489 | UE0267493 | UEP Member Certified Companies List, December 2006 | None | |
| RR | 1360 | 1/00/07 | UE0807907 | UE0807911 | Speech at 1/2007 Executive Committee Meeting | 402, 403, HS | 401; NHSP |
| RS | 836 | 02/13/07 | UE0268734 | UE0268735 | USEM Member Layers Spreadsheet | None | |
| RT | 857 | 05/02/07 | UE0267464 | UE0267468 | UEP Member Certified Companies List, May 2007 | None | |
| RU | 858 | 05/08/07 | UE0567055 | UE0567060 | Statement of the United Egg Producers Before the Subcommittee on Livestock, Dairy, and Poultry Committee on Agriculture U.S. House of Representatives | HS, 402, 403 | 401; NHSP, 806 |
| RV | 867 | 6/1/2007 | | | June 2007 Rose Acre Consolidated Financial Statement | MAR | |
| RW | 878 | 06/20/07 | | | Fax from Aldi to Rose Acre re Egg Carton Artwork | None | |
| RX | 883 | 06/25/07 | UE0857131 | UE0857154 | Email from C. Gregory to J. Madeley, G. Gregory, M. McGriff re. Resume (of Dr. Jeff Armstrong) | HS, 402, 602, 901 | 401; NHSP, 803(6) |
| RY | 898 | 08/13/07 | UE0140715 | UE0140716 | Ltr from Armstrong to USDA Administrator Lloyd Day | 402, 403, HS, 602 | 401; 801(d)(1); 601 |
| RZ | 904 | 09/05/07 | UE0197928 | UE0197932 | UEP Member Certified Companies List, September 2007 | None | |
| SA | 925 | 10/22/07 | UE0153484 | UE0153484 | Minutes of Conference Call of USEM Export Committee 10/22/07 | None | |
| SB | 937 | 12/12/07 | UE0666730 | UE0666731 | Letter from Gene Gregory to Tim Hammonds re: Updates | HS, 402. 403, 901 | 401; NHSP, 806 |
| SC | 943 | 12/31/07 | UE0255106 | UE0255106 | UEP 2007 Non-Member Certified Dues Spreadsheet | 402 | 401 |
| SD | 944 | 12/31/07 | UE0255795 | UE0255799 | UEP Member Certified Companies List, December 2007 | None | |
| SE | 1304 | 00/00/08 | UE0140563 | UE0140595 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks - 2008 Edition | None | |
| SF | 1307 | 00/00/08 | UE0339110 | UE0339114 | Area Meeting Attendees - 2008 | HS, 402, 403 | 401; 803(6) |
| SG | 956 | 01/18/08 | UE0292108 | UE0292112 | UEP Member Certified Companies List, January 2008 | None | |
| SH | 1011 | 6/1/2008 | | | June 2008 Rose Acre Consolidated Financial Statement | MAR | |
| SI | 1029 | 07/21/08 | UE0354878 | UE0354882 | Email from Gene Gregory to Chad Gregory re: Wal-mart's Support for UEP Certified | HS, 402, 403 | 401; NHSP, 801(d)(1), 806 |
| SJ | 1034 | 8/2/2008 | UE0220512 | UE0220541 | Document titled " Support Material for General Mills Evaluation of Cage vs. Cage-Free Egg Production" presented by Gene Gregory | 402, 403, OSD, HS, IMP | 401; NHSP, 806 |
| SK | 1033 | 08/02/08 | UE0557576 | UE0557578 | Memorandum - Scientific Advisory Committee for Animal Welfare - UEP - re pros and cons of cage-free | HS, 402, 403, 701, 702, 703 | 401; NSHP, 801(d)(1), 701 |
| SL | 1038 | 8/4/2008 | UE0547338 | UE0547341 | Email between G. Gregory and J. Armstrong re: letterhead (Armstrong 31) | HS, 402, 403, DUP | 401, NHSP, 801(d)(1), 806 |
| SM | 1484 | 08/10/2008 | UE0445498 | UE0445502 | Foodlink - Independent committee promotes use of science in animal care guidelines | 402, 403, HS, 901 | 401; NHSP |
| SN | 1063 | 10/15/08 | UE0297533 | UE0297536 | UEP Animal Welfare and Public Relations Committee Minutes - 10-15-08 - Greensboro, GA | None | |
| SO | 1065 | 10/24/08 | UE0514444 | UE0514445 | Email from Linda Reickard to KY Hendrix re Capacity Layer Numbers | HS, 402, 602 | 401; NHSP, 803(6); 601 |
| SP | 1076 | 11/17/08 | UE0344885 | UE0344886 | SuperValu Website Animal Welfare Page | 901, HS, 402, 403 | 401; NHSP |
| SQ | 1083 | 12/04/08 | UE0301639 | UE0301639 | UEP 2008 Non-Member Certified Dues Spreadsheet | 402 | 401 |
| SR | 1084 | 12/04/08 | UE0301663 | UE0301667 | UEP Member Certified companies List, December 2008 | None | |
| SS | 1112 | 6/1/2009 | | | June 2009 Rose Acre Consolidated Financial Statement | HS, 402 | 401; 803(6) |
| ST | 1130 | 6/1/2010 | | | June 2010 Rose Acre Consolidated Financial Statement | HS, 402, 403 | 401; 803(6) |
| SU | 1131 | 07/09/10 | UE0945027 | UE0945027 | 7/9/10 e-mails between Gregory, Klein, Dowd regarding Animal Welfare Meeting | HS, 402, 403, 901, OSD | 401; 801(d)(2), NHSP |
| SV | 1154 | 6/1/2011 | | | June 2011 Rose Acre Consolidated Financial Statement | HS, 402, 403, MAR, INC | 401; 803(6) |
| SW | 1188 | 05/30/13 | | | 5/30/2013 UEP Press Release - "UEP Certified receives high marks from Food Marketing Institute" | HS, 402, 403, OSD | 401; NHSP |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| SX | 1189 | 06/01/13 | | | Cal-Maine Foods Form 10-k for fiscal year end 6/1/13 | HS, 402, 403, OSD | 401; 803(6) |
| SY | 1215 | 04/02/14 | | | Egg Industry Terms - print-off from Cal-Maine's website | HS, OSD | NHSP, 803(6) |
| SZ | 1313 | 00/00/14 | Darre Ex. 40 | | UEP Animal Husbandry Guidelines, 2014 Edition | 402, 403, OSD, DUP | 401 |
| TA | 1364 | 1999-2013 | | | Rose Acre's Transactional Data | None | |
| TB | 1373 | 2001-2015 | | | Rose Acre's LIM Flock Data (Dr. Jesse David Turnover) | 901 | 901(b)(1) |
| TC | 1376 | 2007/2008 | UE0225056 | UE0225085 | 2007/2008 United Egg Prodcuers Animal Husbandry Guidelines for U.S. Egg Laying Flocks | None | |
| TD | 1481 | 5/15-18/2000 | UE0153206 | UE0153210 | Minutes of UEP Board of Directors in Washington, D.C. | 402, 403 | 401; 803(6) |
| TE | 1432 | | UE0168973 | UE0168984 | UEP Membership Solicitation | 402, 403, HS | |
| TF | 1435 | | | | UEP website, http://www.unitedegg.org/GeneralStats/default.cfm | 901, OSD | 901(b)(1) |
| TG | 238 | 05/31/02 | | | 5/31/2002 "Albertson's Applauds and Supports Animal Welfare Guidelines Developed by the Food Marketing Institute". (Hammonds Ex. 22) | 402, 403, HS, 901 | 401; NHSP |
| TH | 285 | 08/19/02 | TOPCO0001480 | TOPCO0001485 | Weaver Brothers' bid on Giant Eagle egg business 2002 | 402, 403, 901 | 401 |
| TI | 481 | 06/24/04 | GE00011083 | GE00011084 | Giant Eagle Business Plan Presentation | 402, 403, 901, HS | 401; NHSP, 803(6) |
| TJ | 575 | 04/21/05 | TOPCO0000294 | TOPCO0000298 | Rose Acre's bid on Giant Eagle egg business 2005 | 402, 403, 901, HS | 401; NHSP, 803(6) |
| TK | 601 | 06/13/05 | TOPCO0000251 | TOPCO0000252 | Email exchange between L. Rife (Topco) and P. Moran (Giant Eagle) re. eggs (annual savings are a result of the 2005 egg bid) | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) |
| TL | 600 | 06/13/05 | TOPCO0000257 | TOPCO0000258 | Letter from Topco awarding Giant Eagle egg business for Cleveland Warehouse to Weaver Bros. | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) |
| TM | 1286 | 00/00/02 | TOPCO0015983 | TOPCO0015984 | Giant Eagle Egg Program Review | HS, 402, 403, 901, CUM, OSD (no date) | 401; NHSP |
| TN | 1169 | 01/04/12 | | | Ltr from Hy-Vee to Egg Suppliers re Shell Egg Program signed by RAF | HS, 402, 403, OSD, CUM | 401; NHSP, 803(6) |
| TO | 1172 | 04/02/12 | HYEEGED00011174 | HYEEGED00011174 | Letter from Amanda Jackson to Chuck Seaman re: general overviews of check-lists / self-inspection files | HS, 402, 403, OSD, 901 | 401; NHSP |
| TP | 1281 | 00/00/00 | KRGEG00020660 | KRGEG00020670 | Animal Husbandry Guidelines for U.S. Egg Laying Flocks 2000 Edition | None | |
| TQ | 84 | 10/30/00 | KRGEG00020496 | KRGEG00020498 | PETA'S letter to Kroger's CEO dated October 30, 2000 | 402, 403, 901, MAR | 401 |
| TR | 86 | 11/03/00 | KRGEG00020500 | KRGEG00020501 | Kroger's response letter to PETA's Sean Gifford | 402, 403, MAR | 401 |
| TS | 88 | 11/13/00 | KRGEG00020490 | KRGEG00020493 | Fax from Sean Gifford to Lynn Marmer of PETA re. Kroger's Animal Welfare Standards/Efforts | 402, 403, 901, MAR, CUM | 401 |
| TT | 92 | 11/14/00 | KRGEG00020502 | KRGEG00020503 | Form letter from Kroger's Derrick Penick regarding PETA's contact with Kroger about the treatment of animals by its suppliers | 402, 403, 901, 1002 | 401; 1003 |
| TU | 93 | 11/15/00 | KRGEG00020488 | KRGEG00020489 | Memo from L. Marmer (Kroger) to File re Meeting with Charlotte Otto | 402, 403, HS | 401 |
| TV | 98 | 12/14/00 | KRGEG00020402 | KRGEG00020403 | Animal Welfare Project Outline | 402, 403, HS, MAR | 401; 803(6); 807; NHSP |
| TW | 100 | 01/02/01 | KRGEG00020462 | KRGEG00020471 | Memo from K. Brown to E. Cousin, D. Lambert, L. Marmer, and B. Scher re Update on Animal Welfare | 402, 403, HS | 401: 803(6); 807; NHSP |
| TX | 103 | 01/08/01 | KRGEG00020412 | KRGEG00020414 | Kroger Corporate Affairs Department: FMI Memo Concerning PETA | 402, 403, HS | 401; 803(6), NHSP |
| TY | 106 | 01/14/01 | KRGEG00020461 | KRGEG00020462 | 1/14/2001 FMI Board Approved Policy on Animal Welfare | 402, 403 | 401 |
| TZ | 120 | 04/18/01 | KRGEG00020436 | KRGEG00020437 | FMI Press Release: FMI Establishes Policy and Program to Address Animal Welfare | 402, 403, HS | 401; NHSP |
| UA | 125 | 05/21/01 | KRGEG00020432 | KRGEG00020434 | Fax from K. Brown (FMI) to FMI Members re Talking Points for Animal Welfare | 402, 403, HS | 401; 803(6), NHSP |
| UB | 239 | 5/31/2002 | Hammonds Ex. 21 | | Kroger to Support Animal Welfare Guidelines Developed by the Food Marketing Institute | 402, 403, HS, 901 | 401; NHSP |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| UC | 236 | 05/31/02 | | | Kroger Press Release: Kroger to Support Animal Welfare Guidelines Developed by the Food Marketing Institute (Stull Dep. Ex. 1A) | 402, 403, HS, 901 | 401; NHSP |
| UD | 294 | 10/01/02 | KRGEG00019788 | KRGEG00019792 | 10/1/02 Letter from Kroger to representatives at other Kroger divisons re: FMI Animal Welfare Guidelines | 402, 403, HS | 401; NHSP, 803(6) |
| UE | 311 | 12/10/2002 | Profitt 1 | None | Supply Agreement | 402, 403, DUP | 401 |
| UF | 385 | 08/01/03 | KRGEGED00010798 | KRGEGED00010799 | 8/1/2003 Email from Geoffrey Covert to Gary Stull re: Ralphs - Eggs | 402, 403, HS, CUM | 401; NHSP |
| UG | 424 | 12/01/03 | KRGEG00018733 | KRGEG00018738 | 12/1/2003 Kroger Request for Proposal for Eggs | 402, 403, HS, 901, CUM | 401; NHSP, 803(6) |
| UH | 448 | 02/01/04 | KRGEG00018833 | KRGEG00018836 | Kroger's 2004 Supply Agreement with Cal-Maine Foods | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) |
| UI | 450 | 02/01/04 | KRGEG00019063 | KRGEG00019070 | Supply Agreement Kroger/Midwest Poultry Services, L.P. | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) |
| UJ | 451 | 02/01/04 | KRGEG00019436 | KRGEG00019443 | Kroger's 2004 Supply Agreement with Rose Acre Farms | 402, 403, 901, HS CUM | 401; NHSP, 803(6) |
| UK | 476 | 05/26/04 | KRGEGED00011562 | KRGEGED00011569 | The Kroger Co.'s Requirements for Food Safety and Quality and cover letter | 402, 403, 901, HS, CUM | 401; NHSP |
| UL | 1303 | 00/00/07 | KRGEG00001115 | KRGEG00001271 | 2007 Kroger Annual Report | HS, 402, 403 | 401; 803(6), NHSP |
| UM | 833 | 02/04/07 | KRGEG00019185 | KRGEG00019200 | Cover letter and Kroger's supply agreement with Moark and 2006 addendum | 901, 402, 403 | 401 |
| UN | 831 | 02/04/07 | KRGEG00019244 | KRGEG00019248 | Kroger's supply agreement with National Food Corporation | 901, 402, 403 | 401 |
| UO | 834 | 02/04/07 | KRGEG00019391 | KRGEG00019394 | Kroger's 2007 supply agreement with Rose Acre Farms | 901, 402, 403 | 401 |
| UP | 1305 | 00/00/08 | KRGEG00017271 | KRGEG00017287 | American Humane Certified Guidelines for Laying Hens Standards | HS, 402, 403 | 401; NHSP, 803(6) |
| UQ | 964 | 02/11/08 | KRGEGED00010809 | KRGEGED00010810 | Email from PETA's Matt Prescott to Krogers' Lynn Marmer and David Dillon re: Safeway to PETA detailing changes 2-5-08.doc attaching letter | 901, HS, 402, 403 | 401; NHSP |
| UR | 988 | 04/24/08 | KRGEGED00010849 | KRGEGED00010849 | Email from Payton Pruett to Lynn Marmer and Brendon Cull re: Animal Welfare Panel Update | 901, HS, 402, 403 | 401; NHSP |
| US | 991 | 04/27/08 | KRGEG00018820 | KRGEG00018823 | Kroger's supply agreement with Cal-Maine Foods, Inc. | 901, 402, 403 | 401 |
| UT | 990 | 04/27/08 | KRGEG00019290 | KRGEG00019291 | Kroger supply agreement with Nucal Foods, Inc. | Best Evidence, 1002, 402, 403 901, 602, MAR | 401; 601 |
| UU | 994 | 04/27/08 | KRGEGED00013093 | KRGEGED00013096 | Kroger's 2008 supply agreement with Rose Acre Farms | 901, 403, 402 | 401 |
| UV | 1044 | 08/19/08 | KRGEG00017072 | KRGEG00017072 | Kroger Animal Welfare Panel Mission Statement dated 08/19/2008 | 901, HS, 402, 403 | 401; 803(6), NHSP |
| UW | 1092 | 12/16/08 | KRGEG00017070 | KRGEG00017071 | Kroger Animal Welfare Panel Agenda and email from Lynn Marmer related to the meeting | 402, 403, HS, MAR, 901 | 401; NHSP, 803(6) |
| UX | 1093 | 12/16/08 | KRGEG00017241 | KRGEG00017241 | Kroger Panel Animal Welfare Meeting Summary dated 12/16/2008 | 402, 403, HS, 901 | 401; NHSP, 803(6) |
| UY | 1124 | 03/10/10 | KRGEGED00020416 | KRGEGED00020417 | Emails between Jennifer Siewe and Thomas Klump and Dallas Lindley re: Animal Care Certified industrial eggs | HS, 402, 403, OSD, 901 | 401; NHSP |
| UZ | 1127 | 05/11/10 | KRGEGED00013608 | KRGEGED00013639 | Presentation: Retail Egg Buying, by T. Klump | 402, 403, OSD, 901 | 401; NHSP, 803(6) |
| VA | 1142 | 11/22/10 | KRGEGED00020091 | KRGEGED00020091 | 11/22/2010 Letter from T. Klump of Kroger to Egg Producers re product specification signed by RAF. | HS, 402, 403, OSD, CUM | 401; NHSP, 803(6) |
| VB | 1183 | 02/02/13 | | | Kroger's 2013 Sustainability Report | 402, 403, OSD, 901 | 401 |
| VC | 1260 | 6/1/2019 | | | 2019 Kroger Animal Welfare Policy | HS, 402, 403, OSD | 401; NHSP, 803(6) |
| VD | 140 | 08/10/01 | PUB_EGGS_011786 | PUB_EGGS_011788 | Letter from Brett Wyker to Charles Jenkins, Jr. re: request for written animal welfare standards | 402, 403, HS | 401; NHSP |
| VE | 170 | 01/01/02 | PUB_EGGS_006505 | PUB_EGGS_006507 | Progressive Grocer Magazine: Animal Rights - and wrongs | 402, 403, HS, 901 | 401; NHSP; |
| VF | 203 | 03/25/02 | PUB_EGGS_006504 | PUB_EGGS_006504 | Letter from G. Hinton to M. Dobersch of Publix re UEP Animal Welfare Guidelines | 402, 403, HS, 901 | 401; 801(d)(2)(1)(B), 806, NHSP |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| VG | 209 | 04/01/02 | PUB_EGGS_006511 | PUB_EGGS_006518 | Application for Certification of Animal Husbandry "Certified Company" and Draft Audit Form (Blank) | 402, 403, MAR, 901, HS | 401; NHSP |
| VH | 234 | 05/30/02 | PUB_EGGS_011782 | PUB_EGGS_011785 | 5/30/2002 Letter from M. Bynum at Tampa Farm Service Inc. to D. Cerra at Publix Super Markets, Inc. re Animal Welfare Issue. | 402, 403, HS, 901 | 401; NHSP |
| VI | 244 | 06/04/02 | PUB_EGGS_011763 | PUB_EGGS_011763 | Email from Mike Bynum to G. Bates, D. Cerra, B. Foster re: animal welfare update | 402, 403, HS, 901 | 401; NHSP |
| VJ | 260 | 07/01/02 | PUB_EGGS_020727 | PUB_EGGS_020727 | Publix Animal Welfare Statement | 402, 403, HS, 901 | 401; NHSP |
| VK | 270 | 07/22/02 | PUB_EGGS_011761 | PUB_EGGS_011762 | Letter from Tampa Farm Service, Inc. to Publix Super Markets, Inc. re: FMI-NCCR Animal Welfare Guidelines | 402, 403, HS, 901 | 401; NHSP |
| VL | 272 | 07/31/02 | PUB_EGGS_020697 | PUB_EGGS_020698 | Publix Memo from Mark Wiley to All Publix Deli Kitchen Meat, Poultry and Egg Suppliers re: FMI - NCCR Animal Welfare Guidelines | 402, 403, HS, 901 | 401; NHSP |
| VM | 274 | 08/02/02 | PUB_EGGS_010723 | PUB_EGGS_010723 | Letter from Tim Hammonds to Al Pope re: Animal Welfare Program | 402, 403, HS, 901 | 401; NHSP |
| VN | 279 | 08/14/02 | PUB_EGGS_008104 | PUB_EGGS_008107 | 8/14/02 e-mails between Miley, Freeman, Shiver, Rossow, Kordana, Smith, Ward, Williams regarding Animal Welfare Guidelines - Papetti's (PUB_EGGS_008107A) | 402, 403, HS, 901 | 401; NHSP |
| VO | 280 | 08/14/02 | PUB_EGGS_008104 | PUB_EGGS_008104 | 8/14/2002 Email from M. Miley to M. Dobersch, et al. re Animal Welfare Guidelines - Papetti's. (PUB_EGGS_008107B) | 402, 403, HS, 901 | 401; NHSP |
| VP | 278 | 08/14/02 | PUB_EGGS_014292 | PUB_EGGS_014292 | 8/14/2002 Memo to all Publix Bakery Egg Suppliers re: FMI-NCCR Animal Welfare Guidelines. | 402, 403, HS, 901 | 401; NHSP |
| VQ | 286 | 08/23/02 | PUB_EGGS_010719 | PUB_EGGS_010749 | 8/23/02 Moark fax to Chris Smith from Paul Osborne regarding FMI-NCCR Animal Welfare Guidelines | 402, 403, 901 | 401 |
| VR | 515 | 11/16/04 | PUB_EGGS_006919 | PUB_EGGS_006921 | Publix Vendor Pricing Sheets, Week of 11/22/2004 | 402, 403, 901, HS | 401; NHSP, 803(6) |
| VS | 523 | 12/10/04 | PUB_EGGS_007150 | PUB_EGGS_007157 | 12/10/2004 Product Specification for Publix Jumbo Eggs | 402, 403, 901, HS | 401; 803(6), NHSP |
| VT | 533 | 01/17/05 | PUB_EGGS_007158 | PUB_EGGS_007182 | Final RFQ: Email from Lori Baker to Steve Hicks re: Publix Brand Eggs Category Review - Final DSD Quotations | 402, 403, 901,HS, CUM | 401; NHSP, 803(6) |
| VU | 613 | 07/17/05 | PUB_EGGS_019635 | PUB_EGGS_019635 | 7/17/2005 Vendor Sheet for Cal-Maine Bethune, SC. | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) |
| VV | 623 | 9/6/2005 | PUB_EGGS_012286 | PUB_EGGS_012286 | Email from Greg Bates to Ken Paramore, et al. re re price increase | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) |
| VW | 789 | 10/23/06 | PUB_EGGS_011856 | PUB_EGGS_011857 | Letter from Nanci Alexander to Charles Jenkins Jr. encouraging Publix to convert to Cage-Free | 901, HS, 402, 403 | 401; NHSP |
| VX | 824 | 1/24/2007 | PUB_EGGS_011855 | PUB_EGGS_011855 | Letter from Ken Paramore | 901, HS, 402, 403 | 401; NHSP; 803(5) |
| VY | 1103 | 02/12/09 | PUB_EGGS_011875 | PUB_EGGS_011876 | Email from Jerry Schinella to Dave Bornmann and Sam Middlebrook re. Proxy (stockholder proposal) | HS, 402, 403, 901, OSD | 401; NHSP |
| VZ | 1104 | 02/27/09 | PUB_EGGS_011874 | PUB_EGGS_011877 | Emails between James Lucas, Dan Maloney and others re: FW: Proxy (stockholder Proposal) | HS, 402, 403, 901, MAR, OSD | 401; NHSP |
| WA | 1105 | 03/02/09 | | | Publix 2009 Notice of Annual Meeting of Stockholders | HS, 402, 403, 901, OSD | 401; NHSP, 803(6) |
| WB | 1259 | 04/19/19 | | | 4/19/2019 Publix Website FAQ | HS, 402, 403, OSD | 401; NHSP, 803(6) |
| WC | 1426 | | PUB_EGGS_006846 | PUB_EGGS_006851 | Publix Brand Eggs Current Costs and Savings Summary | 402, 403 | 401 |
| WD | 1427 | | PUB_EGGS_006960 | PUB_EGGS_006963 | Qualifying Questionnaire - Public Brand Eggs | 402, 403 | 401 |
| WE | 1428 | | PUB_EGGS_012953 | PUB_EGGS_012953 | Publix Super Market Formula Pricing. | 402, 403 | 401 |
| WF | 1429 | | PUB_EGGS_020571 | PUB_EGGS_020575 | "What Happens If 100% Committed is Changed?" | 402, 403, 901, HS | 401; NHSP, 803(6), 806 |
| WG | 642 | 11/18/05 | SFWEGED00052446 | SFWEGED00052447 | Email from D. Lawrence to M. Kamm and Michael Talbott re: UEP Guidelines and Audit | 402, 403, 901, HS, CUM | 401; NHSP |
| WH | 664 | 1/25/2006 | SFWEGED00026337 | SFWEDGED00026340 | Email with attachment between M. Kamm, V. Littlefield, D. Lawrence and others re: Draft - Animal Welfare Policy (Lawrence 4) | 402, 403, 901, HS, CUM | 401; NHSP |
| WI | 694 | 03/29/06 | SFWEGED00048506 | SFWEGED00048508 | Emails among B. Dowling, V. Littlefield, J. Sheeran and others RE: Animal Welfare Audits | 402, 403, 901, HS, CUM | 401; NHSP |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| WJ | 791 | 10/27/06 | SFWEGED00041015 | SFWEGED00041017 | Email from V. Littlefield to C. East re. notes for Pleasanton Trip (with attached Safeway Audit Process notes) | 901, HS, 402, 403 | 401; NHSP, 803(6) |
| WK | 793 | 10/31/06 | SFWEGED00049074 | SFWEGED00049079 | 10/31/2006 Email from C. Smith to M. Talbott et al, re Kreider Farms - Executive Summary of Audits | 901, HS, 402, 403, 106 | 401; NHSP, 803(6) |
| WL | 796 | 11/10/06 | SFWEGED00041026 | SFWEGED00041028 | 11/10/2006 Email from V. Littlefield to B. Dowling et al re Information for Call. | 901, HS, 402, 403 | 401; 803(6), 803(5), |
| WM | 1015 | 06/04/08 | SFWEGED00024792 | SFWEGED00024795 | 6/4/2008 Email from M. Vincent to B. Dowling re Animal Welfare. | 901, 402, 403 | 401 |
| WN | 1078 | 11/21/08 | SFWEGED00042386 | SFWEGED00042395 | Email from T. Wang to D. Davidson and others re. updated egg powerpoint | 901, HS, 602, 402, 403 | 401; 601; 803(6), NHSP |
| WO | 1101 | 01/30/09 | SFWEGED00024897 | SFWEGED00024898 | Draft letter re:  Professional Animal Auditors Certification Organization (PAACO) | HS, 106, 901, 402, 403, OSD | 401; NHSP |
| WP | 1106 | 03/22/09 | SFWEGED00020408 | SFWEGED00020430 | Master Agreement for Finished Goods between Safeway and Dutch Farms | 402, 403, 901, OSD | 401 |
| WQ | 1110 | 03/31/09 | SFWEGED00039873 | SFWEGED00039875 | Email from C. East to J. Sheeran re. CFI/PAACO Animal Welfare Meeting | HS, 402, 403, OSD, 901 | 401; NHSP |
| WR | 1346 | 04/00/14 | | | handwritten notes re:  depo preparation | HS, 402, 403, 901, OSD | 401; 612 |
| WS | 1431 | | SFWEG00001945 | SFWEG00001952 | UEP Program brochure | 402, 403, HS | 401; NHSP |
| WT | 384 | 08/01/03 | SVL_EGGS_099791 | SVL_EGGS_99821 | Albertsons Request For Proposal | 402, 403, HS, CUM | 401; NHSP |
| WU | 409 | 10/23/03 | SVL_EGGS_100117 | SVL_EGGS_100117 | Email from Patricia Albrecht to Tom McIntyre forwarding Jeff Hardin email re:  Albertson's pricing program | 402, 403, 901, HS | 401; 803(6), NHSP |
| WV | 410 | 10/25/03 | SLV_EGGS_100056 | SLV_EGGS_100057 | Email from T. McIntyre to D. Stanley re. eggs...how we doing? (Albertson's vendor status) | 402, 403, 901, HS | 401; NHSP |
| WW | 411 | 10/29/03 | SVL_EGGS_100059 | SVL_EGGS_100060 | Dutch Farms shell egg proposal for Jewel Food Stores | 402, 403, 901, HS | 401; NHSP, 803(6) |
| WX | 413 | 11/06/03 | SLV_EGGS_100107 | SLV_EGGS_100107 | Email from Tom McIntyre to Dwight Stanley and Sage Homer re:  Animal Welfare Cost Per Dozen | 402, 403, 901, HS, INC | 401; NHSP |
| WY | 415 | 11/13/2003 | SVL_EGGS_109250 | SVL_EGGS109256 | Corporate Brands Agreement between Albertsons and Cal-Maine (Hardin 52) | 402, 403, HS, 901, CUM | 401; NHSP, 803(6) |
| WZ | 420 | 11/20/03 | SLV_EGGS_101036 | SLV_EGGS_101037 | Email from G. Angell to T. McIntyre re. Animal Welfare Guidelines | 402, 403, HS, 901, CUM | 401; NHSP, 806 |
| XA | 428 | 12/04/03 | SVL_EGGS_101311 | SLV_EGGS_101312 | Email from T. McIntyre to G. Angell re. Animal Welfare Update | 402, 403, HS, 901, CUM | 401; NHSP |
| XB | 474 | 05/12/04 | SVL_EGGS_110410 | SVL_EGGS_110410 | Letter from FMI to SuperValu regarding Albertsons' Participation in Animal Welfare Issues Through FMI | 402, 403, 901, HS, CUM | 401; NHSP |
| XC | 542 | 01/26/05 | SVL_EGGS_109462 | SVL_EGGS_109473 | Our Own Brands Supply Agreement between Albertsons and Sparboe | 402, 403, 901, HS, CUM | 401; NHSP |
| XD | 553 | 02/18/05 | SVL_EGGS_020522 | SVL_EGGS_020533 | Cover email and Supply Agreement between Albertson's and Dutch Farms | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) |
| XE | 882 | 06/25/07 | SVL_EGGS_110154 | SVL_EGGS_110203 | Consumer Interest Advisory Board Control Document Presentation | 901, 402, 403, HS | 401; NHSP, 803(6) |
| XF | 891 | 7/10/2007 | SVL_EGGS_109976 | SVL_EGGS_110005 | Supervalu Consumer Interest Advisory Board Activity Log, July 10, 2007, (Supervalu 6) | 901, 402, 403, HS | 401; NHSP, 803(6) |
| XG | 1306 | 00/00/08 | SVL_EGGS_109814 | SVL_EGGS_109817 | Supervalu Cage Free Egg Program Overview | HS, 402, 403, 901 | 401; NHSP, 803(6) |
| XH | 1072 | 10/31/08 | SVL_EGGS_109883 | SVL_EGGS_109885 | Email from Steve Brooks to various attaching Consumer Advisory Committee Agenda 10-31 | 901, 402, 403, MIL | 401; 901(b)(1) |
| XI | 1116 | 07/31/09 | SVL_EGGS_020735 | SVL_EGGS_020737 | Indemnification Agreement (Our Own Brands) between RAF and SuperValu | 402, 403, OSD | 401 |
| XJ | 1162 | 10/26/11 | SVL_EGGS_109888 | SVL_EGGS_109975 | Consumer Interest Advisory Board Activity Log | HS, 402, 403, 901, OSD | 401; 803(6) |
| XK | 1201 | 09/03/13 | SVL_EGGS_100097 | SVL_EGGS_100097 | CB Eggs Bid Sheet | 402, 403, OSD, 901 | 401 |
| XL | 1086 | 12/08/08 | WD00003722 | WD00003729 | 12/8/2008 Winn-Dixie Stores, Inc. Request for Proposal (RFP) Corporate Brand Egg Category Review. | 901, HS, 402, 403 | 401; 803(6), NHSP |
| XM | 1117 | 08/21/09 | WLGEGED00000103 | WLGEGED00000105 | Walgreens Grade A & AA Shell Egg Specifications and Requirements | 402, 403, OSD, 901 | 401 |

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| XN | 1406 | | WLGEG00000445 | GMI000446 | Walgreens Grade A & AA Shell Egg Specifications and Requirements | 402, 403, 901 | 401 |
| XO | 1404 | | WLGEGED00000185 | WLGEGED00000185 | Packaging for Deerfield Farms - Farm Fresh 12 large Grade AA Eggs - WIC479804 | 402, 403, 901 | 401 |
| XP | 1499 | 00/00/2011 | | | Walmart Shell Egg Program | 402, 403, OSD, HS, 901 | 401; 901(b)(1) |
| XQ | 1365 | 2000 - 2012 | | | Form 10-Ks for The Kroger Co., 2000-2012 (revised from 2009) | 402, 403, MIL | 401 |
| XR | 1366 | 2000 - 2012 | | | Form 10-Ks for Safeway, Inc., 2000-2012 (revised from 2009) | 402, 403, MIL | 401 |
| XS | 1367 | 2000 - 2012 | | | Form 10-Ks for SuperValu Inc., 2000-2012 (revised from 2009) | 402, 403, MIL | 401 |
| XT | 1369 | 2001 - 2012 | | | Form 10-Ks for Publix Super Markets, Inc., 2001-2012 (revised from 2010) | 402, 403, MIL | 401 |
| XU | 1370 | 2001-2011 | | | Forms 10-K for The Great Atlantic & Pacific Tea Co., Inc., 2001-2011 | 402, 403, MIL | 401 |
| XV | 1371 | 2001-2011 | | | Forms 10-K for Winn-Dixie Stores, Inc., 2001-2011 | 402, 403, MIL | 401 |
| XW | 1372 | 2001-2012 | | | Forms 10-K for Walgreen Co., 2001-2012 | 402, 403, MIL | 401 |
| XX | 1375 | 2002-2012 | | | Form 10-K for Walmart Inc., 2000-2012 | 402, 403, MIL | 401 |
| XY | 1377 | 2011-2012 | | | Form 10-K for Roundy's, Inc., 2011-2012 | 402, 403, MIL | 401 |
| XZ | 1470 | 00/00/2000 | FMI-004464 | FMI-004471 | Dues Information for Select FMI Retail-Wholesale Members from 2000 to 2008 | 402, 403, MIL, HS, 901 | 401; 803(6) |
| YA | 1352 | 06/00/00 | FMI-000983 | FMI-000988 | Food Marketing Institute List of Officers and Directors, Honorary Board Members and Executive Staff | 402, 403, HS, MIL | 401; 803(6) |
| YB | 62 | 08/23/00 | FMI-000987 | FMI-000988 | Washington Post Article - McDonald's Tells Farmers to Treat Chickens Better | 402, 403, 901, CUM, HS | 401; NHSP |
| YC | 95 | 11/29/00 | FMI-001209 | FMI-001210 | FMI Meeting Notes re PETA November 29, 2000 | 402, 403, 901, HS | 401 |
| YD | 118 | 4/13/2001 | FMI-000686 | FMI-000686 | Letter from FMI to Adele Douglass and others re: Animal Welfare | 402, 403, HS | 401; 803(6), NHSP |
| YE | 1353 | 06/00/01 | FMI-000685 | FMI-000685 | FMI List of Officers and Directors, Honorary Board Members and Executive Staff | 402, 403, HS, MIL | 401; 803(6) |
| YF | 128 | 06/06/01 | FMI-000680 | FMI-000683 | Minutes from Animal Welfare Conference Call on Wednesday, June 6, 2001 between FMI and Expert Review Panel | 402, 403 | 401 |
| YG | 133 | 07/02/01 | FMI-001129 | FMI-001142 | Fax from Karen Brown of Food Marketing Institute to representatives at Safeway, Albertson's, Kroger, and Winn-Dixie re: Background for July 9 Meeting in Chicago | 402, 403, HS | 401; 803(6), NHSP |
| YH | 141 | 08/13/01 | FMI-001099 | FMI-001110 | Fax from K. Brown to Various RE: Progress Update | 402, 403, HS | 401; 803(6), NHSP |
| YI | 142 | 08/13/01 | FMI-001099 | FMI-001117 | FMI Memo re Progress Update since July 9th Meeting in Chicago | 402, 403, HS | 401; 803(6), NHSP |
| YJ | 145 | 08/31/01 | FMI-001205 | FMI-001208 | Memo from Albertson's to FMI re PETA Letter to Albertsons Inc. | 402, 403, HS, MAR | 401; NHSP |
| YK | 161 | 11/05/01 | FMI-001087 | FMI-001096 | FMI News Release - FMI and NCCR Collaborate on Comprehensive Animal Welfare Program | 402, 403, HS | 401; NHSP |
| YL | 163 | 11/26/01 | FMI-001080 | FMI-001080 | Fax from K. Brown to Various re. FMI progress update on animal welfare | 402, 403, HS, 901 | 401; NHSP; \ |
| YM | 1284 | 00/00/02 | FMI-000171 | FMI-000186 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks - 2002 Edition | None | |
| YN | 173 | 01/07/02 | FMI-001363 | FMI-001377 | Comparison of Audit Tools (Revised 1/7/2002): United Egg Producers Audit vs. National Council of Chain Restaurants/ Food Marketing Institute Audit | 402, 403, HS, 901 | 401; NHSP |
| YO | 177 | 01/14/02 | FMI-000550 | FMI-000550 | 1/14/2002 Email from Dr. G. Golab to A. Douglass, K. Brown et al. re: UEP Guidelines. | 402, 403, HS, MAR | 401; 801(d)(1)(B), 806, NHSP |
| YP | 180 | 01/21/02 | FMI-000899 | FMI-000904 | Letter from Al Pope to K. Brown re results of UEP Board Meeting | 402 403, HS, 901 | 401; 801(d)(1)(B), 806, NHSP |
| YQ | 186 | 02/15/02 | FMI-000245 | FMI-000249 | Interim Report FMI-NCCR Animal Welfare Program February 15, 2002 | 402, 403, 901 | 401; STIP |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| YR | 188 | 02/15/02 | FMI-004439 | FMI-004439 | Letter from T. Hammonds and T. Dort to A. Pope re. FMI's Support of UEP's Animal Welfare guidelines | 402, 403, 901, HS | 401; NHSP, 803(6) |
| YS | 192 | 02/20/02 | FMI-002422 | FMI-002424 | Email from FMI's Karen Brown to Jill Hollingsworth, Terrie Dortt, Tim Hammonds, and Albertsons, Kroger, and Safeway representatives re. Animal Welfare Update | 402, 403, 901, HS | 401; NHSP |
| YT | 193 | 02/20/02 | FMI-002427 | FMI-002429 | Email from Lynn Marmer (Kroger) to FMI's Karen Brown re: Animal Welfare Update | 402, 403, 901, HS | 401; NHSP |
| YU | 202 | 03/20/02 | FMI-001078 | FMI-001079 | Email from FMI's Karen Brown to Kroger's Lynn Marmer re: UEP | 402, 403, 901 | 401 |
| YV | 227 | 05/15/02 | FMI-000196 | FMI-000197 | Press Release:  PETA Calls off Safeway Boycott | 402, 403, HS, 901 | 401; NHSP |
| YW | 230 | 05/21/02 | FMI-001297 | FMI-001297 | 5/21/2002 PETA News Release: PETA Eyes Kroger for Cruelty Boycott | 402, 403, HS, 901, MAR | 401; NHSP, MAR |
| YX | 1354 | 06/00/02 | FMI-000015 | FMI-000022 | June 2002 Report - FMI-NCCR Animal Welfare Program (FMI-000015A) | 402, 403, HS, MIL | 401; 803(6), NHSP |
| YY | 1356 | 06/00/2002 | FMI-000015 | FMI-000022 | Food Marketing Institute's and National Council of Chain Restaurants' June 2002 Report, FMI-NCCR Animal Welfare Program (FMI-000015B) | 402, 403, HS, MIL | 401; 8003(6), NHSP |
| YZ | 248 | 06/14/02 | FMI-000487 | FMI-000490 | Letter from UEP to Karen Brown re: recommendation of UEP Guidelines | 402, 403, 901 | 401; NHSP, 806, 807 |
| ZA | 262 | 07/02/02 | FMI-000050 | FMI-000050 | Letter from Al Pope to FMI and NCCR members re: a Thank You and Request regarding the Animal Welfare Guidelines for Laying Hens | 402, 403, HS | 401; NHSP |
| ZB | 263 | 07/02/02 | FMI-002277 | FMI-002293 | Letter from Al Pope of United Egg Producers to FMI and NCCR Members with attachment | 402, 403, HS (as to cover letter only) | 401; NHSP |
| ZC | 284 | 08/16/02 | FMI-001066 | FMI-001077 | FMI Memo re Animal Welfare Update | 402, 403, HS | 401; 803(6), NHSP |
| ZD | 1469 | 12/13/2002 | FMI-002073 | FMI-002076 | Email from K. Brown to T. Dort re Request for FMI Advice: David Faser, Compassion in World Farming, and Supermarkets | 402, 403, HS, 901 | 401; 803(6), NHSP |
| ZE | 1330 | 01/00/03 | FMI-000001 | FMI-000014 | FMI-NCCR Animal Welfare Program Report - January 2003 | HS, 402, 403, 901 | 401; 803(6), NHSP |
| ZF | 319 | 01/01/03 | FMI-000001 | FMI-000015 | 1/2003 Report FMI- NCCR Animal Welfare Program | 402, 403, HS | 401; NHSP, 803(6) |
| ZG | 321 | 01/07/03 | FMI-002886 | FMI-002889 | Email from T. Hammond to K. Brown attaching Animal Welfare Briefing Paper (FMI-002886A) | 402, 403, HS | 401; NHSP |
| ZH | 331 | 02/12/03 | FMI-000296 | FMI-000305 | Animal Welfare Meeting in San Diego, CA Agenda Feb 10-12, 2003 | 402, 403, MAR, MIL | 401; 803(6), NHSP |
| ZI | 358 | 05/13/03 | FMI-002809 | FMI-002813 | FMI-NCCR Animal Welfare Advisors Meeting Agenda May 13-14, 2003 | 402, 403 | 401; 803(6), NHSP |
| ZJ | 1355 | 06/00/03 | FMI-000105 | FMI-000110 | June 2003 Report: FMI-NCCR Animal Welfare Program | 402, 403, HS, MIL | 401; 803(6), NHSP |
| ZK | 381 | 07/24/03 | FMI-001781 | FMI-001783 | 7/24/2003 E-mail from K. Klippen to K. Brown re Animal Welfare Clarifications. | 402, 403, HS | 401; NHSP |
| ZL | 386 | 08/04/03 | FMI-002761 | FMI-002764 | Emails among T. Hammonds, K. Brown and others re negotiated premium paid by Kroger for UEP eggs | 402, 403, HS, CUM | 401; NHSP |
| ZM | 458 | 02/23/04 | FMI-003053 | FMI-003077 | K. Brown Presentation - Global Conference on Animal Welfare - An OIE Initiative, Paris, France | 402, 403, 901, HS | 401; NHSP, 803(6) |
| ZN | 486 | 08/02/04 | FMI-001514 | FMI-001515 | 8/2/2004 Email from K. Brown to K. Klippen re Letter. | 402, 403, 901, HS | 401; 801(d)(1); 806 |
| ZO | 1361 | 10/00/04 | FMI-000077 | FMI-000078 | Status FMI-NCCR Animal Welfare Guidelines Updated October 2004 | 402, 403 | 401 |
| ZP | 498 | 10/1/2004 | FMI-000077 | FMI-000077 | STATUS-FMI-NCCR Animal Welfare Guidelines | 402, 403, 901, HS | 401; 803(6), NHSP |
| ZQ | 531 | 1/1/2005 | Hollingsworth Ex. 24 | | The Food Marketing Institute and the National Council of Chain Restaurants: Animal Welfare and the Retail Food Industry in the United States of America | 402, 403, 901, HS, CUM | 401; NHSP, 803(18) |
| ZR | 544 | 2/1/2005 | FMI-000075 | FMI-000075 | STATUS-FMI-NCCR Animal Welfare Guidelines | DUP 1284, MIL, 402, 403 | 401; NHSP, 803(6) |

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| ZS | 555 | 02/24/05 | FMI-000655 | FMI-000663 | FMI Article re FMI and the National Council of Chain Restaurants: animal welfare and the retail food industry in the USA | 402, 403, 901, HS | 401; NHSP, 803(18) |
| ZT | 580 | 05/03/05 | FMI-003090 | FMI-003091 | Email from Gene Gregory to Karen Brown regarding implementation of new molting method in 2005 to eliminate feed withdrawal | 402, 403, 901, HS | 401; NHSP, 806 |
| ZU | 1299 | 00/00/06 | FMI-000386 | FMI-0000408 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks - 2006 Edition | None | |
| ZV | 1339 | 03/00/07 | FMI-000076 | FMI-000076 | FMI-NCCR Animal Welfare Guidelines Status Update March 2007 | HS, 402, 403, 901, MIL | 401; 803(6), NHSP |
| ZW | 863 | 05/24/07 | FMI-003402 | FMI-003407 | FMI Animal Welfare Advisory Committee Meeting Arlington, VA Agenda May 22-24, 2007 | HS, 402, 403, 901 | 401; 803(6) |
| ZX | 870 | 06/06/07 | FMI-003393 | FMI-003395 | 6/6/2007 Email from K. Brown to B. Dowling et al re Update FMI-NCCR Animal Welfare Program. | 901, HS, 402, 403 | 401; 803(6), NHSP |
| ZY | 997 | 5/1/2008 | FMI-004436 | FMI-004436 | STATUS-FMI-NCCR Animal Welfare Guidelines Update May 2008 | 402, 403, MIL | 401; 803(6), NHSP |
| ZZ | 1075 | 11/17/08 | FMI-003389 | FMI-003392 | Meeting Summary of FMI-NCCR Animal Welfare Advisory Committee November 17-19, 2008 | 901, HS, 402, 403, MIL | 401; NHSP, 803(6) |
| AA | 1170 | 01/28/12 | FMI-000038 | FMI-000038 | 1/28/2012 FMI Board Approved Policy: Animal Welfare for Food Animals - Revised version adopted January 28, 2012 - Policy Statement | 402, 403, OSD, 901, MIL | 401; NHSP, 803(6) |
| AAA | 1186 | 05/13/13 | FMI-004472 | FMI-004472 | FMI Evaluation of Animal Welfare Guidelines and Declaration by David Fikes | HS, 402, 403, OSD | 401; 803(6), NHSP |
| AAB | 1314 | 00/00/14 | | | List of FMI Board of Directors with photos | 402, 403, OSD | 401 |
| AAC | 1250 | 06/30/15 | | | Producer Animal Care Programs, listed on FMI's website | HS, 402, 403, OSD | 401; NHSP |
| AAD | 1408 | | FMI-001714 | FMI-001725 | Global Animal Welfare Challenges Various Perspectives, a Marketplace Perspective. | 402, 403, HS, 701, 702, 703 | 401; 602; 701; 803(18), NHSP |
| AAE | 26 | 10/01/99 | PETA 83 | PETA 83 | Press Release: PETA declares October "Slam McDonald's Month," Launches Massive Campaign against Corporate Cruelty | 402, 403 | 401 |
| AAF | 63 | 08/23/00 | PETA 104 | PETA 104 | Press Release: PETA Campaign Nets Victory for Chickens Used by McDonald's | 402, 403, 901, CUM, HS | 401; NHSP |
| AAG | 73 | 09/06/00 | PETA 108 | PETA 108 | Press Release: PETA Gives McDonald's "A Break Today" - One year moratorium on "Unhappy Meal" declared after fast-food giant makes major improvements in treatment of chickens | 402, 403, 901, CUM | 401 |
| AAH | 81 | 10/25/00 | PETA 1 | PETA 3 | Letter from S. Gifford to G. Michael requesting Albertson's Animal Welfare Standards | 402, 403, 901 | 401 |
| AAI | 83 | 10/25/00 | PETA 38 | PETA 40 | 10/25/2000 Letter from S. Gifford to G. Michael requesting Albertson's Animal Welfare Standards (PETA 38B) | 402, 403, 901 | 401 |
| AAJ | 85 | 11/02/00 | PETA 77 | PETA 78 | Letter from S. Gifford to J. Pichler (Kroger) re. Kroger's recent Statements re. Animal Welfare | 402, 403, 901 | 401 |
| AAK | 90 | 11/13/00 | PETA 4 | PETA 5 | 11/13/2000 Letter from S. Gifford at PETA to G. Michael at Albertson's. | 402, 403, 901 | 401 |
| AAL | 91 | 11/13/00 | PETA 67 | PETA 69 | Letter from S. Gifford to L. Marmer re. Kroger's Steps to Animal Welfare Program | 402, 403, 901 | 401 |
| AAM | 101 | 01/05/01 | PETA 60 | PETA 62 | Letter from Sean Gifford (PETA) to Allen Rowland (Winn-Dixie) re: request for a copy of animal welfare standards for various Winn-Dixie suppliers. (PETA 60A) | 402, 403, HS, CUM | 803(6); NHSP |
| AAN | 102 | 01/05/01 | PETA 60 | PETA 63 | Letter from S. Gifford at PETA to A. Rowland at Winn-Dixie Stores, Inc. (PETA 60B) | None | |
| AAO | 143 | 08/19/01 | PETA 6 | PETA 7 | 8/19/2001 Letter from S. Gifford at PETA to L. Johnston at Albertson's. | 402, 403, HS, MAR | 401; NHSP |
| AAP | 151 | 09/27/01 | PETA 55 | PETA 59 | Letter from PETA to Wal-Mart requesting minimal standards for animal welfare (PETA 55A) | 402, 403, HS, CUM | 401; NHSP |
| AAQ | 153 | 09/27/01 | PETA 65 | PETA 66 | Letter from S. Gifford to L. Marmer re. Follow-Up on Kroger's Animal Welfare Standards | 402, 403, HS, CUM | 401; NHSP |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AAR | 157 | 10/17/01 | PETA 31 | PETA 37 | Letter from S. Gifford to S. Burd (Safeway) re. PETA's offer to assist Safeway with Animal Welfare Standards and various Animal Welfare Documents | 402, 403, HS, CUM | 401; 803(6); NHSP |
| AAS | 183 | 02/13/02 | PETA 20 | PETA 21 | Letter from B. Friedrich to B. Dowling re. PETA's Campaign against Safeway | 402, 403, HS, 901 | 902(13) & (14) |
| AAT | 200 | 03/14/02 | PETA 22 | PETA 23 | Letter from B. Friedrich to B. Dowling re. Safeway's Public Statements on Animal Welfare/Abuse, PETA's Campaign against Safeway | 402, 403, HS, 901 | 401; NHSP |
| AAU | 208 | 04/01/02 | PETA 202 | PETA 209 | Press Releases: PETA Launches Safeway Boycott | 402, 403, 901, HS | 401 |
| AAV | 226 | 05/10/02 | PETA 24 | PETA 25 | Letter from S. Gross to B. Dowling re. Safeway - PETA Animal Welfare Efforts | 402, 403, HS, 901 | 401; NHSP |
| AAW | 266 | 07/09/02 | PETA 17 | PETA 18 | 7/9/02 letter from PETA to Clayron Hollis of Public Super Markets re: compliance with FMI Guidelines | 402, 403, HS, 901 | 401; NHSP, 803(6) |
| AAX | 268 | 07/12/02 | PETA 30 | PETA 30 | Letter from B. Dowling to S. Gross re. FMI/NCCR Animal Welfare Guidelines | 402, 403, HS, 901 | 401; NHSP |
| AAY | 283 | 08/15/02 | PETA 29 | PETA 29 | 8/15/02 letter from Safeway to PETA in furtherance to phone conversation | 402, 403, HS, CUM | 401; 803(6), NHSP |
| AAZ | 576 | 04/25/05 | HSUS0000783 | HSUS0000784 | Four letters from HSUS to McDonalds Promoting Cage Free - HSUS0000783-784 & 0000807-808 & 0000801 & 0000791-792 (HSUS Ex. 8) | 402, 403, 901, HS, CUM | 401; NHSP |
| ABA | 733 | 06/23/06 | HSUS0000801 | HSUS0000801 | Letter from W. Pacelle to J. Skinner re. McDonald's Animal Welfare Policies (US v. UK) | 402, 403, HS, 901 | 401; NHSP |
| ABB | 1218 | 04/25/14 | | | Declaration of Jennifer Fearing in Support of Proposed Defendant-Intervenor's Motion To Intervene | HS, 402, 403, OSD | 401; NHSP |
| ABC | 1220 | 05/19/14 | | | Declaration of People for the Ethical Treatment of Animals (David M. Byer) | 402, 403 | 401 |
| ABD | 1283 | 00/00/01 | PETA 93 | PETA 94 | PETA Ad: Wicked Wendy's | 402, 403, OSD (no date) | 401 |
| ABE | 1417 | | PETA 81 | PETA 82 | PETA Ad: Murder King | 402, 403 | 401 |
| ABF | 1418 | | PETA 81 | PETA 81 | PETA Ad: Murder King (PETA 81B) | 402, 403 | 401 |
| ABG | 1419 | | PETA 85 | PETA 86 | PETA's McDonald's Campaign - Son of Sam and McCruelty's Unhappy Meal | 402, 403 | 401 |
| ABH | 1420 | | PETA 85 | PETA 85 | PETA's McDonald's Campaign - Son of Ron (PETA 85B) | 402, 403 | 401 |
| ABI | 1421 | | PETA 86 | PETA 86 | PETA's McDonald's Campaign - McCruelty's Unhappy Meal | 402, 403 | 401 |
| ABJ | 1422 | | PETA 91 | PETA 91 | PETA Shameway Campaign: Little Shop of Horrors | 402, 403 | 401 |
| ABK | 1423 | | PETA 93 | PETA 93 | PETA Ad: Wretch's Old Fashioned Murderers | 402, 403 | 401 |
| ABL | 1413 | | | | "Humane Society Costco Ad" The Humane Society of the United States "Tell Costco to end hen confinement in its supply chain" | 402, 403 | 401 |
| ABM | 1424 | | | | KFC Cruelty Ad | 402, 403 | 401 |
| ABN | 1425 | | | | Richard Pryor PETA Ad | 402, 403 | 401 |
| ABO | 219 | 4/19/2002 | CPCEGED00071679 | CPCEGED00071680 | Email from Toby Catherman to Ramesh Daga re: Animal Welfare - Ben & Jerry's | 402, 403, 901 | 401 |
| ABP | 222 | 04/29/02 | CPCEGED00085826 | CPCEGED00085826 | Email from R. Daga to T. Boland re Eggs (Costs for MFI to Comply with McDonald's Standards) | 402, 403, HS, 901 | 401; NHSP |
| ABQ | 251 | 06/21/02 | CPCEGED00071647 | CPCEGED00071647 | 6/21/02 Urner Barry Market Update | 402, 403, HS, 901 | 401; NHSP |
| ABR | 346 | 03/21/03 | CPCEGED00082345 | CPCEGED00082345 | Email from R. Daga to C. Champagne re Price Increase in Eggs | 402, 403, HS | |
| ABS | 447 | 1/27/2004 | CPCEGED0000009 | CPCEGED0000046 | Purchase Agreement between Conopco and Michael Foods, 1/27/2004 | 402, 403, HS, 901, CUM | 401; NHSP, 803(6) |
| ABT | 455 | 2/3/2004 | CPCEGED00085673 | CPCEGED00085676 | Email with attachment from Peter Goggi to Ramesh Daga re: FW: GRAIN BASE FORMULA FOR EGG PRICING | 402, 403, HS, 901, CUM | 401; NHSP, 806 |
| ABU | 502 | 10/08/04 | CPCEGED00082811 | CPCEGED00082812 | Email from R. Daga to E. Beck re Quarterly Egg Update | 402 403 901 HS | 401; NHSP |
| ABV | 653 | 01/11/06 | CPCEGED00086132 | CPCEGED00086134 | 1/11/06 e-mail chain between Daniel Scheidt, Steve Vermeulen, et al. re: cage free eggs | 402, 403, 901, HS, CUM | 401; NHSP |
| ABW | 671 | 02/06/06 | CPCEGED00086142 | CPCEGED00086142 | 2/6/06 e-mail from Daniel Scheidt to Ramesh Daga re: Cage Free Eggs | 402, 403, 901, HS, CUM | 401; NHSP |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| ABX | 691 | 03/18/06 | CPCEGED00103941 | CPCEGED00103943 | 5/18/06 Email exchange between Daga, Langan, Scheidt, Vermeulen regarding MFI & UEP | 402, 403, 901, HS, CUM | 401; NHSP |
| ABY | 698 | 04/04/06 | CPCEGED00083571 | CPCEGED00083572 | 4/4/06 e-mail chain between Tom Langan, Ramesh Daga, et al. re: CONFIDENTIAL: Humane Society - Hellmann's | 402, 403, 901, HS, CUM | 401; NHSP |
| ABZ | 707 | 04/24/06 | CPCEGED00083640 | CPCEGED00083640 | 4/24/06 e-mail from Ramesh Daga to Jason Taylor, et al. re: UEP Certified Egg Products | 402, 403, 901, HS, CUM | 401; NHSP |
| ACA | 710 | 04/25/06 | CPCEGED00083641 | CPCEGED00083643 | 4/25/06 e-mails between Daga, Langan, Kolstad, Glavan regarding UEP Certified Egg Products | 402, 403, 901, HS, CUM | 401; NHSP |
| ACB | 731 | 06/15/06 | CPCEGED00103948 | CPCEGED00103952 | 6/15/06 e-mails between Daga, Langan, Kolstad, Vermeulen, Scheidt regarding Conf. Call: Hellmann's Supplier Targeted by Humane Society | 402, 403, HS | 401; NHSP |
| ACC | 751 | 8/15/2006 | CPCEGED00103977 | CPCEGED00103982 | Emails between J. Stalzer, T. Langan, S. Greenwood re: B&J Talking Points (Ben & Jerry's dropping Michael Farms as Supplier | 901, 402, 403, HS | 401; NHSP |
| ACD | 750 | 08/15/06 | CPCEGED00103980 | CPCEGED00103982 | Ben & Jerry's Egg Supply Talking Points - August 15, 2006 | 402, 403, HS, 901 | 401; NHSP |
| ACE | 754 | 08/24/06 | CPCEGED00083993 | CPCEGED00083994 | 8/24/06 e-mail from Mark Hauman to Ramesh Daga re Ben & Jerry's Says It Uses Free Range Eggs in European Products | 901, 402, 403, INC, HS | 401; NHSP |
| ACF | 763 | 09/11/06 | CPCEGED00084171 | CPCEGED00084177 | 9/11/06 e-mails between Pako, Daga, Acres regarding Cage Free Egg Products | 402, 403, HS | 401; NHSP |
| ACG | 764 | 09/11/06 | CPCEGED00103986 | CPCEGED00103990 | 9/11/06 e-mail from Sharyn Kolstad re: Cage Free Egg Products CONFIDENTIAL | HS, 402, 403, 106, DUP | 401; NHSP |
| ACH | 769 | 09/12/06 | CPCEGED00084222 | CPCEGED00084227 | 9/12/06 e-mails between Tom Langan, Ramesh Daga, et al. re: Cage Free Egg Products CONFIDENTIAL | 901, HS, 402, 403, 106, DUP | 401; NHSP |
| ACI | 770 | 09/12/06 | CPCEGED00103983 | CPCEGED00103990 | 9/12/06 e-mail exchange between Freeman, Langan, Daga, Kolstad, Bauer, Stalzer, Vermeulen regarding Cage Free Egg Products CONFIDENTIAL | 901, HS, 402, 403, 106, DUP | 401; NHSP |
| ACJ | 771 | 9/12/2006 | CPCEGED00104048 | CPCEGED00104049 | Email exchange between T. Langan and S. Kostad re: Negative PR on Egg Supply (draft communication regarding imminent announcement by Ben & Jerry's) | 901, 402, 403, HS | 401; NHSP |
| ACK | 768 | 09/12/06 | CPCEGED00106162 | CPCEGED00106168 | 9/12/06 e-mail from Ramesh Daga to Lisa Toriello re Egg Price Outlook Sept. 06 | HS, 402, 403, 701, 901 | 401; NHSP |
| ACL | 775 | 9/18/2006 | CPCEGED00132785 | CPCEGED00132794 | Email chain to/from various re:  Unilever wants to work with Ben & Jerry's regarding timing of announcement to go cage free - includes REDACTED section | 901, HS, 402, 403 | 401; NHSP |
| ACM | 778 | 9/22/2006 | CPCEGED00104050 | CPCEGED00104055 | E-mail from F. Miller to Various on behalf of Tom Langan re: Eggs Q&A and Holding Statement | 901, 402, HS | 401; NHSP |
| ACN | 953 | 01/17/08 | CPCEGED00104061 | CPCEGED00104061 | 1/17/08 e-mail from Ramesh Daga to Tom Langan re: Cage Free | 901, 402, 403, HS | 401; 804(b)(3), 807 |
| ACO | 1115 | 7/2/2009 | CPCEGED00104230 | CPCEGED00104236 | Email from T. Langan to W. Laan re: Egg Holding Statement - Feb 19 2008 | HS, 402, 403, 901, OSD | |
| ACP | 1121 | 01/26/10 | CPCEGED00104137 | CPCEGED00104152 | 1/26/10 e-mail between Ostern, Langan regarding For Internal Review: Hellmann's CFE Positioning, Messages & Q&A | HS, 402, 403, OSD, 901 | 401; NHSP |
| ACQ | 1122 | 02/10/10 | CPCEGED00099652 | CPCEGED00099659 | Confidential Emails to/from Various re: Hellmanns: UEP Certified Eggs (meeting was held to discuss position statement) | HS, 402, 403, OSD, 901 | 401; NHSP, 807 |
| ACR | 1128 | 05/17/10 | CPCEGED00095813 | CPCEGED00095814 | Email from R. Daga to P. Goggi re FW:Eggs, and Email from G Hinton to R. Daga re Eggs | HS, 402, 403, OSD, 901 | 401; NHSP |
| ACS | 1333 | 01/00/06 | CPCEGED00066832 | CPCEGED00066838 | Supplier Segmentation Presentation Michael Foods (Egg Products) by Ramesh Daga, Unilever | HS, 402, 403 | 401; NHSP |
| ACT | 1374 | 2002 - 2012 | | | Form 20-Fs for Unilever N.V. (Conopco), 2002-2012 (revised from 2009) | 402, 403, MIL | 401 |
| ACU | 116 | 4/2/2001 | HEINZ00017815 | HEINZ00017934 | Email from Bud Rosevear to Heinz's "Snacks I-Team" attaching documents, including meeting minutes and a Trends Report. | 402, 403, 901, HS | 401 |
| ACV | 906 | 09/06/07 | HEINZ00010241 | HEINZ00010251 | Email from John Brommer to Michelle Kamzalow re: Market explanations | 402, 403, HS | 401; NHSP |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| ACW | 919 | 10/9/2007 | HEINZ00024975 | HEINZ00024975 | Email from Michelle Kamzalow to Mauricio Sirgo re: Egg Products Outlook | 402, 403, HS | |
| ACX | 923 | 10/19/2007 | HEINZ00010177 | HEINZ00010181 | Email from Aaron Heironimus to Michelle Kamzalow re: fixed pricing | None | |
| ACY | 927 | 10/24/07 | HEINZ00010471 | HEINZ00010474 | Email from Michelle Kamzalow to Gary McIntyre and Mauricio Sirgo re: Egg pricing assumptions (Kamzalow_DAP_004) | 402, 403 | 401 |
| ACZ | 950 | 1/9/2008 | HEINZ00010559 | HEINZ00010560 | Email and attachment of Rose acre Farms Pricing from Chris Blodgett to Michelle Kamzalow | HS | 401; 803(6), NHSP |
| ADA | 972 | 03/18/08 | HEINZ00020738 | HEINZ00020739 | Calendar item from Michelle Kamzalow regarding egg strategy and coverage, attaching the Egg Coverage Strategy for FY09 | 402, 403, OSD, HS | 401; NSHP, 8003(6) |
| ADB | 979 | 04/02/08 | HEINZ00009229 | HEINZ00009237 | 4/2/08 e-mail between Healey, Tucker, Kamzalow regarding Heinz Food Safety | 402, 403 | 401 |
| ADC | 1004 | 5/21/2008 | HEINZ00013386 | HEINZ00013387 | Email chain between Michelle Kamzalow and Mauricio Sirgo re: FY08 - Firm Egg Pricing for my PMD attaching egg pricing for various vendors | 402, 403, HS | 401; 803(6), NHSP |
| ADD | 1358 | 09/00/08 | HEINZ00005346 | HEINZ00005377 | Heinz Egg Products Source Plan dated September 2008 | 402, 403 | 401 |
| ADE | 1066 | 10/27/08 | HEINZ00012960 | HEINZ00012964 | 10/27/08 e-mail from Michelle Komzalow to Brad Lindsey et al. re: Totes vs. Pails for Chatsworth | 402, 403, HS | 401; NHSP |
| ADF | 1067 | 10/27/08 | HEINZ00012994 | HEINZ00012994 | 10/27/08 e-mail between Kamzalow, Ginnane, Heironimus regarding Egg products for Chatsworth | 402, 403, 901, HS | 401; NHSP |
| ADG | 1070 | 10/29/2008 | HEINZ00013066 | HEINZ00013068 | Email from Michelle Kamzalow to Heather Reyes and others re: Liquid Yolks for Chatsworth | 402, 403, 901, HS | 401; NHSP |
| ADH | 1208 | 02/07/14 | | | Defendants' Notice of Deposition of H.J. Heinz Pursuant to Fed. R. Civ. P. 30(b)(6) | 402 | 401 |
| ADI | 1208 | 02/07/14 | | | Defendants' Notice of Deposition of H.J. Heinz Pursuant to Fed. R. Civ. P. 30(b)(6) | 402, 403 | 401 |
| ADJ | 1407 | | HEINZ00000635 | HEINZ00000635 | H.J. Heinz Company - Vendor Questionnaire | 402, 403 | 401 |
| ADK | 1166 | 12/01/11 | CF0005892 | CF0005892 | 12/1/2011 Letter from B. Sparboe Schnell to G. Gregory re Sparboe Farms, Inc. United Egg Producers Membership. | HS, 402, 403, OSD, 901 | 401; NHSP, 806 |
| ADL | 44 | 5/1/2000 | DAY0000029 | DAY0000055 | Recommendations for UEP Animal Welfare Guidelines | 402, 403, MAR | 401 |
| ADM | 616 | 08/02/05 | DAY0029730 | DAY0029730 | 8/2/2005 Letter from G. Stull (Kroger) to G. Gregory re: Animal Care Certified Program | 402, 403, 901, HS, CUM | 401; NHSP |
| AND | 1349 | 05/00/00 | DAY0000029 | DAY0000055 | Recommendations for UEP Animal Welfare Guidelines submitted by a Scientific Advisory Committee on Animal Welfare - May 2000 | DUP | Not DUP |
| ADO | 599 | 06/13/05 | Hillandale-PA00015609 | Hillandale-PA00015609 | Letter from Topco awarding Giant Eagle egg business for Pittsburgh warehouse to Hillandale Farms | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) |
| ADP | 900 | 08/27/07 | Hillandale-PA00002162 | Hillandale-PA00002164 | Email from Giant Eagle to Hillandale attaching egg specification sheet | 901, 402, 403 | 401 |
| ADQ | 41 | 04/12/00 | MFI0613439 | MFI0613441 | Letter from Compassionate Action for Animals to Michael Foods | 901, 402, 403, HS, MAR | 401; NHSP |
| ADR | 72 | 09/06/00 | MFI0220018 | MFI0220018 | 9/26/00 E-mail chain between Bill Goucher, Terry Baker, et al. FW: PETA | 402, 403 | 401 |
| ADS | 74 | 09/08/00 | MFI0024405 | MFI0024422 | 9/8/2000 Animal Welfare Report for 2003 Area Meetings. | 402, 403, HS | 401; 806; NHSP |
| ADT | 89 | 11/13/00 | MFI0276310 | MFI0276328 | Animal Husbandry Guidelines for US Egg Laying Flocks, 2000 Edition, with Cover Letter and Projected Costs from G. Gregory | None | |
| ADU | 105 | 01/10/01 | MFI0320142 | MFI0320142 | 1/10/01 E-mail chain between Gregg Ostrander, Deborah Cummings, et al. re: Murder King | 402, 403, HS | 401; 806, NHSP |
| ADV | 121 | 04/18/01 | MFI0274907 | MFI0274908 | FMI press release announcing policy on animal welfare | 402, 403, HS, DUP | 401; NHSP |
| ADW | 130 | 6/13/2001 | MFI0096309 | MFI0096309 | Email from Bill Goucher to Terry Baker | 402, 403, HS | 401; 806, NHPS |
| ADX | 148 | 9/12/2001 | MFI0018744 | MFI0018745 | 9/12/01 Procurement Strategic Planning Meeting | 402, 403, 901, HS | 401; 803(6) |
| ADY | 150 | 9/18/2001 | MFI0021885 | MFI0021886 | Animal Well Being - Farm Related Issues | 402, 403, HS | 401; 803(6) |
| ADZ | 207 | 4/1/2002 | MFI0111951 | MFI0111951 | 4/1/02 e-mails between Gregg Ostrander, Tim Bebee and Bill Goucher re: UEP Animal Welfare Meeting | None | |

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AEA | 215 | 04/03/02 | MFI0247110 | MFI0247110 | Email from Gene Gregory to KY Hendrix re: Ammonia Emissions | HS | 806; NHSP |
| AEB | 218 | 04/17/02 | MFI0364924 | MFI0364924 | 4/17/02 e-mail exchange from Daga to Brommer and Catherman regarding Eggs | 402, 403, 901 | 401 |
| AEC | 252 | 06/27/02 | MFI0302255 | MFI0302268 | 6/27/02 letter from Burger King to Gregg Ostrander of Michael Foods, Inc. re: "Animal Well-Being" Initiatives | 402, 403, HS, 901 | 401; NHSP |
| AED | 282 | 08/15/02 | MFI0109088 | MFI0109088 | 8/15/2002 Memo to M. Miley from T. Baker. | 402, 403, HS, INC, 901 | 401; NHSP |
| AEE | 281 | 08/15/02 | MFI0109360 | MFI0109360 | 8/15/2002 Letter from J. Bromer to M. Miley re FMI-NCCR Animal Welfare Response | 402, 403, HS | 401; NHSP |
| AEF | 296 | 10/08/02 | MFI0039855 | MFI0039855 | 10/8/02 e-mail forward from Toby Catherman to Terry Baker FW: Liquid Eggs - Costco asking about Animal Husbandry | 402, 403, 901 | 401 |
| AEG | 299 | 10/15/02 | MFI0096328 | MFI0096328 | 10/15/02 e-mail chain between Bill Goucher, Hershell Ball, et al. re: Kroger PL - Animal Welfare Guidelines | 402, 403, 901, HS | 401; NHSP, 801(d)(1) |
| AEH | 312 | 12/13/2002 | MFI0096330 | MFI0096330 | 12/13/02 e-mails between Bill Goucher and Steve Bacon, et al. re: Sysco Animal Welfare Auditing | 402, 403, HS | 401; NHSP, 801(d)(1) |
| AEI | 318 | 12/31/2002 | | | Form 10-K for Michael Foods Inc. for fiscal year ended December 31, 2002 | None | |
| AEJ | 329 | 2/7/2003 | MFI0039904 | MFI0039907 | 2/7/03 e-mails between Toby Catherman, Chris Hagedorn, et al. re: Urner Barry market reaction to new layer house construction - listing of responses | 402, 403, 701, 702, 703, HS, 901 | 401; NHSP; 701 |
| AEK | 436 | 12/22/03 | MFI0300390 | MFI0300413 | 12/22/03 Supply Agreement between M.G. Waldblum Company and Michael Foods Egg Products Company | 402, 403, HS | 401; NHSP, 803(6) |
| AEL | 495 | 09/03/04 | MFI0028926 | MFI0028956 | Supply Agreement dated September 3, 2004 between M.G. Waldbaum, Michael Foods, and Center Fresh Egg Farm | 402, 403, HS, CUM | 401; NHSP |
| AEM | 1474 | 09/30/2004 | MFI0259554 | MFI0259555 | Email from P. Colwell to R. Mlenek encl 09/29/2004 S. Warner Letter | 402, 403, HS, 901 | 401; NHSP, 801(d)(2), 806 |
| AEN | 507 | 10/27/2004 | MFI0259547 | MFI0259548 | Letter to S. Warner re: RFP and attachment | 402, 403, HS | 401; NHSP |
| AEO | 1473 | 11/16/2004 | MFI0259539 | MFI0259546 | Fax from P. Colwell to T. Baker encl Handwritten Note re Nestle Contract | 402, 403, HS, 901 | 401; NHSP, 801(d)(2), 806 |
| AEP | 517 | 11/19/2004 | MFI0615604 | MFI0615609 | 11/19/04 letter from UEP to Terry Baker of Michael Foods re: Egg Industry Economic Summit | 402, 403, HS | 401; NHSP, 806 |
| AEQ | 1266 | ??/??/05 | MFI0322587 | MFI0322588 | Letter from MFI re: Animal Welfare | HS, 402, 403 | 401; NHSP, 806 |
| AER | 596 | 6/1/2005 | MFI0298827 | MFI0298851 | Supply Agreement IPRO IILLC | 402, 403, HS | 401; NHSP |
| AES | 637 | 11/10/2005 | MFI0612130 | | Email from Gregg Ostrander to JD Clarkson | 402, 403, HS, INC | 401; 801(d)(1); NHSP |
| AET | 662 | 01/23/06 | MFI0005548 | MFI0005576 | Producer Committee for Animal Welfare - 1/23/06 | 402, 403, HS | 401; 803(6) |
| AEU | 670 | 2/3/2006 | MFI0265041 | MFI0265049 | Michael Foods Egg Products Company - US only Liquid Equivalents | 402, 403, HS | 401; 803(6) |
| AEV | 672 | 2/7/2006 | MFI0220457 | MFI0220457 | Email from John Brommer to Jason Taylor | 402, 403, HS, CUM | 401; NHSP |
| AEW | 675 | 2/15/2006 | MFI0040895 | MFI0040897 | 2/15/06 UEP Animal Welfare Committee Meeting Minutes | 402, 403, HS | 401; 803(6) |
| AEX | 677 | 02/20/06 | MFI0119669 | MFI0119670 | 2/20/06 e-mail chain between Jeffrey Thomas, David Garvin and Diane Sparish re: New Papetti Items | 402, 403, HS | 401; 801(d)(1), NHSP |
| AEY | 678 | 2/27/2006 | MFI0109164 | MFI0109165 | 2/27/2006 e-mail from R. Simmons to J. Thomas re: UEP Issue | 402, 403, HS | 401; NHSP |
| AEZ | 679 | 02/28/06 | MFI0109160 | MFI0109161 | 2/28/06 e-mail chain between Jeffrey Thomas, Terry Baker, et al. re: position in UEP welfare regulations | 402, 403, HS | 401; 801(d)(1), NHSP |
| AFA | 681 | 03/01/06 | MFI0119662 | MFI0119664 | 3/1/06 e-mail chain between George Gavris, Jeffrey Thomas, et al. re: Walmart/Sam's UEP issue | 402, 403, HS | 401; NHSP, 806 |
| AFB | 684 | 03/03/06 | MFI0633828 | MFI0633828 | 3/3/06 e-mail from Thomas Jeffrey to Diane Sparish re: Sam's Club PL Egg Program | 402, 403, HS | 401; NHSP |
| AFC | 686 | 3/6/2006 | MFI0119650 | MFI0119650 | Memo from Jeff Thomas to Diane Sparish re: February Retail Sales Monthly Report | 402, 403, HS | 401; NHSP, 803(6) |
| AFD | 687 | 3/9/2006 | MFI0000173 | MFI0000182 | Egg Procurement Strategy 2006 - 2008 | 402, 403, HS | 401; NHSP |
| AFE | 702 | 4/6/2006 | MFI0103977 | MFI103978 | e-mail from V. O'Brien to J. Brommer re ""Confidential: Humane Society - Hellman's | 402, 403, HS, CUM | 401; NHSP |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AFF | 701 | 04/06/06 | MFI0109300 | MFI0109301 | 4/6/06 e-mail chain between John Brommer, S. Vince O'Brien, et al. re: CONFIDENTIAL: Humane Society - Hellmann's | 402, 403, HS, CUM | 401; NHSP |
| AFG | 703 | 4/10/2006 | MFI0022594 | MFI0022595 | 4/10/06 letter from Terry Baker to Gene Gregory | None | |
| AFH | 706 | 4/21/2006 | MFI0033884 | MFI0033884 | "Email from Terry Baker to Jason Taylor | 402, 403, HS, CUM | 401; NHSP, 806, 801(6)(1) |
| AFI | 719 | 05/18/06 | MFI0109730 | MFI0109731 | 5/18/06 e-mails between Taylor, Daga, Brommer, O'Brien, Vince, Baker, Catherman regarding MFI & UEP | 402, 403, 901, HS, CUM | 401; NHSP |
| AFJ | 723 | 5/31/2006 | MFI0002266 | MFI0002271 | "Email from Gene Gregory to Gary West | None | |
| AFK | 727 | 06/02/06 | MFI0616978 | MFI0616978 | 6/2/06 e-mail from Gene Gregory to Gary West, et al. re: Let's Move Forward | None | |
| AFL | 730 | 6/14/2006 | MFI0050882 | MFI0050885 | "Email from G. Gregory to T. Baker re ""CERTIFICATION"" and attached Application for Certification of Animal Husbandry ""UEP Certified Company"" 2006" | None | |
| AFM | 739 | 7/7/2006 | MFI0451205 | MFI0451216 | Business Meeting - MFI and Nestle | 901 | |
| AFN | 740 | 7/13/2006 | MFI0611557 | MFI0611559 | Email with attachment from Terry Baker to Toby Catherman re: FW: IPRO Summary | 402, 403, HS | 401; NHSP |
| AFO | 749 | 8/14/2006 | MFI0102001 | MFI0102006 | MFI Memo reflecting potential grain based pricing contract with Nestle (heavily redacted) | HS, 402, 403 | 401; 803(6); NHSP |
| AFP | 760 | 9/6/2006 | MFI0452052 | MFI0452052 | Nestle USA UEP Certified Update, September 6, 2006 | 901 | |
| AFQ | 765 | 9/11/2006 | MFI0109034 | MFI0109034 | Email from Thomas Diercks to Jason Taylor | 402, 403, HS | 401; NHSP, 806 |
| AFR | 766 | 9/11/2006 | MFI0451199 | MFI0451199 | Letter from Vince O'Brien to Scott Wulff re: MFI position on bird welfare | 402, 403, HS | 401; NHSP |
| AFS | 772 | 09/14/06 | MFI0109021 | MFI0109022 | 9/14/06 memo between John Hill, Tom Diercks regarding Sugar Yolk Egg Supply | HS, 402, 403 | 401; NHSP, CUM |
| AFT | 776 | 09/20/06 | MFI0032735 | MFI0032737 | 9/20/06 e-mail between John Hill, Tom Diercks regarding UEP Certified Eggs | HS, 402, 403, INC. | 401; 801(d)(2), 806 |
| AFU | 786 | 10/14/2006 | MFI0622021 | MFI0622025 | Email with attachment 10/10/06 UEP Animal Welfare Committee Meeting Minutes from Gene Gregory to Tim Bebee | HS | 803(6) |
| AFV | 820 | 01/15/07 | MFI0067366 | MFI0067375 | 1/15/2007 The Egg Newsletter | HS, 402, 403 | 401; NHSP, 806 |
| AFW | 949 | 1/7/2008 | MFI0106709 | MFI0106712 | Email from Steve George to Terry Baker | 901, HS, 402, 403 | 401; 803(6) |
| AFX | 959 | 1/25/2008 | MFI0038661 | MFI0038698 | MFI Food Ingredient Sales Meeting - Egg Procurement Update: Egg Industry.  Production/Inventories and UB Markets, January 25, 2008 | 901, 402, 403, HS | NHSP, 803(6) |
| AFY | 1017 | 6/11/2008 | MFI0030456 | MFI0030475 | "Emial from T. Baker to T. Larson re Strategic Review Egg Procurement and attached Egg Procurement Strategy Review 2009-2014 (dated June 4 | 402, HS, 901, 602 | 401; NHSP, 806 |
| AFZ | 1020 | 6/17/2008 | MFI0236931 | MFI0236950 | 6/17/08 e-mail with attachment from Terry Baker attaching Egg Procurement Strategy Review | 402, HS, 901, 602 | 401; NHSP, 806 |
| AGA | 1042 | 08/12/08 | MFI0109325 | MFI0109326 | 8/12/08 e-mail from Ed Lewis to John Brommer, et al. re: Danville UEP Egg | 402, 403 | 401 |
| AGB | 1414 | | MFI0023056 | MFI0023057 | UEP Notice letter from C. Gregory re:  animal welfare - area meetings | 402, 403, HS | 401; NHSP, 806 |
| AGC | 1479 | 10/29/2002 | MOARK-IPP-0013312 | MOARK-IPP-0013312 | Email from J. Whaley to V. Reina re Costing for the UEP/FMI Guidelines | 402, 403, MIL, HS, 901 | 401; NHSP, 806 |
| AGD | 1480 | 12/26/2002 | MOARK-IPP-0014571 | MOARK-IPP-0014571 | Email from J. Whaley to V. Reina re Animal Welfare Logo | 402, 403, MIL, HS | 401; NHSP, 806 |
| AGE | 1477 | 01/03/2003 | MOARK-IPP-0027596 | MOARK-IPP-0027597 | Email from L. Jackson to M. Campbell re AWP Audits for Egg Companies (SYSCO Announces Adoption of UEP) | 402, 403, MIL, HS, 901 | 401; NHSP |
| AGF | 373 | 06/24/03 | MOARK-IPP-0008183 | MOARK-IPP-0008183 | Letter from K. O'Brien to D. Kirby (King Kullen) re Animal Care Certification | HS, 402, 403, HS, CUM | 401; NHSP |
| AGG | 387 | 08/05/03 | MOARK0001474 | MOARK0001475 | Letter from B. Hodges (Moark) to M. Jebwabnik (Safeway) re. Price of ACC Program | HS | NHSP, 806 |
| AGH | 1476 | 09/16/2003 | MOARK-IPP-0027492 | MOARK-IPP-0027492 | Memo from K. Jeanis (UniPro) to All UniPro Foodservice Member Principals, Directos of Purchasing and Refrigerated Buyers re Animal Care Certification Update - Fresh Egg Products (Endorsement) | 402, 403, MIL, HS, 901 | 401; NHSP |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AGI | 1475 | 09/17/2003 | MOARK-IPP-0027491 | MOARK-IPP-0027491 | Email from L. Jackson to T. Weaver re Animal Care Certification Memo to UniPro Members | 402, 403, MIL, HS, 901 | 401; NHSP |
| AGJ | 635 | 11/03/05 | MOARK0004466 | MOARK0004467 | 11/3/2005 Email from M. Minkin to B. Hodges re Animal Care Certified Eggs | 402, 403, HS, CUM | 401; NHSP |
| AGK | 1091 | 12/15/08 | MOARK0000041 | MOARK0000045 | Draft California Post Prop 2, notes by Dave Cisneros | HS, 402, 403, 901 | 401; NHSP, 806 |
| AGL | 167 | 12/13/01 | MPS-00047338 | MPS-00047338 | Summary of meeting with FMI - December 13, 2001 | 402, 403, HS | 401; 803(6); NHSP |
| AGM | 1331 | 01/00/03 | MPS-00088071 | MPS-00088096 | Watt Poultry News for the Egg Industry Worldwide, January 2003, Vol. 108, No. 1 | HS, 402, 403 | 401; NHSP |
| AGN | 1147 | 03/04/11 | MPS-00123729 | MPS-00123730 | Kroger Guidelines for RFQ | HS, 402, 403, 901 CUM, OSD | 401; 803(6), NHSP |
| AGO | 1416 | | MPS-00049440 | MPS-00049440 | Script of Bob Krouse's Speech re. UEP Animal Husbandry Guidelines | HS, 901 | 401; NHSP |
| AGP | 1402 | | MPS-00087588 | MPS-00087588 | Kroger Animal Welfare Policy | 402, 403, 901, HS | 401; NHSP, 803(6) |
| AGQ | 174 | 01/07/02 | NL0003248 | NL0003252 | United Voices 01/07/02 | 402, 403, HS | *See* Reservation of Rights |
| AGR | 390 | 08/14/03 | NL0002214 | NL0002215 | Letter from J. Armstrong to K. Haley regarding Compassion Over Killing (COK) claims about the UEP Scientific Committee | 402, 403, 901, HS | |
| AGS | 485 | 07/30/04 | NL002188 | NL002189 | Animal Care Certified Webpage | 402, 403, 901, HS | 401; NHSP |
| AGT | 506 | 10/20/04 | NL000792 | NL000794 | Minutes: Animal Welfare and Public Relations Committee Meeting Minutes - 10/04 - New Orleans | None | |
| AGU | 755 | 08/24/06 | NL0224383 | NL0224383 | Emails between M. Rust and R. Deffner re Ben & Jerry's drops egg supplier accused of mistreating animals | 402, 403, HS | 401; NHSP, 801(d)(1) |
| AGV | 941 | 12/27/07 | NL00838430 | 838431 | Email from R. Deffner to G. Hinton re Information regarding the USDA Process Verified Program | 901, 402, INC (attachment from USDA is missing), HS | 401; NHSP, 801(d)(1) |
| AGW | 307 | 11/26/02 | NUCAL-08md2002-0000830 | NUCAL-08md2002-0000843 | Allan Rahn article: An Economic Perspective on the UEPs' Animal Husbandry Guidelines for U.S. Egg Laying Flocks | 402, 403, HS | 401; NHSP, 803(18) |
| AGX | 499 | 10/04/04 | NUCAL-08md2002-0001116 | NUCAL-08md2002-0001116 | 10/4/2004 Letter from Armstrong to Bahan (UEP) re. backfilling | 402, 403, 702, 901 HS | 401; 701; NHSP, 801(d)(1) |
| AGY | 640 | 11/15/05 | NUCAL-08md2002-0024844 | NUCAL-08md2002-0024847 | 11/15/2005 Letter of Agreement betwee NuCal Foods and Safeway Inc. | 402, 403, 901, HS, CUM | 401; NHSP |
| AGZ | 1100 | 01/20/09 | RWS 000000775 | RWS 000000781 | United Voices 01/20/09 | HS, 402, 403, OSD | *See* Reservation of Rights |
| AHA | 231 | 05/21/02 | SF000138 | SF000139 | Memo from Garth Sparboe to Mike Tetmeyer and Matt Dougan re: United Egg Producers/Food Marketing Institute Animal Welfare Program | 402, 403, HS | 401; NHSP, 806 |
| AHB | 369 | 6/5/2003 | SF123824 | SF123825 | Memo from Brian Joyer re: Animal Welfare (Schnell KS 492) | 402, 403, 901, HS | 401; NHSP |
| AHC | 606 | 06/30/05 | SF105935 | SF105936 | Email from Mark Friedow to Bob Sparboe and Beth Schnell re: ach program | 402, 403, 901, HS | 401; 801(d)(1); 803(1) |
| AHD | 610 | 07/11/05 | SF104542 | SF104543 | Email from M. Rust to M. Friedow re. July 4, 2005 Feedstuffs Article | 402, 403, 901, HS | 401; 801(d)(1), 806 |
| AHE | 1516 | 8/31/2005 | SF087588 | SF087591 | Emails between G. Pickett and L. Regensburger re: Walmart's animal care requirements | MIL | 402 |
| AHF | 1515 | 11/28/2005 | SF087248 | SF087249 | Emails between G. Pickett and L. Regensburger re: Sparboe Farms and animal care program | MIL | 402 |
| AHG | 757 | 08/25/06 | SF104536 | SF104537 | Email from M. Rust to M. Friedow re Ben and Jerry's story on Wednesday concerning dropping Michaels as supplier | 402, 403, HS | 401; NHSP, 801(d)(1) |
| AHH | 1163 | 11/16/11 | SF124149 | SF124156 | Warning Letter from Department of Health and Human Services to B. Schnell and SparboeFarms | HS, 402, 403, 901, OSD | 401; 803(8)(A)(iii) |
| AHI | 1184 | 02/24/13 | SF124374 | SF124377 | AWG Product Specifications for Fresh Shell Eggs | 402, 403, OSD, 901, CUM | 401 |
| AHJ | 850 | 04/11/07 | VFFI0159735 | VFFI0159763 | 4/11/207 Evolution of the UEP Certified Program (4/11/2017) | 901, HS, 402, 403 | 401; 803(6) |

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AHK | 1269 | ??/??/1997 | | | European Union Council Directive 199974EC | 402, 403 | 401; 801(d)(2), N403P |
| AHL | 19 | 07/19/99 | | | European Union Council Directive - Protection of Laying Hens | 402, 403, 901, HS | 401; 803(8) |
| AHM | 109 | 01/31/01 | | | 2001 Washington State House Bill 1726 - Relating to the Treatment of Laying Hens | 402, 403 | 401 |
| AHN | 1270 | ??/??/2006 | Lusk Ex. 11 | N/A | 2006 N.J.A.C. 2_8-4.4 | 402, 403, DUP | 401 |
| AHO | 1271 | ??/??/2008 | Lusk Ex. 12 | N/A | 2008 Cal Health & Saf Code _ 25990 | 402, 403, DUP | 401 |
| AHP | 1272 | ??/??/2009 | Lusk Ex. 17 | N/A | 2009 A.A.C._R3-2-907 | 402, 403, OSD, DUP | 401 |
| AHQ | 1273 | ??/??/2010 | | | 2010 Cal Health & Saf Code _ 25995 | 402, 403, OSD | 401 |
| AHR | 1274 | ??/??/2011 | Lusk Ex. 14 | N/A | 2011 OAC Ann. 901_12-9-03 | 402, 403, OSD, DUP | 401 |
| AHS | 1275 | ??/??/2011 | Lusk Ex. 15 | N/A | 2011 ORS _632.840 | 402, 403, OSD, DUP | 401 |
| AHT | 1276 | ??/??/2011 | | | 2011 Rev. Code Wash. (ARCW) _69.25.065 | 402, 403, OSD | 401 |
| AHU | 1277 | ??/??/2012 | Lusk Ex. 16 | N/A | OAR 604-018-0005 | 402, 403, 901, OSD, DUP | 401 |
| AHV | 1180 | 1/23/2013 | | | H.R. 3798 | 402, 403, OSD (2012 but incorrectly dated 2013) | 401 |
| AHW | 1278 | ??/??/2015 | | | 2015 Mass. HB 3930 | 402, 403, OSD | 401 |
| AHX | 1279 | ??/??/2016 | | | MA Ballot Question | 402, 403, OSD | 401 |
| AHY | 1280 | ??/??/2019 | | | 2019 MI Enrolled Version | 402, 403, OSD, MAR | 401 |
| AHZ | 1171 | 02/10/12 | Discussed in Lusk Deposition | N/A | 2/10/2012 AHA Animal Welfare Standards for Layers-Enriched Colony Housing | DUP | Not DUP |
| AIA | 1310 | 00/00/10 | Lusk Ex. 3 | N/A | Animal Welfare Newsletter 2010 - Consumer Preferences for farm animal welfare: results from a telephone survey of U.S. households | 402, 403, HS, OSD, DUP | 401; 803(18), NHSP |
| AIB | 1334 | 01/00/13 | | | Otto, et al., "Economic Importance of the Iowa Egg Industry" (January 2013) | HS, 402, 403, OSD | 401; 803(18) |
| AIC | 1498 | 00/00/2015 | Lusk Ex. 13 | N/A | Title 3. Food and Agriculture, Division 3. Economics, Chapter 1. Fruit and Vegetable Standardization, Subchapter 3. Eggs, Section 1350. Shell Egg Food Safety | 402, 403, MIL, OSD | 401 |
| AID | 4 | 01/11/99 | UE0064559 | UE0064562 | United Voices 01/11/99 | HS, 402, 403 | *See* Reservation of Rights |
| AIE | 5 | 01/25/99 | UE0064553 | UE0064555 | United Voices 01/25/99 | 402, 403, HS | *See* Reservation of Rights |
| AIF | 6 | 02/08/99 | UE0064543 | UE0064546 | United Voices 02/08/99 | 402, 403, HS | *See* Reservation of Rights |
| AIG | 7 | 02/22/99 | UE0064537 | UE0064539 | United Voices 02/22/99 | HS, 402, 403 | *See* Reservation of Rights |
| AIH | 9 | 03/08/99 | UE0064529 | UE0064532 | United Voices 03/08/99 | HS, 402, 403 | *See* Reservation of Rights |
| AII | 10 | 04/05/99 | UE0064517 | UE0064520 | United Voices 04/05/99 | HS, 402, 403 | *See* Reservation of Rights |
| AIJ | 11 | 04/19/99 | UE0064509 | UE0064514 | United Voices 04/19/99 | HS, 402, 403 | *See* Reservation of Rights |
| AIK | 14 | 05/24/99 | UE0064494 | UE0064497 | United Voices 05/24/99 | HS, 402, 403 | *See* Reservation of Rights |
| AIL | 16 | 06/21/99 | UE0064478 | UE0064485 | United Voices 06/21/99 | HS, 402, 403 | *See* Reservation of Rights |
| AIM | 18 | 07/19/99 | UE0064464 | UE0064467 | United Voices 07/19/99 | 402, 403, HS | *See* Reservation of Rights |
| AIN | 21 | 08/02/99 | UE0064456 | UE0064459 | United Voices 08/02/99 | HS | *See* Reservation of Rights |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AIO | 22 | 08/16/99 | UE0064448 | UE0064451 | United Voices 08/16/99 | 402, 403, HS | *See* Reservation of Rights |
| AIP | 23 | 08/30/99 | UE0064437 | UE0064440 | United Voices 08/30/99 | 402, 403, HS | *See* Reservation of Rights |
| AIQ | 24 | 09/13/99 | UE0064429 | UE0064432 | United Voices 09/13/99 | 402, 403, HS | *See* Reservation of Rights |
| AIR | 25 | 09/27/99 | UE0064421 | UE0064424 | United Voices 09/27/99 | 402, 403, HS | *See* Reservation of Rights |
| AIS | 27 | 10/11/99 | UE0064415 | UE0064418 | United Voices 10/11/99 | 402, 403, HS | *See* Reservation of Rights |
| AIT | 29 | 10/25/99 | UE0064410 | UE0064413 | United Voices 10/25/99 | 402, 403, HS | *See* Reservation of Rights |
| AIU | 30 | 11/08/99 | UE0064389 | UE0064392 | United Voices 11/08/99 | 402, 403, HS | *See* Reservation of Rights |
| AIV | 31 | 11/22/99 | UE0064399 | UE0064402 | United Voices 11/22/99 | 402, 403, HS | *See* Reservation of Rights |
| AIW | 32 | 12/06/99 | UE0064381 | UE0064386 | United Voices 12/06/99 | 402, 403, HS | *See* Reservation of Rights |
| AIX | 33 | 12/20/99 | UE0064372 | UE0064376 | United Voices 12/20/99 | 402, 403, HS | *See* Reservation of Rights |
| AIY | 35 | 01/03/00 | UE0065872 | UE0065877 | United Voices 01/03/00 | 402, 403, HS | *See* Reservation of Rights |
| AIZ | 36 | 01/17/00 | UE0065864 | UE0065867 | United Voices 01/17/00 | 402, 403, HS | *See* Reservation of Rights |
| AJA | 37 | 01/31/00 | UE0065858 | UE0065861 | United Voices 01/31/00 | 402, 403, HS | *See* Reservation of Rights |
| AJB | 38 | 02/14/00 | UE0245344 | UE0245349 | United Voices 02/14/00 | 402, 403, HS | *See* Reservation of Rights |
| AJC | 39 | 03/20/00 | UE0065833 | UE0065840 | United Voices 03/20/00 | 402, 403, HS | *See* Reservation of Rights |
| AJD | 40 | 04/03/00 | UE0065825 | UE0065832 | United Voices 04/03/00 | 402, 403, HS | *See* Reservation of Rights |
| AJE | 42 | 04/17/00 | UE0065808 | UE0065811 | United Voices 04/17/00 | 402, 403, HS | *See* Reservation of Rights |
| AJF | 43 | 05/01/00 | UE0245338 | UE0245339 | United Voices 05/01/00 | 402, 403, HS | *See* Reservation of Rights |
| AJG | 45 | 05/08/00 | UE0245325 | UE0245326 | United Voices 05/08/00 | 402, 403, HS | *See* Reservation of Rights |
| AJH | 47 | 05/29/00 | UE0245318 | UE0245321 | United Voices 05/29/00 | 402, 403, HS | *See* Reservation of Rights |
| AJI | 48 | 06/12/00 | UE0065769 | UE0065772 | United Voices 06/12/00 | 402, 403, HS | *See* Reservation of Rights |
| AJJ | 49 | 06/26/00 | UE0245307 | UE0245308 | United Voices 06/26/00 | 402, 403, HS | *See* Reservation of Rights |
| AJK | 54 | 07/10/00 | UE0245289 | UE0245292 | United Voices 07/10/00 | 402, 403, HS | *See* Reservation of Rights |
| AJL | 55 | 07/24/00 | UE0245281 | UE0245282 | United Voices 07/24/00 | 402, 403, HS | *See* Reservation of Rights |
| AJM | 58 | 08/07/00 | UE0245267 | UE0245270 | United Voices 08/07/00 | 402, 403, HS | *See* Reservation of Rights |
| AJN | 61 | 08/21/00 | UE0065721 | UE0065722 | United Voices 08/21/00 | 402, 403, HS | *See* Reservation of Rights |
| AJO | 71 | 09/04/00 | UE0245247 | UE0245250 | United Voices 09/04/00 | 402, 403, HS | *See* Reservation of Rights |
| AJP | 76 | 09/18/00 | UE0245243 | UE0245244 | United Voices 09/18/00 | 402, 403, HS | *See* Reservation of Rights |
| AJQ | 78 | 10/02/00 | UE0245227 | UE0245230 | United Voices 10/02/00 | 402, 403, HS | *See* Reservation of Rights |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AJR | 80 | 10/23/00 | UE0245223 | UE0245224 | United Voices 10/23/00 | 402, 403, HS | *See* Reservation of Rights |
| AJS | 87 | 11/06/00 | UE0065674 | UE0065675 | United Voices 11/06/00 | 402, 403, HS | *See* Reservation of Rights |
| AJT | 94 | 11/20/00 | UE0245215 | UE0245216 | United Voices 11/20/00 | 402, 403, HS | *See* Reservation of Rights |
| AJU | 96 | 12/04/00 | UE0245201 | UE0245201 | United Voices 12/04/00 | 402, 403, HS | *See* Reservation of Rights |
| AJV | 99 | 12/18/00 | UE0245193 | UE0245196 | United Voices 12/18/00 | 402, 403, HS | *See* Reservation of Rights |
| AJW | 104 | 01/08/01 | UE0135312 | UE0135315 | United Voices 01/08/01 | 402, 403, HS | *See* Reservation of Rights |
| AJX | 107 | 01/22/01 | UE0135292 | UE0135295 | United Voices 01/22/01 | 402, 403, HS | *See* Reservation of Rights |
| AJY | 110 | 02/05/01 | UE0135274 | UE0135277 | United Voices 02/05/01 | 402, 403, HS | *See* Reservation of Rights |
| AJZ | 112 | 03/05/01 | UE0135236 | UE0135239 | United Voices 03/05/01 | 402, 403, HS | *See* Reservation of Rights |
| AKA | 114 | 03/19/01 | UE0135218 | UE0135221 | United Voices 03/19/01 | 402, 403, HS | *See* Reservation of Rights |
| AKB | 115 | 04/02/01 | UE0135200 | UE0135203 | United Voices 04/02/01 | 402, 403, HS | *See* Reservation of Rights |
| AKC | 119 | 04/16/01 | UE0135180 | UE0135183 | United Voices 04/16/01 | 402, 403, HS | *See* Reservation of Rights |
| AKD | 122 | 04/30/01 | UE0135160 | UE0135161 | United Voices 04/30/01 | 402, 403, HS | *See* Reservation of Rights |
| AKE | 124 | 05/14/01 | UE0296535 | UE0296538 | United Voices 05/14/01 | 402, 403, HS | *See* Reservation of Rights |
| AKF | 126 | 05/28/01 | UE0135124 | UE0135127 | United Voices 05/28/01 | 402, 403, HS | *See* Reservation of Rights |
| AKG | 129 | 06/11/01 | UE0245067 | UE0245068 | United Voices 06/11/01 | 402, 403, HS | *See* Reservation of Rights |
| AKH | 131 | 06/25/01 | UE0135084 | UE0135087 | United Voices 06/25/01 | 402, 403, HS | *See* Reservation of Rights |
| AKI | 137 | 07/09/01 | UE0135060 | UE0135063 | United Voices 07/09/01 | 402, 403, HS | *See* Reservation of Rights |
| AKJ | 138 | 07/23/01 | UE0135044 | UE0135047 | United Voices 07/23/01 | 402, 403, HS | *See* Reservation of Rights |
| AKK | 139 | 08/06/01 | UE0135021 | UE0135043 | United Voices 08/06/01 | 402, 403, HS | *See* Reservation of Rights |
| AKL | 144 | 08/20/01 | UE0135011 | UE0135016 | United Voices 08/20/01 | 402, 403, HS | *See* Reservation of Rights |
| AKM | 146 | 09/03/01 | UE0134981 | UE0134984 | United Voices 09/03/01 | 402, 403, HS | *See* Reservation of Rights |
| AKN | 149 | 09/17/01 | UE0134962 | UE0134965 | United Voices 09/17/01 | 402, 403, HS | *See* Reservation of Rights |
| AKO | 154 | 10/01/01 | UE0134942 | UE0134945 | United Voices 10/01/01 | 402, 403, HS | *See* Reservation of Rights |
| AKP | 155 | 10/15/01 | UE0134924 | UE0134927 | United Voices 10/15/01 | 402, 403, HS | *See* Reservation of Rights |
| AKQ | 160 | 10/29/01 | UE0134902 | UE0134908 | United Voices 10/29/01 | 402, 403, HS | *See* Reservation of Rights |
| AKR | 162 | 11/12/01 | UE0134880 | UE0134883 | United Voices 11/12/01 | 402, 403, HS | *See* Reservation of Rights |
| AKS | 164 | 12/03/01 | UE0134861 | UE0134864 | United Voices 12/03/01 | 402, 403, HS | *See* Reservation of Rights |
| AKT | 168 | 12/17/01 | UE0134837 | UE0134848 | United Voices 12/17/01 | 402, 403, HS, MAR | *See* Reservation of Rights |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AKU | 181 | 01/28/02 | UE0135863 | UE0135866 | United Voices 01/28/02 | 402, 403, HS | *See* Reservation of Rights |
| AKV | 182 | 02/11/02 | UE0135851 | UE0135854 | United Voices 02/1102 | 402, 403, HS | *See* Reservation of Rights |
| AKW | 196 | 02/25/02 | UE0135839 | UE0135842 | United Voices 02/25/02 | 402, 403, HS | *See* Reservation of Rights |
| AKX | 199 | 03/11/02 | UE0135830 | UE0135833 | United Voices 03/11/02 | 402, 403, HS | *See* Reservation of Rights |
| AKY | 205 | 03/25/02 | UE0135816 | UE0135819 | United Voices 03/25/02 | 402, 403, HS | *See* Reservation of Rights |
| AKZ | 217 | 04/08/02 | UE0135806 | UE0135809 | United Voices 04/08/02 | HS, 402, 403 | *See* Reservation of Rights |
| ALA | 220 | 04/22/02 | UE0135798 | UE0135805 | United Voices 04/22/02 | HS, 402, 403 | *See* Reservation of Rights |
| ALB | 224 | 05/06/02 | UE0135786 | UE0135797 | United Voices 05/06/02 | 402, 403, HS | *See* Reservation of Rights |
| ALC | 243 | 06/03/02 | UE0135779 | UE0135782 | United Voices 06/03/02 | 402, 403, HS | *See* Reservation of Rights |
| ALD | 249 | 06/17/02 | UE0135766 | UE0135769 | United Voices 06/17/02 | 402, 403, HS | *See* Reservation of Rights |
| ALE | 261 | 07/01/02 | UE0135751 | UE0135754 | United Voices 07/01/02 | 402, 403, HS | *See* Reservation of Rights |
| ALF | 269 | 07/15/02 | UE0135733 | UE0135736 | United Voices 07/15/02 | 402, 403, HS | *See* Reservation of Rights |
| ALG | 271 | 07/29/02 | UE0135717 | UE0135726 | United Voices 07/29/02 | 402, 403, HS | *See* Reservation of Rights |
| ALH | 277 | 08/12/02 | UE0135707 | UE0135710 | United Voices 08/12/02 | 402, 403, HS | *See* Reservation of Rights |
| ALI | 287 | 08/26/02 | UE0135698 | UE0135701 | United Voices 08/26/02 | 402, 403, HS | *See* Reservation of Rights |
| ALJ | 289 | 09/09/02 | UE0135682 | UE0135685 | United Voices 09/09/02 | 402, 403, HS | *See* Reservation of Rights |
| ALK | 291 | 09/23/02 | UE0069683 | UE0069686 | United Voices 09/23/02 | 402, 403, HS | *See* Reservation of Rights |
| ALL | 295 | 10/07/02 | UE0135664 | UE0135667 | United Voices 10/07/02 | 402, 403, HS | *See* Reservation of Rights |
| ALM | 301 | 10/21/02 | UE0135655 | UE0135658 | United Voices 10/21/02 | 402, 403, HS | *See* Reservation of Rights |
| ALN | 303 | 11/04/02 | UE0135645 | UE0135648 | United Voices 11/04/02 | 402, 403, HS | *See* Reservation of Rights |
| ALO | 306 | 11/18/02 | UE0135635 | UE0135638 | United Voices 11/18/02 | 402, 403, HS | *See* Reservation of Rights |
| ALP | 308 | 12/02/02 | UE0135619 | UE0135622 | United Voices 12/02/02 | 402, 403, HS | *See* Reservation of Rights |
| ALQ | 313 | 12/16/02 | UE0135609 | UE0135612 | United Voices 12/16/02 | 402, 403, HS | *See* Reservation of Rights |
| ALR | 323 | 01/08/03 | UE0135585 | UE0135588 | United Voices 01/08/03 | 402, 403, HS | *See* Reservation of Rights |
| ALS | 327 | 01/30/03 | UE0136358 | UE0136361 | United Voices 01/30/03 | 402, 403, HS | *See* Reservation of Rights |
| ALT | 330 | 02/11/03 | UE0135563 | UE0135566 | United Voices 02/11/03 | 402, 403, HS | *See* Reservation of Rights |
| ALU | 336 | 02/26/03 | UE0244839 | UE0244842 | United Voices 02/26/03 | 402, 403, HS | *See* Reservation of Rights |
| ALV | 337 | 02/27/03 | UE0136315 | UE0136318 | United Voices 02/27/03 | 402, 403, HS | *See* Reservation of Rights |
| ALW | 345 | 03/12/03 | UE0135543 | UE0135546 | United Voices 03/12/03 | 402, 403, HS | *See* Reservation of Rights |

September 9, 2023

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| ALX | 349 | 03/26/03 | UE0135530 | UE0135533 | United Voices 03/26/03 | 402, 403, HS | *See* Reservation of Rights |
| ALY | 355 | 05/01/03 | UE0135507 | UE0135510 | United Voices 05/01/03 | 402, 403, HS | *See* Reservation of Rights |
| ALZ | 362 | 05/21/03 | UE0136209 | UE0136212 | United Voices 05/21/03 | 402, 403, HS | *See* Reservation of Rights |
| AMA | 368 | 06/04/03 | UE0136174 | UE0136177 | United Voices 06/04/03 | 402, 403, HS | *See* Reservation of Rights |
| AMB | 371 | 06/18/03 | UE0135477 | UE0135480 | United Voices 06/18/03 | 402, 403, HS | *See* Reservation of Rights |
| AMC | 376 | 07/02/03 | UE0753395 | UE0753407 | United Voices 07/02/03 | 402, 403, HS | *See* Reservation of Rights |
| AMD | 379 | 07/17/03 | UE0071388 | UE0071391 | United Voices 07/17/03 | 402, 403, HS | *See* Reservation of Rights |
| AME | 383 | 07/30/03 | UE0136106 | UE0136109 | United Voices 07/30/03 | 402, 403, HS | *See* Reservation of Rights |
| AMF | 391 | 08/14/03 | UE0136085 | UE0136088 | United Voices 08/14/03 | 402, 403, HS | *See* Reservation of Rights |
| AMG | 395 | 08/27/03 | UE0875279 | UE0875289 | United Voices 08/27/03 | 402, 403, HS | *See* Reservation of Rights |
| AMH | 397 | 09/11/03 | UE0875297 | UE0875304 | United Voices 09/11/03 | 402, 403, HS | *See* Reservation of Rights |
| AMI | 400 | 09/25/03 | UE0136012 | UE0136015 | United Voices 09/25/03 | 402, 403, HS | *See* Reservation of Rights |
| AMJ | 403 | 10/08/03 | UE0135996 | UE0135999 | United Voices 10/08/03 | 402, 403, HS | *See* Reservation of Rights |
| AMK | 412 | 10/31/03 | UE0244670 | UE0244673 | United Voices 10/31/03 | 402, 403, HS | *See* Reservation of Rights |
| AML | 414 | 11/12/03 | UE0753377 | UE0753385 | United Voices 11/12/03 | 402, 403, HS | *See* Reservation of Rights |
| AMM | 423 | 11/25/03 | UE0135945 | UE0135948 | United Voices 11/25/03 | 402, 403, HS | *See* Reservation of Rights |
| AMN | 432 | 12/10/03 | UE0135922 | UE0135925 | United Voices 12/10/03 | 402, 403, HS | *See* Reservation of Rights |
| AMO | 437 | 12/30/03 | UE0135884 | UE0135887 | United Voices 12/30/03 | 402, 403, HS | *See* Reservation of Rights |
| AMP | 441 | 01/15/04 | UE0244610 | UE0244613 | United Voices 01/15/04 | 402, 403, HS | *See* Reservation of Rights |
| AMQ | 456 | 02/04/04 | UE0244603 | UE0244606 | United Voices 02/04/04 | 402, 403, HS | *See* Reservation of Rights |
| AMR | 457 | 02/17/04 | UE0244589 | UE0244592 | United Voices 02/17/04 | 402, 403, HS | *See* Reservation of Rights |
| AMS | 461 | 03/04/04 | UE0244581 | UE0244584 | United Voices 03/04/04 | 402, 403, HS | *See* Reservation of Rights |
| AMT | 464 | 03/23/04 | UE0072564 | UE0072567 | United Voices 03/23/04 | 402, 403, HS | *See* Reservation of Rights |
| AMU | 465 | 04/08/04 | UE0131941 | UE0131944 | United Voices 04/08/04 | 402, 403, HS | *See* Reservation of Rights |
| AMV | 467 | 04/21/04 | UE0131919 | UE0131922 | United Voices 04/21/04 | 402, 403, HS | *See* Reservation of Rights |
| AMW | 470 | 05/06/04 | UE0131897 | UE0131900 | United Voices 05/06/04 | 402, 403, HS | *See* Reservation of Rights |
| AMX | 475 | 05/20/04 | UE0131863 | UE0131864 | United Voices 05/20/04 | 402, 403, HS | *See* Reservation of Rights |
| AMY | 478 | 06/02/04 | UE0131851 | UE0131854 | United Voices 06/02/04 | 402, 403, HS | *See* Reservation of Rights |
| AMZ | 480 | 06/17/04 | UE0072498 | UE0072501 | United Voices 06/17/04 | 402, 403, HS | *See* Reservation of Rights |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| ANA | 482 | 06/30/04 | UE0131810 | UE0131813 | United Voices 06/30/04 | 402, 403, HS | *See* Reservation of Rights |
| ANB | 483 | 07/16/04 | UE0246147 | UE0246154 | United Voices 07/16/04 | 402, 403, HS | *See* Reservation of Rights |
| ANC | 484 | 07/28/04 | UE0131771 | UE0131774 | United Voices 07/28/04 | 402, 403, HS | *See* Reservation of Rights |
| AND | 489 | 08/12/04 | UE0072463 | UE0072466 | United Voices 08/12/04 | 402, 403, HS | *See* Reservation of Rights |
| ANE | 494 | 09/02/04 | UE0246121 | UE0246124 | United Voices 09/02/04 | 402, 403, HS | *See* Reservation of Rights |
| ANF | 496 | 09/15/04 | UE0246114 | UE0246117 | United Voices 09/15/04 | 402, 403, HS | *See* Reservation of Rights |
| ANG | 497 | 09/29/04 | UE0131721 | UE0131722 | United Voices 09/29/04 | 402, 403, HS | *See* Reservation of Rights |
| ANH | 508 | 10/29/04 | UE0131693 | UE0131696 | United Voices 10/29/04 | 402, 403, HS | *See* Reservation of Rights |
| ANI | 512 | 11/11/04 | UE0246077 | UE0246080 | United Voices 11/11/04 | 402, 403, HS | *See* Reservation of Rights |
| ANJ | 518 | 11/23/04 | UE0368631 | UE0368636 | United Voices 11/23/04 | 402, 403, HS | *See* Reservation of Rights |
| ANK | 524 | 12/10/04 | UE0072400 | UE0072401 | United Voices 12/10/04 | 402, 403, HS | *See* Reservation of Rights |
| ANL | 527 | 12/20/04 | UE0246061 | UE0246064 | United Voices 12/20/04 | 402, 403, HS | *See* Reservation of Rights |
| ANM | 532 | 01/05/05 | UE0214052 | UE0214055 | United Voices 01/05/05 | 402, 403, HS | *See* Reservation of Rights |
| ANN | 535 | 01/20/05 | UE0214045 | UE0214048 | United Voices 01/20/05 | 402, 403, HS | *See* Reservation of Rights |
| ANO | 545 | 02/03/05 | UE0214033 | UE0214036 | United Voices 02/03/05 | 402, 403, HS | *See* Reservation of Rights |
| ANP | 552 | 02/17/05 | UE0214022 | UE0214025 | United Voices 02/17/05 | 402, 403, HS | *See* Reservation of Rights |
| ANQ | 558 | 03/03/05 | UE0214012 | UE0214015 | United Voices 03/03/05 | 402, 403, HS | *See* Reservation of Rights |
| ANR | 559 | 03/17/05 | UE0214005 | UE0214008 | United Voices 03/17/05 | 402, 403, HS | *See* Reservation of Rights |
| ANS | 564 | 04/01/05 | UE0213996 | UE0213999 | United Voices 04/01/05 | 402, 403, HS | *See* Reservation of Rights |
| ANT | 567 | 04/14/05 | UE0213989 | UE0213992 | United Voices 04/14/05 | 402, 403, HS | *See* Reservation of Rights |
| ANU | 577 | 05/02/05 | UE0213980 | UE0213983 | United Voices 05/02/05 | 402, 403, HS | *See* Reservation of Rights |
| ANV | 582 | 05/12/05 | UE0213971 | UE0213974 | United Voices 05/12/05 | 402, 403, HS | *See* Reservation of Rights |
| ANW | 587 | 05/25/05 | UE0213960 | UE0213963 | United Voices 05/25/05 | 402, 403, HS | *See* Reservation of Rights |
| ANX | 598 | 06/09/05 | UE0213953 | UE0213956 | United Voices 06/09/05 | 402, 403, HS | *See* Reservation of Rights |
| ANY | 602 | 06/23/05 | UE0213944 | UE0213947 | United Voices 06/23/05 | 402, 403, HS | *See* Reservation of Rights |
| ANZ | 608 | 07/08/05 | UE0213937 | UE0213940 | United Voices 07/08/05 | 402, 403, HS | *See* Reservation of Rights |
| AOA | 615 | 07/21/05 | UE0213930 | UE0213933 | United Voices 07/21/05 | 402, 403, HS | *See* Reservation of Rights |
| AOB | 618 | 08/22/05 | UE0213914 | UE0213917 | United Voices 08/22/05 | 402, 403, HS | *See* Reservation of Rights |
| AOC | 624 | 09/08/05 | UE0213904 | UE0213907 | United Voices 09/08/05 | 402, 403, HS | *See* Reservation of Rights |

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AOD | 625 | 09/22/05 | UE0213898 | UE0213901 | United Voices 09/22/05 | 402, 403, HS | *See* Reservation of Rights |
| AOE | 628 | 10/17/05 | UE0245880 | UE0245885 | United Voices 10/17/05 | 402, 403, HS | *See* Reservation of Rights |
| AOF | 632 | 10/27/05 | UE0213877 | UE0213880 | United Voices 10/27/05 | 402, 403, HS | *See* Reservation of Rights |
| AOG | 636 | 11/10/05 | UE0132097 | UE0132100 | United Voices 11/10/05 | 402, 403, HS | *See* Reservation of Rights |
| AOH | 646 | 12/14/05 | UE0213856 | UE0213859 | United Voices 12/14/05 | 402, 403, HS | *See* Reservation of Rights |
| AOI | 649 | 12/28/05 | UE0665344 | UE0665349 | United Voices 12/28/05 | 402, 403, HS | *See* Reservation of Rights |
| AOJ | 654 | 01/11/06 | UE0213834 | UE0213837 | United Voices 01/11/06 | 402, 403, HS | *See* Reservation of Rights |
| AOK | 669 | 02/03/06 | UE0245761 | UE0245766 | United Voices 02/03/06 | 402, 403, HS | *See* Reservation of Rights |
| AOL | 674 | 02/15/06 | UE0133704 | UE0133707 | United Voices 02/15/06 | 402, 403, HS | *See* Reservation of Rights |
| AOM | 680 | 02/28/06 | UE0133696 | UE0133699 | United Voices 02/28/06 | 402, 403, HS | *See* Reservation of Rights |
| AON | 689 | 03/16/06 | UE0133676 | UE0133679 | United Voices 03/16/06 | 402, 403, HS | *See* Reservation of Rights |
| AOO | 696 | 03/30/06 | UE0213791 | UE0213794 | United Voices 03/30/06 | 402, 403, HS | *See* Reservation of Rights |
| AOP | 704 | 04/13/06 | UE0133640 | UE0133643 | United Voices 04/13/06 | 402, 403, HS | *See* Reservation of Rights |
| AOQ | 717 | 05/10/06 | UE0133596 | UE0133599 | United Voices 05/10/06 | 402, 403, HS | *See* Reservation of Rights |
| AOR | 721 | 05/24/06 | UE0213748 | UE0213751 | United Voices 05/24/06 | 402, 403, HS, | *See* Reservation of Rights |
| AOS | 728 | 06/07/06 | UE0133562 | UE0133565 | United Voices 06/07/06 | 402, 403, HS | *See* Reservation of Rights |
| AOT | 734 | 06/23/06 | UE0074586 | UE0074589 | United Voices 06/23/06 | 402, 403, HS | *See* Reservation of Rights |
| AOU | 738 | 07/06/06 | UE0133520 | UE0133523 | United Voices 07/06/06 | 402, 403, HS | *See* Reservation of Rights |
| AOV | 742 | 07/18/06 | UE0133506 | UE0133509 | United Voices 07/18/06 | 402, 403, HS | *See* Reservation of Rights |
| AOW | 746 | 08/03/06 | UE0133488 | UE0133491 | United Voices 08/03/06 | 402, 403, HS | *See* Reservation of Rights |
| AOX | 752 | 08/17/06 | UE0213700 | UE0213703 | United Voices 08/17/06 | 402, 403, HS | *See* Reservation of Rights |
| AOY | 761 | 09/06/06 | UE0133466 | UE0133469 | United Voices 09/06/06 | 402, 403, HS | *See* Reservation of Rights |
| AOZ | 777 | 09/21/06 | UE0213685 | UE0213688 | United Voices 09/21/06 | HS, 402, 403 | *See* Reservation of Rights |
| APA | 781 | 10/05/06 | UE0213671 | UE0213674 | United Voices 10/05/06 | HS, 402 , 403 | *See* Reservation of Rights |
| APB | 790 | 10/23/06 | UE0213659 | UE0213662 | United Voices 10/23/06 | HS, 402, 403 | *See* Reservation of Rights |
| APC | 794 | 11/01/06 | UE0133380 | UE0133383 | United Voices 11/01/06 | HS, 402, 403 | *See* Reservation of Rights |
| APD | 798 | 11/16/06 | UE0213642 | UE0213645 | United Voices 11/16/06 | HS, 402, 403 | *See* Reservation of Rights |
| APE | 813 | 12/18/06 | UE0213617 | UE0213620 | United Voices 12/18/06 | HS, 402, 403 | *See* Reservation of Rights |
| APF | 819 | 01/04/07 | UE0213607 | UE0213610 | United Voices 01/04/07 | HS, 402, 403 | *See* Reservation of Rights |

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| APG | 821 | 01/18/07 | UE0245553 | UE0245556 | United Voices 01/18/07 | HS, 403, 403 | *See* Reservation of |
| APH | 830 | 02/02/07 | UE0133262 | UE0133265 | United Voices 02/02/07 | HS, 402, 403 | *See* Reservation of |
| API | 837 | 02/14/07 | UE0245470 | UE0245473 | United Voices 02/14/07 | HS, 402, 403 | *See* Reservation of |
| APJ | 840 | 03/02/07 | UE0213577 | UE0213580 | United Voices 03/02/07 | HS, 402, 403 | *See* Reservation of |
| APK | 841 | 03/14/07 | UE0133214 | UE0133217 | United Voices 03/14/07 | HS, 402, 403 | *See* Reservation of Rights |
| APL | 844 | 03/28/07 | UE0213561 | UE0213564 | United Voices 03/28/07 | HS, 402, 403 | *See* Reservation of Rights |
| APM | 848 | 04/10/07 | UE0213555 | UE0213558 | United Voices 04/10/07 | HS, 402, 403 | *See* Reservation of Rights |
| APN | 853 | 04/26/07 | UE0213547 | UE0213550 | United Voices 04/26/07 | HS, 402, 403 | *See* Reservation of Rights |
| APO | 860 | 05/10/07 | UE0133153 | UE0133156 | United Voices 05/10/07 | HS, 402, 403 | *See* Reservation of Rights |
| APP | 862 | 05/23/07 | UE0213525 | UE0213528 | United Voices 05/23/07 | HS, 402, 403 | *See* Reservation of Rights |
| APQ | 872 | 06/07/07 | UE0133109 | UE0133112 | United Voices 06/07/07 | HS, 402, 403 | *See* Reservation of Rights |
| APR | 880 | 06/22/07 | UE0133089 | UE0133092 | United Voices 06/22/07 | HS, 402, 403 | *See* Reservation of Rights |
| APS | 890 | 07/09/07 | UE0213497 | UE0213500 | United Voices 07/09/07 | HS, 402, 403 | *See* Reservation of Rights |
| APT | 892 | 07/17/07 | UE0213491 | UE0213494 | United Voices 07/17/07 | HS, 402, 403 | *See* Reservation of Rights |
| APU | 894 | 08/01/07 | UE0213482 | UE0213485 | United Voices 08/01/07 | HS, 402, 403 | *See* Reservation of Rights |
| APV | 899 | 08/17/07 | UE0213475 | UE0213478 | United Voices 08/17/07 | HS, 402, 403 | *See* Reservation of Rights |
| APW | 903 | 09/04/07 | UE0213467 | UE0213470 | United Voices 09/04/07 | HS, 402, 403 | *See* Reservation of Rights |
| APX | 911 | 09/26/07 | UE0213459 | UE0213462 | United Voices 09/26/07 | HS, 402, 403 | *See* Reservation of Rights |
| APY | 920 | 10/10/07 | UE0213455 | UE0213458 | United Voices 10/10/07 | HS, 402, 403 | *See* Reservation of Rights |
| APZ | 929 | 10/26/07 | UE0132966 | UE0132969 | United Voices 10/26/07 | HS, 402, 403 | *See* Reservation of Rights |
| AQA | 931 | 11/19/07 | UE0213434 | UE0213437 | United Voices 11/19/07 | HS, 402, 403 | *See* Reservation of Rights |
| AQB | 933 | 11/30/07 | UE0213425 | UE0213428 | United Voices 11/30/07 | 402, 403, HS | *See* Reservation of Rights |
| AQC | 938 | 12/13/07 | UE0213419 | UE0213422 | United Voices 12/13/07 | HS, 402, 403 | *See* Reservation of Rights |
| AQD | 948 | 01/03/08 | UE0619780 | UE0619789 | United Voices 01/03/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQE | 951 | 01/16/08 | UE0213397 | UE0213400 | United Voices 01/16/08 | 402, 403, HS | *See* Reservation of Rights |
| AQF | 963 | 01/31/08 | UE0245366 | UE0245369 | United Voices 01/31/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQG | 966 | 02/13/08 | UE0213378 | UE0213381 | United Voices 02/13/08 | HS, 402, 403. | *See* Reservation of Rights |
| AQH | 968 | 02/28/08 | UE0213372 | UE0213375 | United Voices 02/28/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQI | 971 | 03/14/08 | UE0213364 | UE0213367 | United Voices 03/14/08 | HS, 402, 403 | *See* Reservation of Rights |

September 9, 2023

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| AQJ | 978 | 03/28/08 | UE0245380 | UE0245383 | United Voices 03/28/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQK | 982 | 04/10/08 | UE0213350 | UE0213353 | United Voices 04/10/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQL | 989 | 04/24/08 | UE0213340 | UE0213343 | United Voices 04/24/08 | HS, 403, 402 | *See* Reservation of Rights |
| AQM | 998 | 05/09/08 | UE0213334 | UE0213337 | United Voices 05/09/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQN | 999 | 05/20/08 | UE0213327 | UE0213330 | United Voices 05/20/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQO | 1012 | 06/03/08 | UE0301278 | UE0301281 | United Voices 06/03/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQP | 1021 | 07/01/08 | UE0213304 | UE0213307 | United Voices 07/01/08 | 402, 403, HS | *See* Reservation of Rights |
| AQQ | 1027 | 07/15/08 | UE0213295 | UE0213298 | United Voices 07/15/08 | 402, 403, HS | *See* Reservation of Rights |
| AQR | 1030 | 07/31/08 | UE0213283 | UE0213286 | United Voices 07/31/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQS | 1043 | 08/15/08 | UE0213277 | UE0213280 | United Voices 08/15/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQT | 1046 | 09/02/08 | UE0244550 | UE0244553 | United Voices 09/02/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQU | 1053 | 09/18/08 | UE0213271 | UE0213274 | United Voices 09/18/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQV | 1060 | 10/01/08 | UE0301211 | UE0301214 | United Voices 10/01/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQW | 1068 | 10/27/08 | UE0305420 | UE0305423 | United Voices 10/27/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQX | 1074 | 11/11/08 | UE0153526 | UE0153529 | United Voices 11/11/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQY | 1079 | 11/25/08 | UE0244527 | UE0244530 | United Voices 11/25/08 | HS, 402, 403 | *See* Reservation of Rights |
| AQZ | 1282 | 00/00/00 | | | ALF Website Printout - History 2000 | HS, 402, 403 | 401; NHSP |
| ARA | 70 | 09/01/00 | | | Purdue News - McDonald's and egg producers say the chicken comes first | 402, 403, 901, HS | 401; NHSP |
| ARB | 1308 | 00/00/09 | | | Market News and Transportation Data - Inline and Offline Shell Eggs Broken Under Federal Inspection in the U.S. by Year 2009 - 2014 | HS, 402, 403, OSD | 401; 803(17) |
| ARC | 1164 | 11/18/11 | | | ABC News Investigation: Inside Egg "Factory Farm" available at http://abcnews.go.com/2020/video/investigation-inside-egg-factory-farm-animal-rights-group-video-unsanitary-conditions-2020-14987723 and https://www.youtube.com/watch?v=DrTYfZAv0eY | HS, 402, 403, 901, OSD | 401; NHSP, 806 |
| ARD | 1165 | 11/22/2011 | | | The Denver Channel, Egg Farm Backs off Spokesman's Cruelty Video 'Staged' Claim (Schnell KS 510) | HS, 402, 403, OSD | 401; NHSP, 806 |
| ARE | 1344 | 04/00/04 | | | Chicken and Eggs Final Estimates 1998-2002, April 2004 | None | |
| ARF | 1341 | 03/00/09 | | | USDA Chicken and Eggs Final Estimates 2003-2007, March 2009 | None | |
| ARG | 1359 | 09/00/14 | | | Chicken and Eggs Final Estimates 2008-2012, September 2014 | None | |
| ARH | 1436 | | | | American Egg Board, History of Egg Production, available at http://www.aeb.org/farmers-andmarketers/history-of-egg-production | 402, 901, HS, OSD, MAR | 401; 901(b)(1); NHSP |
| ARI | 500 | 10/4/2004 | UC_E00052448 | UC_E00052448 | Email from J. Armstrong to Scientific Advisory Committee re: Letter for Review (Armstrong 30) | 402, 403, HS | 401; NHSP, 801(d)(1) |
| ARJ | 17 | 07/12/99 | | | Cooperative Extension: An Egg Economics Update, University of California, Number 217, July 12, 1999 (Bell Dep. Ex. 29) | None | |

September 9, 2023

Case 1:11-cv-08808 Document 384-9 Filed 09/09/23 Page 140 of 141 PageID #:9351

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

Case No. 1:11-cv-08808

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| ARK | 34 | 12/22/99 | BELL004041 | BELL004042 | Email from D. Bell to Animal Welfare Committee re: Cage Density Letter | None | |
| ARL | 1483 | 01/01/2003 | N/A | N/A | DMSJ Ex. 262 | 402, 403, MIL, HS | |
| ARM | 1227 | 3/13/2015 | | | Summary: Burtis Chart G: Michael Foods Gross Margin as a Percent of Sales vs. Urner Barry Egg Price | [RESERVED] | |
| ARN | 1228 | 3/13/2015 | | | Summary: Burtis Chart F: Michael Foods' Increase in Units Sold by Channel 2000-2008 | [RESERVED] | |
| ARO | 1229 | 3/13/2015 | | | Summary: Burtis Exhibit 8.5: Average Revenue Per Pound Dried Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | |
| ARP | 1230 | 3/13/2015 | | | Summary: Burtis Chart H: Michael Foods' Purchases of Liquid Egg in 2008 by Contract Type | [RESERVED] | |
| ARQ | 1231 | 3/13/2015 | | | Summary: Burtis Chart C: Shell Egg Defendant Sales | [RESERVED] | |
| ARR | 1232 | 3/13/2015 | | | Summary: Burtis Exhibit 8.6 Average Revenue Per Pound Frozen Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | |
| ARS | 1233 | 3/13/2015 | | | Summary: Burtis Exhibit 8.2: Average Revenue Per Pound Precooked Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | |
| ART | 1234 | 3/13/2015 | | | Summary: Burtis Exhibit 8.7: Average Revenue Per Pound SSL Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | |
| ARU | 1235 | 3/13/2015 | | | Summary: Burtis Exhibit 8.3: Average Revenue Per Pound Hard Cooked Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | |
| ARV | 1236 | 3/13/2015 | | | Summary: Burtis Chart B: Customers Generally Purchase Either Shell Eggs or Processed Egg Products | [RESERVED] | |
| ARW | 1237 | 3/13/2015 | | | Summary: Burtis Exhibit 8.4: Average Revenue Per Pound Low/No Cholesterol Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | |
| ARX | 1238 | 3/13/2015 | | | Summary: Burtis Exhibit 8.1: Average Revenue Per Pound ESL Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | |
| ARY | 1239 | 3/13/2015 | | | Summary: Burtis Exhibit 6: Michael Foods' Egg Supply 1998-2009 | [RESERVED] | |
| ARZ | 1240 | 3/13/2015 | | | Summary: Burtis Chart D: Quarterly EBITDA and Shell Egg Price Comparison Michael Foods and Cal-Maine Foods 2001-2008 | [RESERVED] | |
| ASA | 1241 | 3/13/2015 | | | Summary: Burtis Exhibit 5: Michael Foods Annual Retail Revenue | [RESERVED] | |
| ASB | 1242 | 3/13/2015 | | | Summary: Burtis Chart E: Michael Foods Egg Division Sales (2008) | [RESERVED] | |
| ASC | 1243 | 3/13/2015 | | | Summary: Burtis Exhibit 1: Michael Foods Annual Revenue by Channel | [RESERVED] | |
| ASD | 1244 | 3/13/2015 | | | Summary: Burtis Exhibit 2: Michael Foods Annual Units Sold by Channel | [RESERVED] | |
| ASE | 1245 | 3/13/2015 | | | Summary: Burtis Chart A: Michael Foods Sales of Shell Eggs and Egg Products 2000-2008 | [RESERVED] | |
| ASF | 1246 | 3/13/2015 | | | Summary: Burtis Exhibit 4: Michael Foods Annual Food Ingredient Revenue | [RESERVED] | |
| ASG | 1247 | 3/13/2015 | | | Summary: Burtis Exhibit 3: Michael Foods Annual Foodservice Revenue | [RESERVED] | |
| ASH | 1248 | 3/13/2015 | | | Summary: Burtis Exhibit 7: Regression of Average Sales per Unit on Lagged Egg and Grain Cost | [RESERVED] | |
| ASI | 1438 | | | | Summary: Rose Acre Flock Growth | Cannot locate; objection reserved | All applicable bases |
| ASJ | 1439 | | | | Summary: Rose Acre Egg Production | Cannot locate; objection reserved | All applicable bases |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number | Initial Reference No. | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility |
|---|---|---|---|---|---|---|---|
| ASK | 1440 | | | | Summary: Net Sales Rose Acre Farms and Certain Buyers 2000-2012 | Cannot locate; objection reserved | All applicable bases |
| ASL | 1441 | | | | Summary: Egg Producer Involvement in UEP | Cannot locate; objection reserved | All applicable bases |
| ASM | 1442 | | | | Summary: Plaintiffs and Affiliates | Cannot locate; objection reserved | All applicable bases |
| ASN | 1443 | | | | Summary: Shell Egg Purchases for Breaking Operations | Cannot locate; objection reserved | All applicable bases |
| ASO | 1444 | | | | Summary: US Per Capita Egg Availability | Cannot locate; objection reserved | All applicable bases |
| ASP | 1445 | | | | Summary: Whole Shell Eggs Price | Cannot locate; objection reserved | All applicable bases |
| ASQ | 1446 | | | | Summary: US Laying Flock & Shell Egg Production | Cannot locate; objection reserved | All applicable bases |
| ASR | 1447 | | | | Summary: Adjusted US Egg Exports | Cannot locate; objection reserved | All applicable bases |
| AST | 1448 | | | | Summary: Rose Acre Expansion (Acquisition and New Builds) | Cannot locate; objection reserved | All applicable bases |
| ASU | 1449 | | | | Summary: Rose Acre Expansion (Remodels & Additions to Existing Facilities) | Cannot locate; objection reserved | All applicable bases |
| ASV | 1509 | | | | Summary: National and State-level Flock Growth | [RESERVED] | All applicable bases |
| ASW | 1510 | | | | Summary: UEP Membership | [RESERVED] | All applicable bases |
| ASX | RESERVE | | | | Any exhibit listed by the Plaintiffs. | Objection reserved | |
| ASY | RESERVE | | | | Any deposition exhibits incorporated in the initial deposition designations served on 07/22/22 that are not otherwise identified herein. | Objection reserved | |
| ASZ | RESERVE | | | | Any deposition exhibits incorporated or referenced in Defendants' deposition designations that are not otherwise identified herein. | Objection reserved | |
| ATA | RESERVE | | | | Any document or data turned over or identified in any report written by any expert on either Plaintiffs' or Defendants' witness list. | Objection reserved | |
| ATB | RESERVE | | | | Summary exhibits to be created or identified by any Defendant. | Objection reserved | |