# EXHIBIT A

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**

**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0001 | 03/13/01 | GMI00014925 | GMI00014926 | Waldbaum Grain-Based Pricing Quote for General Mills | HS | NHSP | |
| 0002 | 5/10/2001 | GMI00014924 | GMI00014925 | M.G. Waldbaum Company documents re: Grain-based Pricing for General Mills for 06/2001 - 05/2002 | HS | NHSP | |
| 0003 | 6/19/2003 | GMI00014923 | GMI00014923 | Top Line Egg Summary Presentation | None | 801(d)(2) | |
| 0004 | 02/??/04 | GMI00031109 | GMI00031114 | Facilities Audit Checklist For Egg Producers | 402, 403, 901 | 401 | |
| 0005 | 8/25/2004 | GMI00032398 | GMI00032398 | Egg Category Summary Sheet | None | | |
| 0006 | 7/19/2005 | GMI00031207 | GMI00031207 | Email from Bob Klein to Galen Hersey re. Forced Molt Article | HS, INC | 801(d)(2)(D), NHSP | |
| 0007 | 8/10/2005 | GMI00015015 | GMI00015015 | Project Sun - Supplier Library Database Spreadsheet | 402, 403 (portions) | 801(d)(2) | |
| 0008 | 4/26/2006 | GMI00031895 | GMI00031897 | General Mills - MFI Invoice | None | | |
| 0009 | 2/14/2007 | GMI00023386 | GMI00023393 | United Voices Newsletter by Gene Gregory | None | | |
| 0010 | 03/??/07 | GMI00017136 | GMI00017170 | Eggs - Powerpoint by Tiffany Mercuri | CUM | | |
| 0011 | 06/??/07 | GMI00023656 | GMI00023674 | Presentation: Egg Pricing Strategies - June 2007 | CUM | | |
| 0012 | 8/9/2007 | GMI00032288 | GMI00032302 | Recommendation that General Mills buy 1MM Cage-Free Eggs in 2012 | 402, 403, OSD | 401 | |
| 0013 | 10/10/2007 | GMI00001153 | GMI00001169 | General Mills Egg Overview | None | | |
| 0014 | 11/12/2007 | GMI00031552 | GMI00031553 | Email from T. Mercuri to T. Huston re Liquid Whole Egg Pricing & New Contract | None | | |
| 0015 | 04/??/08 | GMI00010997 | GMI00011006 | Presentation: Buyer Category Discussion - Sourcing 101 | 402, 403, OSD | 401 | |
| 0016 | 4/15/2008 | GMI00001000 | GMI00001013 | Presentation: Rembrandt Strategy Review, T. Mercuri | None | | |
| 0017 | 5/20/2008 | GMI00031634 | GMI00031637 | General Mills Company Visit to Rembrandt agenda and Notes | 402, 403, 901 | 401 | |
| 0018 | 5/28/2008 | GMI00031919 | GMI00031921 | Michael Foods Customer Pricing Agreement for General Mills from 06/01/2008 - 06/30/2008 | 901 | | |
| 0019 | 7/1/2008 | GMI00031877 | GMI00031877 | Michael Foods Customer Pricing Agreement to General Mills | 901 | | |
| 0020 | 8/2/2008 | GMI00033221 | GMI00033250 | General Mills Evaluation of Cage versus Cage Free Production | 402, 403, 802, MIL, OSD | 401; NHSP | |
| 0021 | 01/01/09 | GMI00000968 | GMI00000975 | Supply Agreement between GMOL and Primera Foods | None | | |
| 0022 | 02/10/10 | GMI00031219 | GMI00031219 | 2/10/10 e-mails between Cass Wade-Kudla, Dorazio regarding Betty Crocker Agreement | 402, 403, OSD | 401 | |
| 0023 | 5/18/2010 | GMI00033023 | GMI00033024 | Email Chain from Stephane LeConte to Vijay Sood-TechCtr; Chris O'Leary, Tom Forsythe, Luis Merizalde, Alain Zanetti, Linda Hipkiss, Liz Nordlie, and Wendy Ware Perben re: Cage-free eggs, timing and cost impact | 402, 403, OSD | 401 | |
| 0024 | 08/04/10 | GMI00031088 | GMI00031088 | 8/4/10 e-mail between Gregg Dorazio, Wade-Kudla, Luedke, Ramallingam, Robbins, Klein, Dowd, Davis regarding Betty Crocker Fresh Eggs - Education & Discussion | 402, 403, OSD | 401 | |
| 0025 | 08/23/10 | GMI00032209 | GMI00032219 | Report - Cage-Free Egg Analysis for GMI | 402, 403, OSD | 401 | |
| 0026 | 08/23/10 | GMI00032224 | GMI00032232 | 8/13/10 document Entitled "Cage-Free Egg Analysis for GMI" | 402, 403, OSD, MAR, CUM | 401 | |
| 0027 | 09/07/10 | GMI00030754 | GMI00030754 | Handwritten notes dated 9/7/2010 by Gerald Lynch | 402, 403, OSD, HS | 401; 801(d)(2) | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**

**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0028 | 9/7/2010 | GMI00032297 | GMI00032298 | Document re: Cage-Free Eggs | 402, 403, 901, OSD | 401 | |
| 0029 | 09/27/10 | GMI00032251 | GMI00032251 | Article emailed by Naamua dated 9/27/2010 regarding HSUS' Address to ConAgra | 402, 403, OSD, HS | 401; NHSP, 801(d)(2) | |
| 0030 | 12/1/2010 | GMI00032299 | GMI00032305 | Memo re: Cage-Free Eggs (latest information) | 402, 403, 901, OSD, HS | 401; NHSP, 801(d)(2) | |
| 0031 | 1/6/2011 | GMI00032262 | GMI00032264 | Document re: Cage-Free Eggs with Sullivan's handwritten notes | 402, 403, 901, OSD | 401 | |
| 0032 | 3/9/2011 | GMI00032281 | GMI00032281 | Letter from Fred Morganthall of Harris Teeter to Ken Powell of GM | 402, 403, OSD, HS | 401; NHSP | |
| 0033 | 4/20/2011 | GMI00032237 | GMI00032238 | Humane Society Article titled "General Mills Announces New Cage Free Egg Commitment" | 402, 403, OSD, DUP | 401; Not DUP | |
| 0034 | 4/27/2011 | GMI00032279 | GMI00032280 | Letter from Shawn P. O'Grady (General Mills) to Fred Morganthall (Harris Teeter, Inc.) re: sourcing of eggs and poultry | 402, 403, OSD | 401 | |
| 0035 | 8/15/2011 | GMI00030874 | GMI00030891 | Presentation titled "Egg Category Strategy: Putting All Our Eggs in One Basket" | 402, 403, OSD | 401 | |
| 0036 | 01/31/13 | | | General Mills Responses to Defendants' 1st Interrogatories | 402,403 | 401; 801 | |
| 0037 | 07/12/13 | | | Notice of Deposition directed to General Mills | 402 | 401 | |
| 0041 | TBD | GMI00010997 | GMI00011006 | Document titled "Buyers Category - Sourcing 101" by Scott Wulff and Tiffany Mercuri | 402, 403, OSD, DUP | 401 | |
| 0042 | TBD | GMI00031100 | GMI00031101 | Document titled "Betty Crocker Eggs - Premium Egg Market Entry" | 402, 403, OSD | 401 | |
| 0043 | TBD | GMI00031186 | GMI00031186 | Handwritten notes by Gregg Dorazio re: Brand exposure and Animal welfare | 402, 403, 901, OSD | 401 | |
| 0044 | TBD | GMI00031191 | GMI00031191 | Document titled "Betty Crocker Premium Eggs - Next Steps" | 402, 403, 901, OSD | 401 | |
| 0045 | TBD | GMI00031193 | GMI00031193 | Meeting agenda for Betty Crocker Premium Eggs Discussion | 402, 403, 901, OSD | 401 | |
| 0046 | TBD | GMI00031206 | GMI00031206 | Handwritten Notes re: Cage Free and Beak Removal | 402, 403, 901 | 401 | |
| 0047 | TBD | GMI00032288 | GMI00032293 | Lynch 3 | 402, 403, OSD, DUP | 401 | |
| 0048 | TBD | GMI00001017 | GMI00001029 | General Mills presentation titled "Eggs: Change in Strategy & Vendor" | None | | |
| 0049 | TBD | GMI00032283 | GMI00032284 | Document RE: General Mills One Million Cage-Free Egg Buy | 402, 403, OSD | 401 | |
| 0050 | ??/??/03 | KEL00021449 | KEL00021461 | Kellogg: Eggs - Meeting Objective | 901 | | |
| 0051 | 01/06/03 | KEL00017901 | KEL00017902 | Emails between Kelly Toby and Trudy Cravens re: Questions on Egg Specifications | 402, 403, 901 | 401 | |
| 0052 | 3/11/2003 | KEL00018543 | KEL00018544 | Email from Kelly Tobey to Bob Kellert re: Egg Award Verification | 402, 403, 901 | 401 | |
| 0053 | 1/16/2004 | KEL00021473 | KEL00021473 | Financials for Powdered Egg White replacement project at Worthington | 402, 403 | 801(d)(2) | |
| 0054 | 1/26/2004 | KEL00021475 | KEL00021476 | Email from B. Kellert to P. Colwell and T. Rechsteiner re: Kelloggs New Contract | 901 | | |

October 13, 2023

Appendix 9-2

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**

**Defendants' Trial Exhibits**

Case No. 1:11-cv-08808

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0055 | 10/10/2006 | KEL00011305 | KEL00011305 | Email from John Wolf to David Butler re: NFF-Dried Eggs 2007 | 901 | | |
| 0056 | 10/11/2006 | KEL00020428 | KEL00020428 | Kellogg: Contract Authorization - Egg White Powder and Whole Egg Powder Requirements for 2007; Supplier: Michael Foods | 901 | | |
| 0057 | 10/11/2006 | KEL00021568 | KEL00021568 | Egg White Powder and Whole Egg Powder Requirements for 2007 | 901, DUP | | |
| 0058 | 1/22/2007 | KEL00000284 | KEL00000285 | Email from D. Butler to C. Wentworth copying J. Wolf re: Egg Market Jan 22nd | 901 | | |
| 0059 | 03/15/07 | KEL00000370 | KEL00000372 | 3/15/07 e-mail exchange between Butler, Wolf, Wentworth regarding Cage-Free eggs | 402, 403, 901 | 401 | |
| 0060 | 03/23/07 | KEL00000387 | KEL00000387 | 3/23/07 e-mail between Butler, Pell, Charles, Wentworth, Wolf regarding UEP Egg Certification | 402, 403, 901 | 401 | |
| 0061 | 03/14/14 | | | Defendants' Amended Notice of Deposition of the Kellogg Company Pursuant to Fed. R. Civ. P. 30(b)(6) | 402 | 401 | |
| 0062 | 10/29/2015 | N/A | N/A | Kellogg Company Broadens Commitment to Animal Welfare, Will Source 100% Cage-Free Eggs by 2025 | 402, 403, OSD | 401 | |
| 0063 | 00/00/0000 | N/A | N/A | Kellogg Company CR Report | 402, 403, OSD, HS | 401; 801(d)(2) | |
| 0064 | 01/31/13 | | | The Kellogg Company's Objections and Amended Answers to Defendants' First Set of Interrogatories | None | | |
| 0065 | 4/1/1994 | KRA00048996 | KRA00049048 | Egg Products Supply Agreement between Rose Acre and Kraft | 901 | | |
| 0066 | 11/11/1996 | KRA00045678 | KRA00045686 | Eggs Products Supply Agreement Amendment | 402, 403 | 401 | |
| 0067 | 04/30/99 | KRA00049091 | KRA00049111 | Draft Egg Products Supply Agreement between Kraft and RAF | 402, 901, INC | 401 | |
| 0068 | 11/12/2001 | KRA00002434 | KRA00002434 | 2002 Miracle Whip Regular Reformulations Savings Summary | 402, 403 | 801(d)(2) | |
| 0069 | 04/01/02 | KRA00002644 | KRA00002664 | Egg Products Supply Agreement between Kraft and Rose Acre Farms | 402, 403, 901, INC (unsigned) | 401 | |
| 0070 | 4/1/2002 | KRA00048928 | KRA00048928 | Egg Products Supply Agreement between Kraft and Rose Acre, 2002 | DUP | Not DUP | |
| 0071 | 4/1/2002 | KRA00048928 | KRA00048995 | Egg Products Supply Agreement between Rose Acre and Kraft | 901 | | |
| 0072 | 4/23/2002 | KRA00005942 | KRA00005944 | Memorandum from M. Kuntz and D. Kuenzler to A. Korby, G. Puma and J. Olin re: Rose Acres Farms Two-Year LTA Agreement. | 901 | | |
| 0073 | 01/??/04 | KRA00014698 | KRA00014698 | Kraft - Draft Animal Welfare Task Force Charter | 402, 403 | 401 | |
| 0074 | 2/25/2004 | KRA00006025 | KRA00006025 | Kraft 2004 Egg Reforecast | None | | |
| 0075 | 4/29/2004 | KRA00002415 | | MW Egg Elimination Memo | None | 801(d)(2) | |
| 0076 | 05/01/04 | KRA00046260 | KRA00046315 | Egg Products Supply Agreement between Kraft and Rose Acre 2004 | None | | |
| 0077 | 10/19/2004 | KRA00004845 | KRA00004936 | Oscar Mayer Presentation re Animal Well-Being | 402, 403, 901, HS | 801(d)(2) | |
| 0078 | 1/20/2005 | KRA00027934 | KRA00027934 | Email from C. Amundsen to various re animal welfare call list | 402, 403, 901 | 401 | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**

**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0079 | 4/14/2005 | KRA00001428 | KRA00001448 | Primera Food Presentation re: EggStreme Options Review for Kraft | None | 801(d)(2) | |
| 0080 | 4/15/2005 | KRA00007631 | KRA00007631 | Email from Javier Meneses to Ronald Triani and others re: Egg ACC Certification | 901 | | |
| 0081 | 04/19/05 | KRA00027969 | KRA00027970 | Email from Hinton to Meneses (KRAFT) re: UEP ACC Program | 402, 403, 901, HS | 401; 801(d)(1), 806, NHSP | |
| 0082 | 05/??/05 | KRA00049658 | KRA00049658 | Status - FMI-NCCR Animal Welfare Guidelines - Updated May 2005 | 402, 403 | 401 | |
| 0083 | 05/??/05 | KRA00049855 | KRA00049858 | Ltr from RAF to Kraft re UEP Program | 901 | | |
| 0084 | 5/2/2005 | KRA00014700 | KRA00014701 | Kraft Animal Welfare Task Force Charter | 402, 403 | 401 | |
| 0085 | 5/6/2005 | KRA00008592 | KRA00008608 | Egg Sourcing Strategy Presentation | None | 801(d)(2) | |
| 0086 | 05/20/05 | KRA00027995 | KRA00027995 | Email from C. Amundson to G. Hinton re UEP Audit Results | 901 | | |
| 0087 | 5/23/2005 | KRA00049798 | KRA00049798 | Email among Kraft employees re Animal Welfare Task Force - Draft meeting agenda | 402, 403 | 401 | |
| 0088 | 05/31/05 | KRA00027999 | KRA00027999 | 5/31/05 e-mail from Greg Hinton to Curtis Amundson regarding UEP Audit Results | None | | |
| 0089 | 6/1/2005 | KRA00049819 | KRA00049820 | Animal Welfare Task Force - June 1, 2005 Meeting Summary & Follow Ups | 402, 403 | 401 | |
| 0090 | 8/1/2005 | KRA00045829 | KRA00045831 | Kraft Foods Global Inc./Rose Acre Farms Inc. Amendment to Egg Product Supply Agreement | None | | |
| 0091 | 08/24/05 | KRA00014673 | KRA00014677 | Animal Welfare Task Force August 24, 2005 Meeting Summary & Follow Ups | 402, 403, 901 | 401 | |
| 0092 | 12/8/2005 | KRA00014916 | KRA00014918 | Animal Welfare Task Force - Dec 8, 2005 Meeting Summary & Follow Ups | 402, 403, 901 | 401 | |
| 0093 | 2/10/2006 | KRA00044290 | KRA00044343 | Request for Proposal for Kraft Meats Egg Ingredients | 402, 403 | 801(d)(2) | |
| 0094 | 2/16/2006 | KRA00042468 | KRA00042470 | Letter from PETA to Kraft | 402, 403, HS | 401; NHSP | |
| 0095 | 04/00/06 | KRA00000019 | KRA00000038 | April 2006 Draft Animal Welfare Policy and Program Recommendation | 402, 403 | 401 | |
| 0096 | 4/20/2006 | KRA00052823 | KRA00052824 | HSUS Letter to Kraft | 402, 403, HS | 401; NHSP | |
| 0097 | 4/24/2006 | KRA00000018 | KRA00000039 | Meeting Request attaching Kraft Animal Welfare Presentation | 402, 403 | 401 | |
| 0098 | 06/19/06 | KRA00014791 | KRA00014794 | Kraft Animal Welfare Policy | 402, 403 | 401 | |
| 0099 | 7/25/2006 | KRA00002297 | KRA00002298 | Email from D. Lis to J. Meneses, K. Radzinski, and S. Prager re: Functional Eggs Project | 901 | | |
| 0100 | 8/30/2006 | KRA00003479 | KRA00003479 | RE: Michael Food (MF) PR Issue Discussion | None | | |
| 0101 | 10/30/2006 | KRA00016957 | KRA00016957 | Email from Curtis Amundson re Animal Welfare Language | 402, 403 | 401; N403P, 803(6) | |
| 0102 | 12/8/2006 | KRA00000040 | KRA00000094 | 2006 Dairy Scan Summary Presentation including discussion of animal welfare | 402, 403, 901 | 401 | |
| 0103 | 00/00/07 | KRA00026657 | KRA00026657 | Kraft's US Egg Contract Strategy 2007 | None | | |
| 0104 | 5/21/2007 | KRA00000342 | KRA00000343 | Email within Kraft re Turkey Abuse | 402, 403, 901, HS | 401; 801(d)(2) | |
| 0105 | 05/30/07 | KRA00026658 | KRA00026663 | Letter from G. Hinton to J. Gregorich (Kraft) re: Renewing egg product supply agreement | None | | |
| 0106 | 6/8/2007 | KRA00026656 | KRA00026663 | Email from J. Gregorich to J. Rojo re. Rose Acre Farms Request for Approval to Extend US Egg Contract | None | | |

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0107 | 06/18/07 | KRA00045809 | KRA00045810 | 2007 Commitment Letter from Kraft to Rose Acre | None | | |
| 0108 | 6/19/2007 | KRA00026898 | KRA00026900 | 2007 Commitment Letter from Kraft to Oskaloosa Foods Products Corp. | None | | |
| 0109 | 06/22/2007 | KRA00046512 | KRA00046514 | Email from J. Gregorich to J. Taylor encl MFI Commitment Letter Kraft Functional Eggs | 402, 403, OSD | 401 | |
| 0110 | 6/28/2007 | KRA00053201 | KRA00053202 | Kraft Foods Global Inc./Rose Acre Farms Inc. Amendment to Egg Product Supply Agreement | 901 | | |
| 0111 | 7/1/2007 | KRA00002537 | KRA00002554 | Meat, Poultry and Other Animal Ingredients Product Purchase Agreement between Kraft and Michael Foods, Inc. | None | | |
| 0112 | 12/14/2007 | KRA00007056 | KRA00007057 | Agreement Letter bertween Kraft and Henningsen Foods, Inc. | 901 | | |
| 0113 | ??/??/08 | KRA00046529 | KRA00046530 | Kraft Egg Industry Facts & Discussion Points | 402, 403, 901, OSD, HS | 401; 801(d)(2), NHSP | |
| 0114 | 2/13/2008 | KRA00000949 | KRA000000950 | Email among Kraft employees re Safeway embraces animal welfare | 402, 403, 901, HS | 401; 801(d)(2), NHSP | |
| 0115 | 3/23/2008 | KRA00002942 | KRA00002943 | Email from A. Reusche to C. Waggoner copying others re: Chicago Tribune - Why egg prices are cracking budgets | 901 | | |
| 0116 | 3/23/2008 | KRA00053509 | KRA00053512 | Email from R. Marrese to A. Reusche re Article in Chicago Tribune on Reasons for Rising Egg Prices | 901, HS | NSHP, 801(d)(2) | |
| 0117 | 4/14/2008 | KRA00053784 | KRA00053785 | Kraft Email re Egg Contract Status Report | None | | |
| 0118 | 4/15/2008 | KRA00006162 | KRA00006165 | Kraft Email re Pure Food Guaranty | None | | |
| 0119 | 05/21/08 | KRA00026755 | KRA00026757 | Egg Products Supply Agreement Amendment between Kraft and RAF with transmittal email | 402, 403, 901, OSD | 401 | |
| 0120 | 5/22/2008 | KRA00026759 | KRA00026759 | Egg Product Supply Agreement Amendment between Kraft and RAF (legible) | 901 | | |
| 0121 | 5/22/2008 | KRA00026765 | KRA00026782 | Development Master Agreement between Kraft and Rose Acre Farms | 901 | | |
| 0122 | 05/22/08 | KRA00045811 | KRA00045814 | Egg Product Supply Agreement Amendment between Kraft and RAF with transmittal email | 402, 403, 901, OSD, HS | 401; NHSP, 803(6), 801(d)(2) | |
| 0123 | 6/3/2008 | KRA00000486 | KRA00000490 | Email and attachment from S. Lindner to B. Giroux and W. Paulos re: PETA | 402, 403, 901, HS | 401; 801(d)(2) | |
| 0124 | 6/3/2008 | KRA00026639 | KRA00026640 | Agreement Letter between Kraft and Oskaloosa Foods Products Corp. | 901 | | |
| 0125 | 6/6/2008 | KRA00026588 | KRA00026590 | Agreement Letter between Kraft and CROPP Cooperative Organic Valley | 901 | | |
| 0126 | 7/1/2008 | KRA00009621 | KRA00009642 | PPT Presentation: Kraft NA Ingredients Procurement; NA Egg Category Strategy | 901 | | |
| 0127 | 7/1/2008 | KRA00045457 | KRA00045475 | "PPT Presentation: Kraft Procurement, EGG Category Strategy | 901 | | |
| 0128 | 7/7/2008 | KRA00029333 | KRA00029352 | 2009 Miracle Whip Quality Improvement Presentation | None | 801(d)(2) | |
| 0129 | 8/1/2008 | KRA00003171 | KRA00003171 | Email from C. Amundson re: Supplier Animal Welfare Communication | 402, 403, 901 | 401 | |
| 0130 | 9/22/2008 | KRA00027105 | KRA00027105 | Signature page to Agreement between Kraft and Henningsen Foods, Inc. | 901 | | |
| 0131 | 10/30/2008 | KRA00003172 | KRA00003172 | Email from C. Amundson re: Animal Welfare Language | 402, 403, 901 | 401 | |

October 13, 2023

Case No. 1:11-cv-08808

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0132 | 12/2/2008 | KRA00002859 | KRA00002872 | Meeting event and attachment re: Risk Management Strategy - Egg Cross-hedge execution working session. | 402, 403 | 401 | |
| 0133 | 6/1/2009 | KRA00045346 | KRA00045357 | PPT Presentation: Kraft NA Ingredients Procurement; Egg Category Strategy 2009 | 402, 403, 901, OSD | 401 | |
| 0134 | 7/1/2009 | KRA00045801 | KRA00045801 | Contract Term Extension between Kraft and Rose Acre Farms | None | | |
| 0135 | 8/27/2009 | KRA00046488 | KRA00046509 | Contract Term Extension and Supply Agreement between Kraft and MFI | None | | |
| 0136 | 11/4/2009 | KRA00046140 | KRA00046149 | Email between G. Hinton and S. Manion re: Kraft Component Pricing | 402, 403, OSD, HS | 401; 801(d)(1)(A); NHSP | |
| 0137 | 03/25/10 | KRA00045798 | KRA00045800 | Egg Products Supply Agreement, Contract Term Extension between Kraft and RAF | None | | |
| 0138 | 12/29/10 | KRA00045785 | KRA00045787 | Contract Term Extension between Kraft and Rose Acre Farms | None | | |
| 0139 | 2/8/2011 | KRA00049597 | KRA00049602 | Kraft Animal Welfare Corporate Position | 402, 403, 901, OSD | 401 | |
| 0140 | 04/03/11 | KRA00045570 | KRA00045571 | Egg Product Supply Agreement, Contract Term Extension between Kraft and RAF | 402, 403, 901, OSD, HS | 401; 803(6), NHSP | |
| 0141 | 01/31/13 | | | Kraft Responses to Defendants' 1st Interrogatories | 402, 403 | 401; 801 | |
| 0142 | 05/30/2014 | N/A | N/A | Kraft Response to Request to Admit | 402, 403, VAG, MIS | 401 | |
| 0146 | UNDATED | KRA00045843 | KRA00045863 | Working Copy of Egg Products Supply Agreement between Kraft and Rose Acre Farms | None | | |
| 0147 | ??/??/???? | KRA00014900 | KRA00014900 | Kraft Approved Animal Welfare 3rd Party Auditors | 402, 403, 901 | 401 | |
| 0148 | ??/??/???? | KRA00026002 | KRA00026003 | Ltr from Cargill Meat Solutions to Customers re Animal Welfare | 402, 403, 901, HS | 401; NHSP | |
| 0149 | | KRA00003889 | KRA000039902 | Miracle Whip Next Generation - Spoonables Productivity Presentation | None | 801(d)(2) | |
| 0150 | | KRA00055647 | KRA00055647 | Kraft Foods Total Egg Volume and Revenues by Supplier | None | 801(d)(2) | |
| 0151 | 00/00/0000 | KRA00000489 | KRA00000490 | Kraft Q&A/Statement on Animal Welfare | 402, 403 | 401 | |
| 0152 | 00/00/0000 | N/A | N/A | Kraft - A Culture of Animal Welfare | 402, 403, OSD | 401 | |
| 0153 | 00/00/0000 | N/A | N/A | Kraft Heinz Company Environmental Social Governance | 402, 403, OSD | 401 | |
| 0154 | 2001 - 2012 | | | Form 10-Ks for Kraft Foods, Inc., 2001-2012 (revised from 2009) | 402, 403 | 401 | |
| 0155 | 0 - ??/??/05 | NES00004500 | NES00004500 | Nestle Egg Purchase Data 2000 - 2005 | 901 | | |
| 0156 | 12/13/2006 | NES00004540 | NES00004544 | Blanket Contract between Rose Acre and Nestle | None | | |
| 0157 | 3/7/2008 | NES00004312 | NES00004313 | 3/7/08 e-mail between Alison Reidenbach | 901 | | |
| 0158 | 6/15/2008 | NES00004517 | NES00004528 | Nestle - MFI Contract | 901 | | |
| 0159 | 8/15/2008 | NES00004529 | NES00004533 | Blanket Contract between Rose Acre and Nestle | None | | |
| 0160 | 9/??/2008 | NES00002149 | NES00002269 | Sept 2008 Dynamic Forecast Submission Raw Materials | 402, 403, 901, HS | 401; 801(d)(2) | |
| 0161 | 9/4/2008 | NES00000072 | NES00000075 | Email with attachment from William Trask to Steven Feyman | 402, 403, 901, HS | 401; 801(d)(2) | |
| 0162 | 9/4/2008 | NES00000076 | NES00000076 | Email from William Trask to Monte Mace re: FW: Order Confirmation and Pricing | 901 | | |

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0163 | 9/15/2008 | NES00000394 | NES00000398 | Email from Dale Bohman to Steve Warner re: FW: Sept CFO update.ppt with attachments | 402, 403 | 401 | |
| 0164 | 9/25/2008 | NES00000111 | NES00000114 | Email from W. Trask to Group re: Informa Weekly Egg Comments (Trask 4) | None | | |
| 0165 | 09/26/08 | NES00000458 | NES00000459 | 9/26/08 e-mail exchange between Lewis, Trask, Feyman regarding Email to John Hill | 901 | | |
| 0166 | 10/24/08 | NES00002084 | NES00002085 | 10/24/08 e-mails between Rokke, Trask, Feyman regarding Henningson Foods - Eggs | 402, 403, 901 | 401 | |
| 0167 | 10/29/2008 | NES00000499 | NES00000502 | Email from E. Lewis to S. Warner, S. Feyman, K. Kostal, D. Bohman re: Animal Raising Claims | 402, 403, HS | 401; 801(d)(2), NHSP | |
| 0168 | 11/11/08 | NES00000130 | NES00000131 | 11/11/08 e-mail from William Trask to Feyman, Lewis regarding Ariba Analysis | 901 | | |
| 0169 | 11/20/2008 | NES00000132 | NES00000133 | 11/20/08 e-mail from William Trask to Steven Feyman re: Egg Update | 901 | | |
| 0170 | 12/4/2008 | NES00002013 | NES00002015 | Email from Joe Roberts to William Trask re: Joeseph's Pasta Liquid Whole Egg Review | None | | |
| 0171 | 12/9/2008 | NES0000177 | NES00000184 | Email from William Trask to John Hill and Monte Mace re: Dreyer's Liquid Sugar Egg Yolk Review and attached excel | None | | |
| 0172 | 12/22/2008 | NES00004502 | NES00004507 | Nestle - MFI Contract | 901 | | |
| 0173 | 1/31/2013 | | | Nestle's Answers/Objections to 1st Interrogatories | None | | |
| 0174 | 04/18/14 | | | Nestle 30(b)(6) Deposition Notice | 402, 403 | 401 | |
| 0175 | 07/10/14 | | | Nestle Stipulation | None | | |
| 0181 | | NES00004552 | NES00004552 | Egg Purchases 2000-2010 | None | 801(d)(2) | |
| 0182 | 08/15/2000 | CM00270646 | CM00270651 | Memo from B. Feinberg (McDonalds) to McDonald's US Shell Egg Suppliers re McDonald's Welfare Guidelines for Egg Laying Hens | 402, 403, MIL, HS, 901, DUP | 401; NHSP | |
| 0183 | 06/04/2001 | CM00299498 | CM00299498 | Email from S. Storm to M. Thompson re Molt Age | 402, 403, 404(b), 405(a) | | |
| 0184 | 07/03/01 | CM00730852 | CM00730853 | Kroger Press Release: Kroger Endorses Food Marketing Institute's Program Addressing Animal Welfare | 402, 403, 901, HS | 401; NHSP | |
| 0185 | 09/10/2001 | CM00186956 | CM00186956 | Memo from J. Hardin to K. Crossland re Animal Husbandry Questions | 402, 403, MIL, HS, 901 | 401; NHSP, 801(d)(1) | |
| 0186 | 10/16/2001 | CM00188463 | CM00188514 | Watt Poultry Summit re Focusing on Bird Welfare in the Commercial Layer Industry | 402, 403, HS | 401; NHSP | |
| 0187 | 10/17/2001 | CM00275722 | CM00275724 | UEP Producer Committee for Animal Welfare Minutes | 402, 403, HS | 401; 803(6), NHSP | |
| 0188 | 10/19/2001 | CM00415112 | CM00415218 | UEP Annual Meeting - Government Relations Report | 402, 403, HS, MAR, 901 | 401; 803(6), NHSP | |
| 0189 | 2/15/2002 | CM00673854 | CM00673856 | Letter from FMI and NCCR to Al Pope | 402, 403, HS | 401; NHSP, 803(6) | |
| 0190 | 2/26/2002 | CM00730864 | CM00730865 | Article: PETA begins Safeway Boycott (Dallas Morning News) | 402, 403, HS, 901 | 401; NHSP | |
| 0191 | 03/12/2002 | CM00610043 | CM00610043 | Memo from J. Hardin to K. Crossland re Business Review 2001 | 402, 403, MIL, HS, 901 | | |
| 0192 | 05/20/02 | CM00730875 | CM00730876 | Email forwarding Public Policy Bulletin: Safeway Supermarkets to Insitute Animal Welfare Checks | 402, 403, HS, 901 | 401; NHSP | |

October 13, 2023

Case No. 1:11-cv-08808

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0193 | 05/24/02 | CM00730877 | CM00730878 | Article: Kroger Targeted by PETA | 402, 403, HS, 901 | 401; NHSP | |
| 0194 | 6/1/2002 | CM00180840 | CM00180848 | June 2002 Report FMI-NCCR Animal Welfare Program | 402, 403 | 401 | |
| 0195 | 6/4/2002 | CM00730850 | CM00730851 | Email from Gene Gregory to producers re: Kroger to Follow FMI Standards on Humane Treatment | 402, 403, HS, 901 | 401; NHSP | |
| 0196 | 06/27/02 | CM00181029 | CM00181034 | FMI-NCCR June 2002 Food Industry Animal Welfare Report | 402, 403, HS, 901, DUP | 401; 803(6), NHSP | |
| 0197 | 6/27/2002 | CM00730916 | CM00730916 | Press Release: UEP - United Egg Producers Announce New Certification Program to Designate Eggs Meeting Animal Welfare Guidelines | 402, 403, HS, 901 | 401; NHSP | |
| 0198 | 7/11/2002 | CM00731238 | CM00731238 | Publix Letter to All egg producers - FMI - NCCR Animal Welfare Report | 402, 403, HS, 901 | 401; NHSP | |
| 0199 | 8/1/2002 | CM00731132 | CM00731144 | An initial analysis of adoption of animal welfare guidelines on the US Egg Industry (Babcock et al.) | 402, 403, HS | 401; 803(18) | |
| 0200 | 09/10/2002 | CM00288177 | CM00288179 | Ltr from H. Brady to B. Scott re Plans to Add Two Poultry Houses | 402, 403, HS, 901 | 401; NHSP, 801(d)(1) | |
| 0201 | 9/18/2002 | CM00731273 | CM00731319 | Future Trends in Animal Agriculture (compilation of statements/presentations) | 402, 403, HS, 901 | 401; 803(18), NHSP | |
| 0202 | 10/16/02 | CM00415950 | CM00415965 | Letter from G. Gregory to UEP Board Members enclosing Minutes of Annual Membership Meeting | None | | |
| 0203 | 12/19/02 | CM00090460 | CM00090467 | Cal-Maine Organizational Chart and Lender Meeting Documents | 402, 403, HS | 401; 803(6) | |
| 0204 | 00/00/03 | CM00181035 | CM00181051 | UEP Animal Husbandry Guidelines for U.S. Egg Laying Flocks - 2003 Edition | None | | |
| 0205 | 00/00/03 | CM00430620 | CM00430633 | 2003 Animal Welfare Report for 2003 Area Meeitngs | HS, 402, 403 | 401; NHSP, 803(6) | |
| 0206 | 1/10/2003 | CM00609982 | CM00609982 | Letter from Jeff Hardin to All Sam's Club suppliers re Animal Welfare compliance | 402, 403, 901 | 401 | |
| 0207 | 01/31/2003 | CM00404010 | CM00404011 | Email from D. Baker to J. Hardin re Animal Welfare Cost | 402, 403, MIL, HS, 901 | | |
| 0208 | 2/18/2003 | CM00641077 | CM00641097 | Compilation of Documents from Ken Looper | 402, 403, 901, HS | 401; NHSP, 801(d)(1), 806 | |
| 0209 | 02/28/2003 | CM00562102 | CM00562102 | Email from J. Hardin to J. Henderson re Fiesta/Chance Pride Prices | 402, 403, MIL, HS, 901 | | |
| 0210 | 3/7/2003 | CM00258657 | CM00258662 | Fax from Dolph Baker to Cal-Maine | 402, 403, MAR | 401 | |
| 0211 | 03/12/03 | CM00239780 | CM00239780 | Letter from Bob Welsh to Ken Paramore re:  Winn-Dixie notifying packaging suppliers to place Animal Care Certification logo on egg packaging | 402, 403, 901, HS, MAR | 401; NHSP | |
| 0212 | 3/28/2003 | CM005688 | CM005689 | Email between J. Hardin and G. Gregory et al re: Invitation ot the United Egg Producers Conference (Hardin 75) | 402, 403 | 401 | |
| 0213 | 3/28/2003 | CM00725386 | CM00725400 | "Minutes of the Quarterly Directors' Meeting of Cal-Maine Foods | HS | 803(6), NHSP | |
| 0214 | 04/10/03 | CM00450697 | CM00450699 | 4/10/2003 Letter from E. Scott to B. Remaiker re bid on Indianola operation. | 402, 403, HS | 401; NHSP | |
| 0215 | 5/14/2003 | CM00610028 | CM00610029 | Letter from Jeff Hardin to Melissa LeMaster re Randall's/Tom Thumb Egg Program | 402, 403, HS | 401; 803(6), NHSP | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0216 | 5/19/2003 | CM00225709 | CM00225712 | Minutes from UEP Animal Welfare Committee Meeting in DC | None | | |
| 0217 | 7/3/2003 | CM00730925 | CM00730926 | Letter from FMI Director to New Jersey Department of Agriculture re Public Notice N.J.A.C. 2:8 | 402, 403, HS | 401; NHSP | |
| 0218 | 8/11/2003 | CM00730937 | CM00730968 | RFP - Albertson's request to Cal-Maine Foods for Eggs | 402, 403, HS, CUM | 401; 803(6), NHSP | |
| 0219 | 8/12/2003 | CM00730927 | CM00730931 | Article: Food sellers push animal welfare (USA Today) | 402, 403, HS, CUM | 401; NHSP | |
| 0220 | 8/14/2003 | CM00504515 | CM00504516 | Email from Sherman Miller to Charles Hardin re: Animal Welfare | 402, 403, HS, CUM | 401; NHSP | |
| 0221 | 11/18/2003 | CM00561437 | CM00561438 | Email from Jeff Hardin to Andrew Garza, et al. re Egg Market update | 402, 403, HS | 401; NHSP | |
| 0222 | 12/4/2003 | CM00505157 | CM00505158 | Email from Sherman Miller to Dan Roberts re Higher Egg Prices | 402, 403, HS, CUM | 401; NHSP | |
| 0223 | 12/18/2003 | CM00225287 | CM00225314 | Cal-Maine Investor Presentation 2003 | None | | |
| 0224 | 05/10/04 | CM00189887 | CM00189903 | UEP Marketing Committee Agenda and Minutes 05/10/2004 | 402, 403, HS, ILL | 401; 803(6) | |
| 0226 | 09/02/2004 | CM00499600 | CM00499608 | Email from J. Hardin to B. Scott et al re: New Updated Wal-Mart Specs | 402, 403, MIL, 901 | | |
| 0227 | 11/2/2004 | CM00731242 | CM00731272 | Alberton's RFP Request to CMF for Own Brand Fresh Shell Eggs | 402, 403, 901, HS, CUM | 401; 803(6), NHSP | |
| 0228 | 11/12/2004 | CM00561250 | CM00561250 | Email from M. LaMaster to Undisclosed Recipients re Information Request | 402, 403, MIL, HS, 901 | | |
| 0229 | 12/27/2004 | CM00582816 | CM00582817 | Cal-Maine Foods Reports Second Quarter 2005 Results | 402, 403, HS | 401; 803(6) | |
| 0230 | 00/00/05 | CM00731181 | CM00731190 | 2005 The Food Marketing Institute and the National Counsel of Chain Restaurants: Animal Welfare and the retail Food Industry in the United States of America Article. | HS, 402, 403, 901, MAR | 401; NHSP | |
| 0231 | 01/23/05 | CM00179580 | CM00179589 | 1/23/2005 Our Own Brands Supply Agreement between Albertson's Inc. and Cal Main Foods, Inc. | 402, 403, HS, CUM | 401; NHSP, 803(6) | |
| 0232 | 3/2/2005 | CM00215180 | CM00215188 | 2005-2006 Cal-Maine - Wal-Mart Business Review | 402, 403, HS, 802, MIL | 401; 803(6) (as to data on CM00215181, CM00215183-86) | |
| 0233 | 03/14/2005 | CM00552854 | CM00552854 | Email from S. Storm to S. Patton re Managing Egg Inventories After Easter | 402, 403, 404(b), 405(a) | | |
| 0234 | 3/24/2005 | CM00671440 | CM00671442 | "Minutes of the Quarterly Directors' Meeting of Cal-Maine Foods | 402, 403, HS | 401; 803(6) | |
| 0235 | 04/15/05 | CM00429181 | CM00429181 | Press Release: USDA Announces Marketing Support for Egg Industry | 402, 403, HS | 401; NHSP, 803(8) | |
| 0236 | 4/28/2005 | CM00610019 | CM00610019 | J. Hardin memo to G. Pickett re: egg pricing structure proposal | 402, 403, HS, MIL | 402 | |
| 0237 | 5/26/2005 | CM00639790 | CM00639792 | Delta Egg Farm Board Meeting Report | 402, 403, HS | 401; 803(6), | |
| 0238 | 7/28/2005 | CM00514702 | CM00514702 | Walmart making J. Hardin Walmart category advisor | 402, 403, HS | 402 | |
| 0239 | 10/17/2005 | CM00478057 | CM00478057 | Email from Gene Gregory to Marcus Rust, et al. re program review. | 402, 403, HS | 401; 806, NHSP | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0240 | 10/19/2005 | CM00500536 | CM00500536 | Email from Ryan McDonald to Jeffrey S. Patton, et al. re Animal Welfare Program | 402, 403, HS | 401; NHSP, 803(6) | |
| 0241 | 12/6/2005 | CM00489075 | CM00489076 | Email between G. Pickett and J. Hardin re: specifications | 402, 403, HS, MIL | 402 | |
| 0242 | 1/13/2006 | CM00478139 | CM00478145 | "Email from Gene Gregory to Gary West, et al. re Timeline of Key Animal Welfare Motions | 402, 403, HS | 401; NHSP, 806 | |
| 0243 | 1/20/2006 | CM00478024 | CM00478029 | Gene Gregory Email to Gary West, et al. re March 14, 2000 | 402, 403, 702, HS | 401; 701; NHSP | |
| 0244 | 2/14/2006 | CM00553599 | CM00553659 | Email from Ryn McDonald to Susan Grisdale, et al. re Animal Care Booklets | 402, 403, HS | 401; NHSP | |
| 0245 | 3/2/2006 | CM00278617 | CM00278618 | Email from Gary Pickett to Jeff Hardin re Annual Business Review | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0246 | 3/2/2006 | CM00278654 | CM00278655 | Email from Jeff Hardin to Dolph Baker forwarding email re: Annual Business Review | 402, 403, HS | 401; NHSP, | |
| 0247 | 3/16/2006 | CM00511530 | CM00511531 | Email from Jeff Hardin to Linda Jackson, et al. re Urgent Question from Chris Riska | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0249 | 4/1/2006 | CM00281010 | CM00281012 | Description and Generic Process Flow Diagram for Egg Products For the Strategic Partnership Program Agroterrorism Initiative | 402, 403, 901, HS | 401; NHSP | |
| 0250 | 4/4/2006 | CM00281009 | CM00281009 | Email from Ryn McDonald to Howard Magwire re: Question on Egg Products Processing Equipment | 402, 403, HS | 401; NHSP | |
| 0251 | 05/01/06 | CM00731241 | CM00731241 | Safeway's Specifications, Requirements and Descriptions for Cal Maine Foods | 402, 403, HS, CUM | 401; NHSP | |
| 0252 | 8/28/2006 | CM00411106 | CM00411106 | Email from Diane Deitzel to Mia Taylor re: Dairy Egg Suppliers | 901, 402, 403, HS | 401; NHSP | |
| 0253 | 11/13/2006 | CM00503491 | CM00503491 | Email from Sherman Miller to Jeff Hardin re: Egg Prices | HS | NHSP, 806, 801(d)(1); 803(5) | |
| 0254 | 12/11/2006 | CM00291785 | CM00291785 | Email from S. Storm to J. Patton re Production Reduction | 402, 403, 404(b), 405(a) | | |
| 0255 | 01/05/2007 | CM00454911 | CM00454954 | Cal-Maine Investor Presentation 2007 | None | | |
| 0256 | 1/23/2007 | CM00663487 | CM00663554 | Cal-Maine Investor Presentation | HS, 402, 403 | 401; 803(6) | |
| 0257 | 01/30/07 | CM00404142 | CM00404147 | Non-Disclosure Agreement between Cal-Maine Foods, Inc. and Kroger | 402, 403, 901 | 401 | |
| 0258 | 3/28/2007 | CM00730975 | CM00730976 | Nevistas - Burger King Adopts News Animal Welfare Policies | HS, 402, 403 | 401; NHSP | |
| 0259 | 3/28/2007 | Hardin Exhibit 75 | None | Email from Jeff Hardin to Gene Gregory re: Invitation to United Egg Producers Conference | HS, 402, 403 | 401; NHSP | |
| 0260 | 04/11/07 | CM00183394 | CM00183396 | 4/11/2007 UEP Grocery & Foodservice Executives' Animal Welfare Conference (April 11 - 13, 2007) | HS, 402, 403 | 401; NHSP, 803(6) | |
| 0261 | 04/19/07 | CM00479156 | CM00479156 | Email from K. Paramore to P. Lee, S. Storm re. Animal Welfare Practices/Policy Statement | HS, 402, 403 | 401; NHSP | |
| 0262 | 5/1/2007 | CM00508543 | CM00508544 | "Email from Ken Paramore to Ryn McDonald and Steve Storm re Cal-Maine Foods | HS, 402, 403 | 401; NHSP | |
| 0263 | 6/4/2007 | CM00730980 | CM00730982 | Article: Welfare Best Practices Emerge (Feedstuffs) | 901, HS, 402, 403 | 401; NHSP | |
| 0264 | 7/6/2007 | CM00494013 | CM00494065 | Cal-Maine Foods, Inc. Animal Husbandry Guidelines for Pullett and Laying Flocks | 402, 403 | 401 | |

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0265 | 8/30/2007 | CM00559044 | CM00559044 | Email from Jeff Hardin to Doerle Food Service re Egg Market Update | HS, 602, 402, 403 | 401, NHSP, 806, 801(d)(1) | |
| 0266 | 9/12/2007 | CM00491044 | CM00491049 | Approved Wal-Mart Shell Egg Specifications Grade A | 901, HS, 402, 403 | 401; NHSP | |
| 0267 | 9/12/2007 | CM00491050 | CM00491055 | Approved Wal-Mart Shell Egg Specifications Grade AA | 901, HS, 402, 403 | 401; NHSP | |
| 0268 | 9/21/2007 | CM00491043 | CM00491043 | Email from Tonya Wade to Timothy Thompson and others re: Updated Wal-Mart Shell Egg Specification | 901, HS, 402, 403, INC (missing attachments) | 401; NHSP | |
| 0269 | 10/8/2007 | CM00489172 | CM00489172 | Email from Jeff Hardin to Barry Allen re Egg Market Forecasts | HS, 402, 403 | 401; NHSP, 801(d)(1) | |
| 0270 | 12/01/07 | CM00294204 | CM00294205 | Email from G. Demers (McLane Co.) to J. Hardin re McLane National Egg Program | 901, 402, 403, 602, HS | 401; NHSP; 601 | |
| 0271 | 12/31/2007 | CM00497930 | CM00497933 | Email from R. McDonald (CM Foods) to B. Kaesontae re Animal Welfare Question | 402, 403, MIL, HS, 901 | | |
| 0272 | 1/1/2008 | CM00494486 | CM00494496 | SYSCO Animal Handling & Welfare Audit Program - 2008 Guidelines | 901, 402, 403, INC (missing attachments); HS | 401; NHSP, 803(6) | |
| 0273 | 1/29/2008 | CM00478959 | CM00478960 | Email from Patrick Caballero to Bob Gilmore and others re: WMT Egg Suppliers | 901, HS, 402, 403 | 401; NSHP | |
| 0274 | 04/02/2008 | CM00299108 | CM00299108 | Email from S. Storm to J. Patton re Molt! Molt! Molt! | 402, 403, 404(b), 405(a) | | |
| 0276 | 4/16/2008 | CM00464577 | CM00464577 | Email from Gene Gregory to Bob Krouse and others re: Golden Oval | HS, 402, 403 | 401; NHSP, 806 | |
| 0277 | 05/01/08 | CM00494794 | CM00494843 | 5/1/2008 SuperValu Own Brands Corporate Food Safety and Quality Assurance Code of Practice. | 901, 402, 403, HS | 401; 803(6), NHSP | |
| 0278 | 5/24/2008 | CM00488379 | CM00488406 | Emial from Adams to Wilcox and other Supplieres re Wal Mart  Bid and attaching Specifications | 901, HS, 402, 403 | 401; NHSP, 803(6), 807 | |
| 0279 | 7/8/2008 | CM00489717 | CM00489721 | Safeway Specifications for AA Large Eggs | 901, HS, 402, 403 | 401; 803(6), NHSP | |
| 0280 | 08/04/08 | CM00215075 | CM00215089 | Amendment to Walmart/Sam's Club Supplier Agreement with Cal-Maine | 901, 402, 403 | 401 | |
| 0281 | 8/4/2008 | CM00465217 | CM00465229 | Grade A Shell Egg Specifications from Wal-Mart Stores | 901, HS, 402, 403 | 401; NHSP, 803(6) | |
| 0282 | 12/1/2008 | CM00731002 | CM00731002 | STATUS-FMI-NCCR Animal Welfare Guidelines | 901, HS, 402, 403 | 401; 803(6), NHSP | |
| 0283 | 01/09/2009 | CM00092438 | CM00092475 | Cal-Maine Investor Presentation 2009 | None | | |
| 0284 | 03/22/09 | CM00215496 | CM00215518 | Private Label Manufacturing and Supply Master Agreement Finished Goods between Cal Maine Foods and Safeway Inc. | 402, 403, OSD | 401 | |
| 0285 | 06/01/09 | CM00731193 | CM00731225 | Kroger Sustainability Report 2009 | 402, 403, OSD, 901 | 401 | |
| 0286 | 00/00/10 | CM00217790 | CM00217825 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks 2010 | None | | YES |

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0287 | 11/22/10 | CM00731040 | CM00731041 | Letter from T. Klump of Kroger to Egg Producers re product specification signed by Cal-Maine | HS, 402, 403, OSD, and second page appears to be a different document | 401; NHSP, 803(6) | |
| 0288 | 7/7/2011 | CM00731050 | CM00731055 | HSUS, Egg Industry Agree to Promote Federal Standards for Hens | HS, 402, 403, OSD | 401; NHSP | |
| 0289 | 8/24/2011 | CM00731231 | CM00731232 | McDonald's Website - Specific Animal Welfare Issues - the Value of a Holistic and Flexible Approach | HS, 402, 403, OSD | 401; NHSP | |
| 0290 | 12/02/11 | CM-KS-00029403 | CM-KS-00029405 | Email from G. Gregory attaching letter from B. Schnell requesting SparboeFarms' reinstatement to UEP and Certified Program | HS, 402, 403, OSD, 901 | 401; NHSP, 806 | |
| 0291 | 5/24/2012 | CM00731060 | CM00731064 | Senate Bill Introduced to Improve Housing for Egg-Laying Hens and Provide Stable Future for Egg Farmers | HS, 402, 403, OSD | 401; NHSP | |
| 0292 | 5/29/2012 | CM00731065 | CM00731069 | Emails between CMF and Kroger re: Facility Audits | 402, 403, OSD | 401 | |
| 0293 | 6/28/2012 | CM00731072 | CM00731074 | "Emails between CBX and Wal-Mart and CMF showing template for ""Nice Eggs"" carton " | 402, 403, OSD | 401 | |
| 0296 | 00/00/0000 | CM00270631 | CM00270640 | Charts of McDonald's Cost; Email from J. Hardin to S. Storm re McDonalds Volume (01/19/2001); Memo from Cal-Maine Foods to McDonalds Corporation re New Egg Program (01/07/2000); Cost for The McDonalds Plan; Memo from Cal-Maine Foods to McDonalds Corporation re New Egg Program (01/07/2000) | 402, 403, MIL, HS, 901 | 401; NHSP | |
| 0297 | 00/00/1998 | CM00648911 | CM00648954 | CM Operating Data Incl. Expansion (1998-2008) | DUP (CM006488913-CM0066488914) | | |
| 0298 | | CM00224420 | CM00224424 | What Happens if 100% Committed is Changed? | 402, 403, HS | 401, 803(6), 801(d)(1), 806 | |
| 0299 | | CM00281013 | CM00281013 | Generic Process Flow Diagram for Egg Processing | 402, 403, 901 | 401 | |
| 0302 | | CM00613116 | CM00613116 | Animal Certified Program Key Messages | 402, 403, 901, HS | 401; NHSP, 801(d)(1) | |
| 0303 | | CM00671420 | CM00671422 | Draft of Fred Adams Speech | 402, 403, 901, HS | 401; NHSP, 801(d)(1) | |
| 0304 | | CM00731236 | CM00731237 | Image of Kroger Jumbo Grade A dozen egg carton | 402, 403, 901, OSD | 401 | |
| 0305 | | CM00731239 | CM00731240 | Retailers Which are Supporting UEP's Animal Welfare Guidelines | 402, 403, HS | 401; 803(6), NHSP | |
| 0306 | 07/02/00 | RAMDLSUPP00000305 | RAMDLSUPP00000305 | Photo of damaged Rose Acre truck at an Indiana farm | 901, 402, 403 | 401 | |
| 0307 | 07/02/00 | RAMDLSUPP00000314 | RAMDLSUPP00000314 | Photo of Burned Tractor Trailer | 901, 402, 403 | 401 | |
| 0308 | 07/02/00 | RAMDLSUPP00000317 | RAMDLSUPP00000317 | Photograph of Firebombed Feed Truck | 901, 402, 403 | 401 | |
| 0309 | 07/02/00 | RAMDLSUPP00000319 | RAMDLSUPP00000319 | Photo of vandalism at Rose Acre feed mill | 901, 402, 403 | 401 | |
| 0310 | 07/28/00 | RAUPDATE0072289 | RAUPDATE0072293 | Recommended Welfare Practices - Egg Laying Hens Guidelines - McDonald's Corporation | 402, 403, 901 | 401 | |
| 0311 | 09/28/00 | RAFKS0020217 | RAFKS0020217 | Letter from G. Sparboe to M. Rust regarding UEP's animal welfare initiatives | 402, 403, 901 | 401 | |

October 13, 2023

Case: 1:11-cv-08808 Document #: 345-1 Filed: 10/13/23 Page 14 of 58 PageID #:11586

Appendix 9-2

Case No. 1:11-cv-08808

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0312 | 02/15/01 | RAMDLSUPP00001022 | RAMDLSUPP00001023 | Agreement between Country Creek Farms and Rose Acre Farms | 402, 403 | 401 | |
| 0313 | 6/1/2001 | | | June 2001 Rose Acre Consolidated Financial Statement | None | | YES |
| 0314 | 12/00/01 | RA0082077 | RA0082094 | Rose Acre Farms Cons. Fin. Stmt. and Supporting Schedules - Dec. 2001 | None | | YES |
| 0315 | 03/14/02 | RA0067468 | RA0067469 | Memo from KY Hendrix to Lois Rust, Anthony Rust, Marcus Rust, Victor Rigterink and David Hurd re: UEP Animal Welfare guidelines and audit | 402, 403, HS | 401; 801(d)(2)(1)(B), 806 | |
| 0316 | 03/25/02 | RA0084865 | RA0084865 | Handwritten Note from Lois Rust to KY Hendrix | None | | |
| 0317 | 04/01/02 | RA0080405 | RA0080405 | Gregory letter to RAF re application for certification | None | | |
| 0318 | 05/08/02 | RAUPDATE0081293 | RAUPDATE0081294 | Note from L. Rust to KY Hendrix | HS, 901 | 806, NHSP | |
| 0319 | 05/30/02 | RAUPDATE0007243 | RAUPDATE0007243 | McBee email to Hinton, Hendrix re PETA and attaching article, "PETA Threatens Boycott of Kroger Unless Animal Welfare Rules OK'd" | 402, 403, HS, 901 | 401; NHSP | |
| 0320 | 6/1/2002 | | | June 2002 Rose Acre Consolidated Financial Statement | None | | YES |
| 0321 | 06/05/02 | RA0080402 | RA0080402 | McBee email to Hendrix, Hinton attaching article, "Albertson's Pledges Support of FMI's Animal Welfare Guidelines" | 402, 403, HS, 901 | 401; NHSP | |
| 0322 | 06/20/02 | RA0080387 | RA0080391 | Pope memo to UEP Board and Members attaching copy of FMI and NCCR press release | 402, 403, HS, 901 | 401; NHSP, 806 | |
| 0323 | 08/12/02 | RASEYMOUR0000060767 | RASEYMOUR0000060767 | Updated Rose Acre Farms Square Inch Effects Summary Page | None | | |
| 0324 | 09/04/02 | RASEYMOUR0000036705 | RASEYMOUR0000036711 | Hinton letter to Gerbec (Aldi) re price adjustment for the O'Fallon Div. with attachments | 402, 403, HS, 901 | 401; 801(d)(1), NHSP | |
| 0325 | 10/29/02 | RAUPDATE0008860 | RAUPDATE0008860 | Email from Country Creek seeking Producer input | 402, 403, 901, HS | | |
| 0326 | 12/30/02 | RA0084872 | RA0084872 | Letter from Lois Rust to KY Hendrix re concern over molt | 402, 403, HS | 401; 803(6), 806 | |
| 0327 | 01/00/03 | RA0067361 | RA0067402 | Flock Management Guide Rose Acre Farms 2003 | None | | YES |
| 0328 | 01/27/03 | RA0006385 | RA0006385 | Email from B. Bradley to various re: Wal-Mart animal care cost | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0329 | 02/02/03 | RAMDLSUPP00001015 | RAMDLSUPP00001019 | Pace Dairy contract with Rose Acre Farms | 402, 403, 901 | 401 | |
| 0330 | 02/21/03 | RA0067645 | RA0067645 | February 2003 UEP Flock Managment Update | 402, 403 | 401 | |
| 0331 | 03/12/03 | RAMDLSUPP00001014 | RAMDLSUPP00001014 | Letter from G. Hinton to G. Stull | 402, 403 | 401 | |
| 0332 | 04/14/03 | RA0005326 | RA0005326 | Email from G. Hinton to B. Boma re: Animal Care Certified Logo | 402, 403, HS | 401; 801(d)(1), NHSP | |
| 0333 | 6/1/2003 | | | June 2003 Rose Acre Consolidated Financial Statement | 402, 403 | 401 | YES |
| 0334 | 07/16/03 | RASEYMOUR0000036954 | RASEYMOUR0000036954 | Letter from Pace Dairy to G. Hinton | 402, 403, HS | 401; NHSP | |
| 0335 | 08/19/03 | | | North Carolina General Warranty Deed for RAF Hyde County Farm - Supp. Ex. 27 | 402, 403, 901, HS | 401; 803(8) | |
| 0336 | 09/17/03 | RA0006437 | RA0006441 | Pricing for Save-A-Lost Private Label and Rose Acre Label | 402, 403, HS | 401; NHSP, 803(6) | |
| 0337 | 09/22/03 | RAUPDATE0008289 | RAUPDATE0008293 | Email from G. Hinton to B. Boma re UEP cost sheet | 402, 403, HS | 401; NHSP | |
| 0338 | 09/29/03 | RA0005315 | RA0005317 | Letter from KY Hendrix to B. Boomsma (Dutch Farms) re Animal Welfare Guidelines in Laying Hen Cages | 402, 403, HS | 401; NHSP | |
| 0339 | 10/01/03 | RA0005314 | RA0005314 | Email from KY Hendrix to G. Hinton re Animal Welfare to Dutch Farms | 402, 403, HS | 401; NHSP | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0340 | 01/22/04 | RA0068166 | RA0068167 | Email from Jeffrey Armstrong to Scientific Advisory Committee, 01/22/2004 | 402, 403, HS | 401; 801(d)(1), NHSP | |
| 0341 | 02/01/04 | RAMDLSUPP00001000 | RAMDLSUPP00001004 | Kroger contract with Rose Acre Farms | 402, 403, HS, CUM | 401; NHSP, 803(6) | |
| 0342 | 6/1/2004 | | | June 2004 Rose Acre Consolidated Financial Statement | 402, 403 | 401 | YES |
| 0343 | 08/25/04 | RAUPDATE0005421 | RAUPDATE0005422 | Email between Cracker Barrel and G. Hinton re Costing | 402 403 HS CUM | 401; NHSP | |
| 0344 | 08/27/04 | RAUPDATE0008264 | RAUPDATE0008265 | Email from L. Spurgeon (RAF) to G. Hinton re Nashville AWG Fresh Egg Distribution | 402, 403, HS, CUM | 401; NHSP | |
| 0345 | 00/00/05 | RASEYMOUR0000060720 | RASEYMOUR0000060733 | Rose Acre Farms Inc Dates Original Houses Placed into Production | None | | YES |
| 0346 | 01/19/05 | RA0004910 | RA0004911 | Letter from G. Hinton to J. Bodo (Cracker Barrel) re pricing proposal | 402, 403, HS, CUM | 401; NHSP | |
| 0347 | 04/07/05 | RA0005334 | RA0005336 | Giant Eagle Egg Quote Due to Topco by Monday, April 25, 2005 (blank) | 402, 403, HS, CUM | 401; NHSP, 803(6) | |
| 0348 | 04/15/05 | RAUPDATE0005332 | RAUPDATE0005337 | Email from Topco to Rose Acre soliciting Rose Acre's bid on Giant Eagle's egg business | 402, 403, HS, CUM | 401; NHSP, 803(6) | |
| 0349 | 05/26/05 | RAUPDATE0008849 | RAUPDATE0008849 | Email from C. Amundson (Kraft) to G. Hinton re: UEP Audit Results | 901 | | |
| 0350 | 05/31/05 | RA0067466 | RA0067467 | Letter from KY Hendrix to All Complex Managers/Production Managers re. 2005 UEP Animal Husbandry Guidebook and Document | 402, 403, HS | 401; NHSP, 803(6) | |
| 0351 | 6/1/2005 | | | June 2005 Rose Acre Consolidated Financial Statement | 402, 403 | 401 | YES |
| 0352 | 06/01/05 | RAUPDATE0006996 | RAUPDATE0006997 | Minutes: UEP Shell Egg Marketing Committee Conference Call | None | | YES |
| 0353 | 06/01/05 | RAUPDATE0033643 | RAUPDATE0033643 | Email from R. Deffner to M. Rust re ACC Program | 402, 403, HS | 401; NHSP, 803(1) | |
| 0354 | 06/07/05 | RA0007222 | RA0007224 | Bi-Lo Egg Quote Due to Topco by Friday, June 10, 2005 submitted by RAF | 402, 403, HS, CUM | 401; NHSP, 803(6) | |
| 0355 | 06/28/05 | RA0013556 | RA0013557 | 6/28/2005 Kraft Foods Global Inc./Rose Acre Farms Inc. Amendment to Egg Product Supply Agreement | 901, DUP | Not DUP | |
| 0356 | 07/05/05 | RA0007291 | RA0007292 | Fresh Brands Egg Quote Due to Topco by Tuesday, July 5, 2005, submitted by RAF | 402, 403, HS, CUM | 401; NHSP, 803(6) | |
| 0357 | 10/14/05 | RASEYMOUR0000063093 | RASEYMOUR0000063099 | Rose Acre Farms CIP Report - Board Meeting 10/14/05 | None | | YES |
| 0358 | 10/21/05 | RAUPDATE0008174 | RAUPDATE0008176 | Brad Brown email string with G. Hinton and others re revised egg seal | 402, 403, HS | 401; NHSP | |
| 0359 | 11/15/05 | RAUPDATE0009072 | RAUPDATE0009084 | Emails with attachments re: Country Creek flat pricing | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0360 | 12/14/05 | RA0010441 | RA0010442 | Southern Family Markets Egg Quote Due to Topco by Wednesday, December 14, 2005, submitted by RAF | 402, 403, HS, CUM | 401; NHSP, 803(6) | |
| 0361 | 12/30/05 | RAUPDATE0034254 | RAUPDATE0034254 | Emails between G. Gregory to M. Rust re. ACC Program | 402, 403, HS | 401; 801(d)(1) | |
| 0362 | 00/00/06 | RA0067419 | RA0067438 | UEP Promotional Material - The Egg Industry and Animal Welfare - A Science-Based Approach | HS, 402, 403 | 401; NHSP | |
| 0363 | 01/18/06 | RA0009785 | RA0009786 | Pricing Proposal between Cracker Barrel and RAF | 402, 403, HS, CUM | 401; NHSP, 803(6) | |
| 0364 | 01/30/06 | RA0083950 | RA0083950 | Email from J. Geck (USAPEEC) to G. Hinton re USAPEEC membership | 402, 403, HS, INC | 401; NHSP | |

October 13, 2023

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0365 | 04/28/06 | RAUPDATE0035808 | RAUPDATE0035810 | Email from Gene Gregory to Marcus Rust re: Do We Need to Talk? | 402, 403, HS | 401; 801(d)(1); 806 | |
| 0366 | 07/14/06 | RASEYMOUR0000062975 | RASEYMOUR0000062978 | Board Meeting 07/14/06 Completed Projects | 402, 403, HS | 401; 803(6) | |
| 0367 | 6/1/2006 | | | June 2006 Rose Acre Consolidated Financial Statement | None | | YES |
| 0368 | 07/26/06 | RAUPDATE0036079 | RAUPDATE0036079 | Email from G. Hinton to V. Rigterink re ink jetting | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0369 | 08/04/06 | RAUPDATE0039139 | RAUPDATE0039139 | Email from G. Gregory to M. Rust re: two separate industries (Industry issues) | 402, 403, HS | 401; 801(d)(1); NHSP | |
| 0370 | 08/23/06 | RAUPDATE0009157 | RAUPDATE0009161 | Email string between Hermes and Hinton re Follow Up on Egg Quote | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0371 | 10/17/06 | RAUPDATE0012514 | RAUPDATE0012519 | Emails with attachments re: Country Creek | HS, 402, 403 | 401; NHSP | |
| 0372 | 10/17/06 | | | Supplemental Deed of Trust and Modification of Deed of Trust, Assignment of Rents, Security Agreement and Financial Statement and Related Loan Documents between Rose Acre and Metropolitan Life Insurance Co. | HS, 402, 403, INC | 401; 803(8) | |
| 0373 | 11/30/06 | RA0002276 | RA0002282 | United Voices 11/30/06 | HS, 402, 403 | *See* Reservation of Rights | |
| 0374 | 12/01/06 | RA0012803 | RA0012842 | Supply Agreement between Rose Acre Farms and CCF Brands (not executed) | HS, 402 | 401; NHSP, 803(6) | |
| 0375 | 12/01/06 | RA0083985 | RA0083985 | Email from J. Fuchs to G. Hinton re WG | HS, 106 (references missing attachment), 402, 403 | 401; NHSP | |
| 0376 | 01/31/07 | RA0085552 | RA0085553 | Handwritten letter to Anthony, KY and David from L. Rust re: RAF Egg Production | HS, 402, 403 | 401; NHSP, 801(d)(1) | |
| 0377 | 04/27/07 | RA0010488 | RA0010489 | Bi-Lo Egg Quote Due to Topco by Friday, April 27, 2007, submitted by RAF | HS, 402, 403, 602 | 401; 803(6), NHSP; 601 | |
| 0378 | 05/29/07 | RA0040631 | RA0040631 | Email from G. Gregory to M. Rust re USEM Export Committee | HS, 402, 403 | 401; NHSP, 806 | |
| 0379 | 6/1/2007 | | | June 2007 Rose Acre Consolidated Financial Statement | MAR | | |
| 0380 | 06/12/07 | RA0013498 | RA0013501 | Price Chopper Egg Quote Due to Topco by Tuesday, June 12, 2007 submitted by RAF | HS, 402, 403, 901 | 401; 803(6), NHSP | |
| 0381 | 06/14/07 | RA0012844 | RA0012848 | PW Carolina Egg Quote Due to Topco by Friday, June 22, 2007, submitted by RAF | HS, 402, 403, 901 | 401; 803(6), NHSP | |
| 0382 | 06/20/07 | | | Fax from Aldi to Rose Acre re Egg Carton Artwork | HS, 402, 403, 901 | 401; NHSP | |
| 0383 | 06/22/07 | RAUPDATE0013130 | RAUPDATE0013130 | Email between Rose Acre and Nestle regarding Sugared Egg Yolks | 901 | | |
| 0384 | 06/26/07 | RAUPDATE0013073 | RAUPDATE0013073 | Email from B. Ginnane to J. Pacek re. Dreyer's Sugared Egg Yolk/Totes | HS, 402, 106 , INC (email truncated by sender), 901 | 401; NHSP, 803(6) | |
| 0385 | 06/28/07 | RA0013555 | RA0013557 | Egg Product Supply Agreement Amendment between Kraft and RAF with transmittal email | 901 | | |
| 0386 | 08/02/07 | RAUPDATE0012976 | RAUPDATE0012982 | Boma email to Hinton, Jackson, Schepman asking them to fill out Safeway Specifications and attaching Santos email to Boma with current Safeway product spec | 901, HS, 402, 403 | 401; NHSP, 803(6) | |

October 13, 2023

Case: 1:11-cv-08808 Document #: 345-1 Filed: 10/13/23 Page 17 of 58 PageID #:11589

Appendix 9-2

Case No. 1:11-cv-08808

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0387 | 09/25/07 | RA0014585 | RA0014585 | Email between P. Kroner and K. Fromme re Animal Welfare Certification Logo | HS, 402, 403 | 401; NHSP | |
| 0388 | 10/6/2007 | RA0085556 | RA0085556 | Note and email between L. Rust to KY Hendrix (Hendrix 40) | 901, HS, 402, 403, MAR | 401; 601; NHSP, 806 | |
| 0389 | 10/19/07 | RAUPDATE0043356 | RAUPDATE0043356 | Email from B. Niewedde (Good Egg) to M. Rust re. Export Order | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0390 | 10/22/07 | RAUPDATE0080175 | RAUPDATE0080175 | Emails between Marcus Rust and Roger Deffner re: Export Bid | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0391 | 11/26/2007 | RA0084877 | RA0084877 | Note from L. Rust to KY Hendrix (Hendrix 37) | 901, HS, ILL, 402, 403 | 401; NHSP, 806; 601 | |
| 0392 | 12/11/07 | RA0013876 | RA0013877 | Email from B. Kaesontae (Cracker Barrel) to G. Hinton re: Animal Welfare Question | 402, 403, HS, 602 | 401; NHSP, 601 | |
| 0393 | 01/02/08 | RA0014133 | RA0014136 | Email from KY Hendrix to G. Hinton re Animal Welfare Question | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0394 | 01/02/08 | RAUPDATE0013904 | RAUPDATE0013906 | Email from G. Hinton to K. Betsey (Cracker Barrel) re Animal Welfare Question | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0395 | 01/22/08 | RAUPDATE0015948 | RAUPDATE0015951 | Email from T. Harweger to various re: RAF Layer Capacity Update and attachments - RAF Consolidated Summary | HS | NHSP, 803(6) | YES |
| 0396 | 01/22/08 | RAUPDATE0015949 | RAUPDATE0015950 | Rose Acre Farms Square Inch Effects Consolidated Summary Page by Farm | None | | YES |
| 0397 | 02/13/08 | RAUPDATE0044348 | RAUPDATE0044348 | Email from Marcus Rust to John Rust re: piocs (Cage Space/Bird) | HS, 701 | 801(d)(1); NHSP, 105 | |
| 0398 | 04/27/08 | RAMDLSUPP00001010 | RAMDLSUPP00001013 | Contract between Kroger and Rose Acre Farms | 901, 402, 403 | 401 | |
| 0399 | 05/21/08 | RAUPDATE0017049 | RAUPDATE0017049 | W.Lee Flowers Egg Quote Due to Topco | 402, 403, HS, 901 | 401; 803(6), NHSP | |
| 0400 | 05/21/08 | RAUPDATE0017246 | RAUPDATE0017246 | Email from J. Gregorich (Kraft) to G. Hinton re animal welfare | 901 | | |
| 0401 | 6/1/2008 | | | June 2008 Rose Acre Consolidated Financial Statement | MAR | | YES |
| 0402 | 07/21/08 | RAUPDATE0045778 | RAUPDATE0045778 | Email between M. Rust and G. Hinton re Evaluation of Egg Input Costs | 402, 403, HS | 401; NHSP, 801(d)(1) & (2), 803(1) | |
| 0403 | 08/06/08 | RAUPDATE0032012 | RAUPDATE0032013 | Email from V. Rigterink to M. Penn re. QPE Shell Egg Specification | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0404 | 08/07/08 | RAUPDATE0020176 | RAUPDATE0020206 | Email from David Hurd to multiple individuals re: Rose Acre Farm Files / Animal Welfare program | 402, 403 | 401 | |
| 0405 | 09/11/08 | RAFKS0020222 | RAFKS0020222 | Letter from M. Whittington to FBI regarding arson at RAF farm | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0406 | 6/1/2009 | | | June 2009 Rose Acre Consolidated Financial Statement | HS, 402 | 401; 803(6) | YES |
| 0407 | 6/1/2010 | | | June 2010 Rose Acre Consolidated Financial Statement | HS, 402, 403 | 401; 803(6) | YES |
| 0408 | 6/1/2011 | | | June 2011 Rose Acre Consolidated Financial Statement | HS, 402, 403, MAR, INC | 401; 803(6) | YES |
| 0409 | | RAUPDATE0072283 | RAUPDATE0072286 | Animal Welfare Issues Update, Laying Hen - Goals and Objectives | 402, 403, 901 | 401 | |
| 0410 | | RAUPDATE0072287 | RAUPDATE0072288 | McDonald's Animal Welfare Guiding Principles | 402, 403, 901 | 401 | |
| 0411 | | RAUPDATE0077014 | RAUPDATE0077066 | RAF Live Production Training Powerpoint | 402, 403 | 401 | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0412 | 1999-2013 | | | Rose Acre's Transactional Data | None | | |
| 0413 | 2001-2015 | | | Rose Acre's LIM Flock Data (Dr. Jesse David Turnover) | 901 | 901(b)(1) | YES |
| 0414 | 00/00/97 | UE0186974 | UE0186975 | A Membership Opportunity Presented By UEP and Midwest UEP to Rose Acre Farms | HS, 402 | 401; NHSP | |
| 0415 | 00/00/99 | UE0306933 | UE0306934 | UEP Member Service Rep - Producer Visits between May - August 1999 | HS, 402 | 401; 803(6) | |
| 0416 | 02/25/99 | UE0162246 | UE0162246 | Letter from K. Looper (Cal Maine) to M. Rust encouraging Rose Acre to join UEP | None | | |
| 0417 | 05/13/99 | UE0297726 | UE0297730 | UEP Board of Directors Minutes | None | | |
| 0418 | 05/26/99 | UE0220918 | UE0220919 | UEP Marketing Committee Meeting Conference Call Minutes | None | | YES |
| 0419 | 07/23/99 | UE0849700 | UE0849711 | Oral Statement by Ken Klippen before the Office of the U.S. Trade Representative, hearing on Negotiations On Market Access And Other Issues in the WTO | 402, 403, 901, HS | 806 | |
| 0420 | 10/14/99 | UE0297719 | UE0297723 | Minutes: UEP Annual Board Meeting and Executive Conference, October 14-15, 1999 | None | | YES |
| 0421 | ??/??/?? | UE0198410 | UE0198410 | Major Prospects for UEP (Gregory 114) | HS, 402, 403, 901, MAR, OSD (undated) | 401; NHSP | |
| 0422 | 05/15/00 | UE0153203 | UE0153204 | Minutes: UEP Producer Committee for Animal Welfare - May 15, 2000 - Washington, DC | None | | YES |
| 0423 | 07/26/00 | UE0307912 | UE0307914 | Minutes UE Producers BOD Meeting 07/26/00 | None | | YES |
| 0424 | 08/15/00 | UE0147307 | UE0147307 | Letter from B. Feinburg to McDonald's US Shell Egg Suppliers re: McDonald's Welfare Guidelines for Egg Laying Hens | 402, 403, 901, CUM | 401 | |
| 0425 | 08/15/00 | UE0331337 | UE03313347 | 8/15/00 Memo from McDonalds USA to McDonalds US Shell Eggs Suppliers re: McDonald's Welfare Guidelines for Egg Laying Hens | 402, 403, 901, MAR, CUM | 401 | |
| 0426 | 09/00/00 | UE0208684 | UE0208703 | Recommendations for UEP Animal Welfare Guidelines Submitted by the Scientific Advisory Committee on Animal Welfare, September 2000 | None | | YES |
| 0427 | 09/08/00 | UE0200092 | UE0200099 | 9/8/2000 Joint Resolutions Adopted at the Special Meeting of the Board of Directions and the Members. | None | | YES |
| 0428 | 10/10/00 | UE0296969 | UE0296977 | UEP Membership Report with Producer Visits during 2000 | 402, 403 | 401 | |
| 0429 | 12/12/00 | UE0840403 | UE0840404 | Email from G. Gregory to D. Bell re: Contract for Services (Bell 12) | 402. 403, HS | 401; NHSP | |
| 0430 | 06/07/2001 | UE840673 | UE840676 | Letter to Howard Magguire from Gene Gregory | 402, 403, MIL, HS | 401; 806, NHSP | |
| 0431 | 07/03/01 | UE0178685 | UE0178686 | FMI Task Force on Animal Welfare Standards | 402, 403, 901, HS | 401; 803(6), NHSP | |
| 0432 | 12/11/01 | UE0178561 | UE0178562 | Letter from Bob Krouse and Al Pope to Karen Brown re: FMI's Discussion Points | 402, 403, HS | 401; 806; 807; NHSP | |
| 0433 | 00/00/02 | UE0295925 | UE0295940 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks - 2002 Edition | DUP 1284 | | YES |

October 13, 2023

Case: 1:11-cv-08808 Document #: 345-1 Filed: 10/13/23 Page 19 of 58 PageID #:11591

Appendix 9-2

Case No. 1:11-cv-08808

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0434 | 01/08/02 | UE0331187 | UE0331190 | Letter from Al Pope to J. Armstrong re. SAC listing in UEP Publications | 402, 403, HS | 401; 801(d)(1)(B), 806, NHSP | |
| 0435 | 04/01/02 | UE0216829 | UE0216829 | Rose Acre's application for UEP Certification | None | | |
| 0436 | 04/04/02 | UE0210657 | UE0210658 | Minutes: UEP Board of Directors Conference Call April 4, 2002 | None | | YES |
| 0437 | 10/09/02 | UE0153388 | UE0153390 | UEP Animal Welfare Committee Meeting Minutes | None | | YES |
| 0438 | 12/04/02 | UE0198002 | UE0198005 | UEP Member Certified Companies List, December 2002 | None | | YES |
| 0439 | 12/18/2002 | UE0836704 | UE0836709 | Email with attachment between G. Gregory and D. Lawrence re: List of Certified Co (Lawrence 3) | 402, 403 | 401 | |
| 0440 | 12/18/2002 | UE0837666 | UE0837667 | Email between G. Gregory and D. Lawrence re: UEP Animal Husbandry Guidelines (Lawrence 2) | 402, 403 | 401 | |
| 0441 | 00/00/03 | UE0809972 | UE0809988 | United Egg Producers Animal Husbandry Guidelines for U.S. Egg Laying Flocks - 2003 Edition | None | | YES |
| 0442 | 1/21/2003 | UE0153366 | UE0153368 | Jan. 2003 Animal Welfare Committee Meeting Minutes | None | | YES |
| 0443 | 02/21/03 | UE195487 | UE000195489 | Garth Sparboe to Tim Hammonds Memo re UEP Animal Welfare Program | 402, 403 | 401 | |
| 0444 | 2/25/03 | UE0169475 | UE0169476 | Letter from Al Pope (UEP) to Steve Sanger (Betty Crocker) re. Animal Activist Outreach against UEP | 402, 403, HS | 401; NHSP, 806 | |
| 0445 | 03/01/03 | UE0211387 | UE0211390 | UEP Welfare Scientific Advisory Committee Notes recorded by Jeff Armstrong and Scotti Hester | None | | YES |
| 0446 | 03/24/03 | UE0846373 | UE0846376 | Emails between G. Gregory and K. Holzli re. Animal Care Certification (and labeling) | 402, 403, HS | 401; 806; NHSP | |
| 0447 | 05/09/03 | UE0660247 | UE0660247 | Letter from G. Gregory to KY Hendrix re RAF passing ACC audit | None | | |
| 0448 | 05/12/03 | UE0295087 | UE0295090 | UEP Board of Directors Legislative Meeting Minutes - Washington, D.C. | 402, 403 | 401 | YES |
| 0449 | 05/15/03 | UE0178132 | UE0178132 | Letter from G. Bethel to G. Gregory re: Animal Welfare Program | 402, 403, HS | 401; NHSP | |
| 0450 | 05/30/03 | UE0198013 | UE0198016 | UEP Member Certified Companies List, May 2003 | None | | YES |
| 0451 | 06/19/03 | UE0176809 | UE0176810 | Email from J. Mench to SAC re: COK Website | 402, 403, HS | 401; 612; NHSP | |
| 0452 | 07/02/03 | UE0139353 | UE0139355 | Email from J. Mench to SAC re: Molting Reports | 402, 403, HS | 401; NHSP | |
| 0453 | 7/24/2003 | UE0879102 | UE0879104 | Email from Ken Klippen to Al Pope Fw: Animal Welfare Clarifications | 402, 403, HS | 401; NHSP, 806 | |
| 0454 | 09/04/03 | UE0694999 | UE0694999 | Email from K. Klippen to G. Gregory, L. Reickard, and C. Gregory re: Database of Audits | 402, 403, HS | 401; NHSP, 806 | |
| 0455 | 10/09/03 | | | RAF Stormwater Management Permit Application | 402, 403, HS | 401; 803(8) | |
| 0456 | 10/22/03 | UE0153327 | UE0153329 | 10/22/2003 Minutes: UEP Animal Welfare Committee, 10/22/03, Albuquerque | 402, 403 | 401 | YES |
| 0457 | 11/21/03 | UE0198096 | UE0198099 | UEP Member Certified Companies List, November 2003 | None | | YES |
| 0458 | 11/24/03 | UE0879446 | UE0879447 | Irving Isaacson to Al Pope Forwarding UEP Animal Welfare Program Attachment, Mueller letter | 402, 403, HS | 401; NHSP, 806 | |
| 0459 | 12/16/2003 | UE0176322 | UE0176328 | UEP Board of Directors Conference Call Minutes | 402, 403, HS | 401; 803(6) | |
| 0460 | 00/00/04 | UE0208089 | UE0208105 | United Egg Producers Animal Husbandry Guidelines for U.S. Egg Laying Flocks 2004 Edition | None | | YES |
| 0461 | 00/00/04 | UE0398624 | UE0398625 | UEP Website Page archived 2004 - History and Background | HS, 402, 403 | 401; NHSP | |

October 13, 2023

Case: 1:11-cv-08808 Document #: 345-1 Filed: 10/13/23 Page 20 of 58 PageID #:11592

Appendix 9-2

Case No. 1:11-cv-08808

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0462 | 01/26/04 | UE0206284 | UE0206285 | FeedStuffs - Proactivity, Development of Industry Guidelines Shows Concern for Future, Not a Caving to Activists | 402, 403, HS, 901 | 401; 801(d)(1), NHSP | |
| 0463 | 03/15/04 | UE0605112 | UE0605121 | FeedStuffs - UEP Uses Scientific Approach in its Establishment of Welfare Guidelines | 402, 403, 901, HS | 401; 801(d)(1), 806, NHSP | |
| 0464 | 04/19/04 | UE0132510 | UE0132514 | UEP Member Certified Companies List, April 2004 | None | | YES |
| 0465 | 06/10/04 | UE0294465 | UE0294468 | Minutes: Joint Meeting of UEP Scientific Advisory Committee and UEP Producer Committee for Animal Welfare, June 10-11, 2004, Chicago, Illinois | None | | YES |
| 0466 | 10/04/04 | UE0176451 | UE0176451 | 10/4/2004 Letter from J. Armstrong to Chairman P. Bahan. | 402, 403, 702, HS | 401; 701; NHSP, 801(d)(1) | |
| 0467 | 11/29/04 | UE0176003 | UE0176003 | 11/29/2004 Letter from G. Gregory to D. Baker. | 402, 403, HS | 401; NHSP, 806 | |
| 0468 | 12/02/04 | UE0331175 | UE0331180 | American Egg Board Retail Workshop | 402, 403, HS | 401; NHSP | |
| 0469 | 12/08/04 | UE0153237 | UE0153241 | Minutes: Producer Committee for Animal Welfare Meeting, December 7-8, 2004 Chicago, IL | None | | YES |
| 0470 | 12/16/04 | UE0153235 | UE0153236 | UEP Board of Directors Conference Call Minutes | None | | YES |
| 0471 | 12/30/04 | UE0152698 | UE0152702 | UEP Member Certified Companies List, December 2004 | None | | YES |
| 0472 | 00/00/05 | UE0208070 | UE0208088 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks, Second 2005 Edition | None | | YES |
| 0473 | 00/00/05 | UE0221276 | UE0221285 | Poultry Science Association Inc. Review: Impact of Science and management on the Welfare of Egg Laying Strains of Hens by P.Y. Hester | HS, 402 | 401; 803(18) | |
| 0474 | 01/24/05 | UE0210295 | UE0210298 | 1/24/2005 UEP-Producer Committee for Animal Welfare, January 24, 2005, Atlanta, GA. | None | | YES |
| 0475 | 1/25/2005 | UE0210299 | UE0210303 | UEP Board of Directors January 25, 2005 Atlanta, GA | 402, 403 | 401 | YES |
| 0476 | 02/01/05 | UE0145966 | UE0145969 | 2/1/2005 UEP Letter to W. Hawks. | 402, 403, HS | 401; 806, NHSP | |
| 0477 | 02/25/05 | UE0198047 | UE0198050 | UEP Member Certified Companies List, February 2005 | INC | | YES |
| 0478 | 02/25/05 | UE0198052 | UE0198052 | UEP Member Certified Companies List, February 2005 | INC | | YES |
| 0479 | 04/19/05 | UE0153124 | UE0153127 | Producer Committee For Animal Welfare Minutes - Chicago, IL - 4/19/04 | None | | YES |
| 0480 | 6/24/2005 | UE066238 | UE066239 | Letter from Gene Gregory to US Foodservice | 402, 403, HS | 401; NHSP, 806 | |
| 0481 | 07/15/05 | UE0642091 | UE0642091 | Email from Chad Gregory to R. Deffner re. Area Meetings | 402, 403, HS | 401; NHSP, 806 | |
| 0482 | 08/26/05 | UE0329812 | UE0329812 | animalcarecertified.com: "Meet Paul Sauder" | 402, 403, 701, HS | 401; Opinion based on observation and experience; NHSP | |
| 0483 | 03/10/06 | UE0197980 | UE0197984 | UEP Member Certified Companies List, March 2006 | None | | YES |
| 0484 | 5/25/2006 | UE0153009 | UE0153010 | Animal Welfare Committee Meeting via Conference Call May 25, 2006 - Minutes | None | | YES |
| 0485 | 6/1/2006 | UE0153007 | UE0153008 | UEP - Board of Directors Conference Call June 1, 2006 - Minutes | None | | YES |
| 0486 | 6/28/2006 | UE0158744 | UE0158744 | 6/28/06 letter from Duane Banderob (Conagra Foods) to Gene Gregory (UEP) re finalized transition to sourcing liquid egg whites from UEP certified suppliers | 901, 402, 403, HS | 401; NHSP | |

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0487 | 10/10/06 | UE0225734 | UE0225751 | Minutes: UEP-Animal Welfare Committee Meeting - San Antonio, TX 10/10/06 | HS, 402, 403 | 401; 803(6) | YES, with exception of certain attachments |
| 0488 | 11/27/06 | UE0809286 | UE0809286 | Email from G. Gregory to M. Sheats copying M. Rust re Weekly Inventory | HS, 402, 403 | 401; NHSP | |
| 0489 | 11/29/06 | UE0366667 | UE0366668 | 11/29/2006 Letter from J. Armstrong at Michigan State University to G. Gregory at UEP. | HS, 106 (references previous letters), 402, 403, 701, 702, 703 | 401; NHSP, 803(5) | |
| 0490 | 12/21/06 | UE0325684 | UE0325684 | UEP Member Certified Companies List, December 2006 | 402, 403, INC | 401 | |
| 0491 | 12/22/06 | UE0302001 | UE0302001 | Rose Acre Farms USEM Membership Agreement (Gregory 115) | HS, 402, 403 | 401; NHSP, 803(6) | |
| 0492 | 12/28/06 | UE0267489 | UE0267493 | UEP Member Certified Companies List, December 2006 | None | | YES |
| 0493 | 1/00/07 | UE0807907 | UE0807911 | Speech at 1/2007 Executive Committee Meeting | 402, 403, HS | 401; NHSP | |
| 0494 | 02/13/07 | UE0268734 | UE0268735 | USEM Member Layers Spreadsheet | None | | YES |
| 0495 | 05/02/07 | UE0267464 | UE0267468 | UEP Member Certified Companies List, May 2007 | None | | YES |
| 0496 | 05/08/07 | UE0567055 | UE0567060 | Statement of the United Egg Producers Before the Subcommittee on Livestock, Dairy, and Poultry Committee on Agriculture U.S. House of Representatives | HS, 402, 403 | 401; NHSP, 806 | |
| 0497 | 06/25/07 | UE0857131 | UE0857154 | Email from C. Gregory to J. Madeley, G. Gregory, M. McGriff re. Resume (of Dr. Jeff Armstrong) | HS, 402, 602, 901 | 401; NHSP, 803(6) | |
| 0498 | 08/13/07 | UE0140715 | UE0140716 | Ltr from Armstrong to USDA Administrator Lloyd Day | 402, 403, HS, 602 | 401; NHSP, 801(d)(1); 601 | |
| 0499 | 09/05/07 | UE0197928 | UE0197932 | UEP Member Certified Companies List, September 2007 | None | | |
| 0500 | 10/22/07 | UE0153484 | UE0153484 | Minutes of Conference Call of USEM Export Committee 10/22/07 | None | | YES |
| 0501 | 12/12/07 | UE0666730 | UE0666731 | Letter from Gene Gregory to Tim Hammonds re: Updates | HS, 402. 403, 901 | 401; NHSP, 806 | |
| 0502 | 12/31/07 | UE0255106 | UE0255106 | UEP 2007 Non-Member Certified Dues Spreadsheet | 402 | 401 | YES |
| 0503 | 12/31/07 | UE0255795 | UE0255799 | UEP Member Certified Companies List, December 2007 | None | | YES |
| 0504 | 00/00/08 | UE0140563 | UE0140595 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks - 2008 Edition | None | | |
| 0505 | 00/00/08 | UE0339110 | UE0339114 | Area Meeting Attendees - 2008 | HS, 402, 403 | 401; 803(6) | |
| 0506 | 01/18/08 | UE0292108 | UE0292112 | UEP Member Certified Companies List, January 2008 | None | | YES |
| 0507 | 07/21/08 | UE0354878 | UE0354882 | Email from Gene Gregory to Chad Gregory re: Wal-mart's Support for UEP Certified | HS, 402, 403 | 401; NHSP, 801(d)(1), 806 | |
| 0508 | 8/2/2008 | UE0220512 | UE0220541 | Document titled " Support Material for General Mills Evaluation of Cage vs. Cage-Free Egg Production" presented by Gene Gregory | 402, 403, OSD, HS, IMP | 401; NHSP, 806 | |
| 0509 | 08/02/08 | UE0557576 | UE0557578 | Memorandum - Scientific Advisory Committee for Animal Welfare - UEP - re pros and cons of cage-free | HS, 402, 403, 701, 702, 703 | 401; NSHP, 801; 701 | |
| 0510 | 8/4/2008 | UE0547338 | UE0547341 | Email between G. Gregory and J. Armstrong re: letterhead (Armstrong 31) | HS, 402, 403, DUP | 401, NHSP, 801(d)(1), 806 | |
| 0511 | 08/10/2008 | UE0445498 | UE0445502 | Foodlink - Independent committee promotes use of science in animal care guidelines | 402, 403, HS, 901 | 401; NHSP | |

October 13, 2023

Appendix 9-2

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0512 | 10/15/08 | UE0297533 | UE0297536 | UEP Animal Welfare and Public Relations Committee Minutes - 10-15-08 - Greensboro, GA | None | | YES |
| 0513 | 10/24/08 | UE0514444 | UE0514445 | Email from Linda Reickard to KY Hendrix re Capacity Layer Numbers | HS, 402, 602 | 401; NHSP, 803(6); 601 | |
| 0514 | 11/17/08 | UE0344885 | UE0344885 | SuperValu Website Animal Welfare Page | 901, HS, 402, 403 | 401; NHSP | |
| 0515 | 12/04/08 | UE0301639 | UE0301639 | UEP 2008 Non-Member Certified Dues Spreadsheet | 402 | 401 | YES |
| 0516 | 12/04/08 | UE0301663 | UE0301667 | UEP Member Certified companies List, December 2008 | None | | YES |
| 0517 | 07/09/10 | UE0945027 | UE0945027 | 7/9/10 e-mails between Gregory, Klein, Dowd regarding Animal Welfare Meeting | HS, 402, 403, 901, OSD | 401; 801(d)(2), NHSP | |
| 0518 | 05/30/13 | | | 5/30/2013 UEP Press Release - "UEP Certified receives high marks from Food Marketing Institute" | HS, 402, 403, OSD | 401; NHSP | |
| 0520 | 04/02/14 | | | Egg Industry Terms - print-off from Cal-Maine's website | HS, OSD | NHSP, 803(6) | |
| 0522 | 2007/2008 | UE0225056 | UE0225085 | 2007/2008 United Egg Producers Animal Husbandry Guidelines for U.S. Egg Laying Flocks | None | | YES |
| 0523 | 15-18/2000 | UE0153206 | UE0153210 | Minutes of UEP Board of Directors in Washington, D.C. | 402, 403 | 401; 803(6) | YES |
| 0524 | | UE0168973 | UE0168984 | UEP Membership Solicitation | 402, 403, HS | | |
| 0525 | | | | UEP website, http://www.unitedegg.org/GeneralStats/default.cfm | 901, OSD | 901(b)(1) | |
| 0526 | 05/31/02 | | | 5/31/2002 "Albertson's Applauds and Supports Animal Welfare Guidelines Developed by the Food Marketing Institute". (Hammonds Ex. 22) | 402, 403, HS, 901 | 401; NHSP | |
| 0527 | 08/19/02 | TOPCO0001480 | TOPCO0001485 | Weaver Brothers' bid on Giant Eagle egg business 2002 | 402, 403, 901 | 401 | |
| 0528 | 06/24/04 | GE00011083 | GE00011084 | Giant Eagle Business Plan Presentation | 402, 403, 901, HS | 401; NHSP, 803(6) | |
| 0529 | 04/21/05 | TOPCO0000294 | TOPCO0000298 | Rose Acre's bid on Giant Eagle egg business 2005 | 402, 403, 901, HS | 401; NHSP, 803(6) | |
| 0530 | 06/13/05 | TOPCO0000251 | TOPCO0000252 | Email exchange between L. Rife (Topco) and P. Moran (Giant Eagle) re. eggs (annual savings are a result of the 2005 egg bid) | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) | |
| 0531 | 06/13/05 | TOPCO0000257 | TOPCO0000258 | Letter from Topco awarding Giant Eagle egg business for Cleveland Warehouse to Weaver Bros. | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) | |
| 0532 | 00/00/02 | TOPCO0015983 | TOPCO0015984 | Giant Eagle Egg Program Review | HS, 402, 403, 901, CUM, OSD (no date) | 401; NHSP | |
| 0533 | 01/04/12 | | | Ltr from Hy-Vee to Egg Suppliers re Shell Egg Program signed by RAF | HS, 402, 403, OSD, CUM | 401; NHSP, 803(6) | |
| 0534 | 04/02/12 | HYEEGED00011174 | HYEEGED00011174 | Letter from Amanda Jackson to Chuck Seaman re: general overviews of check-lists / self-inspection files | HS, 402, 403, OSD, 901 | 401; NHSP | |
| 0535 | 00/00/00 | KRGEG00020660 | KRGEG00020670 | Animal Husbandry Guidelines for U.S. Egg Laying Flocks 2000 Edition | None | | |
| 0536 | 10/30/00 | KRGEG00020496 | KRGEG00020498 | PETA'S letter to Kroger's CEO dated October 30, 2000 | 402, 403, 901, MAR | 401 | |
| 0537 | 11/03/00 | KRGEG00020500 | KRGEG00020501 | Kroger's response letter to PETA's Sean Gifford | 402, 403, MAR | 401 | |
| 0538 | 11/13/00 | KRGEG00020490 | KRGEG00020493 | Fax from Sean Gifford to Lynn Marmer of PETA re. Kroger's Animal Welfare Standards/Efforts | 402, 403, 901, MAR, CUM | 401 | |

Appendix 9-2
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0539 | 11/14/00 | KRGEG00020502 | KRGEG00020503 | Form letter from Kroger's Derrick Penick regarding PETA's contact with Kroger about the treatment of animals by its suppliers | 402, 403, 901, 1002 | 401; 1003 | |
| 0540 | 11/15/00 | KRGEG00020488 | KRGEG00020489 | Memo from L. Marmer (Kroger) to File re Meeting with Charlotte Otto | 402, 403, 901, HS | 401 | |
| 0541 | 12/14/00 | KRGEG00020402 | KRGEG00020403 | Animal Welfare Project Outline | 402, 403, HS, MAR | 401; 803(6); 807; NHSP | |
| 0542 | 01/02/01 | KRGEG00020462 | KRGEG00020471 | Memo from K. Brown to E. Cousin, D. Lambert, L. Marmer, and B. Scher re Update on Animal Welfare | 402, 403, HS | 401: 803(6); 807; NHSP | |
| 0543 | 01/08/01 | KRGEG00020412 | KRGEG00020414 | Kroger Corporate Affairs Department: FMI Memo Concerning PETA | 402, 403, HS | 401; 803(6), NHSP | |
| 0544 | 01/14/01 | KRGEG00020461 | KRGEG00020461 | 1/14/2001 FMI Board Approved Policy on Animal Welfare | 402, 403 | 401 | |
| 0545 | 04/18/01 | KRGEG00020436 | KRGEG00020437 | FMI Press Release: FMI Establishes Policy and Program to Address Animal Welfare | 402, 403, HS | 401; NHSP | |
| 0546 | 05/21/01 | KRGEG00020432 | KRGEG00020434 | Fax from K. Brown (FMI) to FMI Members re Talking Points for Animal Welfare | 402, 403, HS | 401; 803(6), NHSP | |
| 0547 | 5/31/2002 | Hammonds Ex. 21 | | Kroger to Support Animal Welfare Guidelines Developed by the Food Marketing Institute | 402, 403, HS, 901 | 401; NHSP | |
| 0548 | 05/31/02 | | | Kroger Press Release: Kroger to Support Animal Welfare Guidelines Developed by the Food Marketing Institute (Stull Dep. Ex. 1A) | 402, 403, HS, 901 | 401; NHSP | |
| 0549 | 10/01/02 | KRGEG00019788 | KRGEG00019792 | 10/1/02 Letter from Kroger to representatives at other Kroger divisons re: FMI Animal Welfare Guidelines | 402, 403, HS | 401; NHSP, 803(6) | |
| 0550 | 12/10/2002 | Profitt 1 | None | Supply Agreement | 402, 403, DUP | 401 | |
| 0551 | 08/01/03 | KRGEGED00010798 | KRGEGED00010799 | 8/1/2003 Email from Geoffrey Covert to Gary Stull re: Ralphs - Eggs | 402, 403, HS, CUM | 401; NHSP | |
| 0552 | 12/01/03 | KRGEG00018733 | KRGEG00018738 | 12/1/2003 Kroger Request for Proposal for Eggs | 402, 403, HS, 901, CUM | 401; NHSP, 803(6) | |
| 0553 | 02/01/04 | KRGEG00018833 | KRGEG00018836 | Kroger's 2004 Supply Agreement with Cal-Maine Foods | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) | |
| 0554 | 02/01/04 | KRGEG00019063 | KRGEG00019070 | Supply Agreement Kroger/Midwest Poultry Services, L.P. | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) | |
| 0555 | 02/01/04 | KRGEG00019436 | KRGEG00019443 | Kroger's 2004 Supply Agreement with Rose Acre Farms | 402, 403, 901, HS CUM | 401; NHSP, 803(6) | |
| 0556 | 05/26/04 | KRGEGED00011562 | KRGEGED00011569 | The Kroger Co.'s Requirements for Food Safety and Quality and cover letter | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0557 | 00/00/07 | KRGEG00001115 | KRGEG00001271 | 2007 Kroger Annual Report | HS, 402, 403 | 401; 803(6), NHSP | |
| 0558 | 02/04/07 | KRGEG00019185 | KRGEG00019200 | Cover letter and Kroger's supply agreement with Moark and 2006 addendum | 901, 402, 403 | 401 | |
| 0559 | 02/04/07 | KRGEG00019244 | KRGEG00019248 | Kroger's supply agreement with National Food Corporation | 901, 402, 403 | 401 | |
| 0560 | 02/04/07 | KRGEG00019391 | KRGEG00019394 | Kroger's 2007 supply agreement with Rose Acre Farms | 901, 402, 403 | 401 | |
| 0561 | 00/00/08 | KRGEG00017271 | KRGEG00017287 | American Humane Certified Guidelines for Laying Hens Standards | HS, 402, 403, 901 | 401; NHSP, 803(6) | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0562 | 02/11/08 | KRGEGED00010809 | KRGEGED00010810 | Email from PETA's Matt Prescott to Krogers' Lynn Marmer and David Dillon re: Safeway to PETA detailing changes 2-5-08.doc attaching letter | 901, HS, 402, 403 | 401; NHSP | |
| 0563 | 04/24/08 | KRGEGED00010849 | KRGEGED00010849 | Email from Payton Pruett to Lynn Marmer and Brendon Cull re: Animal Welfare Panel Update | 901, HS, 402, 403 | 401; NHSP | |
| 0564 | 04/27/08 | KRGEG00018820 | KRGEG00018823 | Kroger's supply agreement with Cal-Maine Foods, Inc. | 901, 402, 403 | 401 | |
| 0565 | 04/27/08 | KRGEG00019290 | KRGEG00019291 | Kroger supply agreement with Nucal Foods, Inc. | Best Evidence, 1002, 402, 403 901, 602, MAR | 401; 601 | |
| 0566 | 04/27/08 | KRGEGED00013093 | KRGEG00013096 | Kroger's 2008 supply agreement with Rose Acre Farms | 901, 403, 402 | 401 | |
| 0567 | 08/19/08 | KRGEG00017072 | KRGEG00017072 | Kroger Animal Welfare Panel Mission Statement dated 08/19/2008 | 901, HS, 402, 403 | 401; 803(6), NHSP | |
| 0568 | 12/16/08 | KRGEG00017070 | KRGEG00017071 | Kroger Animal Welfare Panel Agenda and email from Lynn Marmer related to the meeting | 402, 403, HS, MAR, 901 | 401; NHSP, 803(6) | |
| 0569 | 12/16/08 | KRGEG00017241 | KRGEG00017241 | Kroger Panel Animal Welfare Meeting Summary dated 12/16/2008 | 402, 403, HS, 901 | 401; NHSP, 803(6) | |
| 0570 | 03/10/10 | KRGEGED00020416 | KRGEGED00020417 | Emails between Jennifer Siewe and Thomas Klump and Dallas Lindley re: Animal Care Certified industrial eggs | HS, 402, 403, OSD, 901 | 401; NHSP | |
| 0571 | 05/11/10 | KRGEGED00013608 | KRGEGED00013639 | Presentation: Retail Egg Buying, by T. Klump | HS, 402, 403, OSD, 901 | 401; NHSP, 803(6) | |
| 0572 | 11/22/10 | KRGEGED00020091 | KRGEGED00020091 | 11/22/2010 Letter from T. Klump of Kroger to Egg Producers re product specification signed by RAF. | HS, 402, 403, OSD, CUM | 401; NHSP, 803(6) | |
| 0575 | 08/10/01 | PUB_EGGS_011786 | PUB_EGGS_011788 | Letter from Brett Wyker to Charles Jenkins, Jr. re: request for written animal welfare standards | 402, 403, HS | 401; NHSP | |
| 0576 | 01/01/02 | PUB_EGGS_006505 | PUB_EGGS_006507 | Progressive Grocer Magazine: Animal Rights - and wrongs | 402, 403, HS, 901 | 401; NHSP; | |
| 0577 | 03/25/02 | PUB_EGGS_006504 | PUB_EGGS_006504 | Letter from G. Hinton to M. Dobersch of Publix re UEP Animal Welfare Guidelines | 402, 403, HS, 901 | 401; 801(d)(2)(1)(B), 806, NHSP | |
| 0578 | 04/01/02 | PUB_EGGS_006511 | PUB_EGGS_006518 | Application for Certification of Animal Husbandry "Certified Company" and Draft Audit Form (Blank) | 402, 403, MAR, 901, HS | 401; NHSP | |
| 0579 | 05/30/02 | PUB_EGGS_011782 | PUB_EGGS_011785 | 5/30/2002 Letter from M. Bynum at Tampa Farm Service Inc. to D. Cerra at Publix Super Markets, Inc. re Animal Welfare Issue. | 402, 403, HS, 901 | 401; NHSP | |
| 0580 | 06/04/02 | PUB_EGGS_011763 | PUB_EGGS_011763 | Email from Mike Bynum to G. Bates, D. Cerra, B. Foster re: animal welfare update | 402, 403, HS, 901 | 401; NHSP | |
| 0581 | 07/01/02 | PUB_EGGS_020727 | PUB_EGGS_020727 | Publix Animal Welfare Statement | 402, 403, HS, 901 | 401; NHSP | |
| 0582 | 07/22/02 | PUB_EGGS_011761 | PUB_EGGS_011762 | Letter from Tampa Farm Service, Inc. to Publix Super Markets, Inc. re: FMI-NCCR Animal Welfare Guidelines | 402, 403, HS, 901 | 401; NHSP | |
| 0583 | 07/31/02 | PUB_EGGS_020697 | PUB_EGGS_020698 | Publix Memo from Mark Wiley to All Publix Deli Kitchen Meat, Poultry and Egg Suppliers re: FMI - NCCR Animal Welfare Guidelines | 402, 403, HS, 901 | 401; NHSP | |
| 0584 | 08/02/02 | PUB_EGGS_010723 | PUB_EGGS_010723 | Letter from Tim Hammonds to Al Pope re: Animal Welfare Program | 402, 403, HS, 901 | 401; NHSP | |
| 0585 | 08/14/02 | PUB_EGGS_008104 | PUB_EGGS_008107 | 8/14/02 e-mails between Miley, Freeman, Shiver, Rossow, Kordana, Smith, Ward, Williams regarding Animal Welfare Guidelines - Papetti's (PUB_EGGS_008107A) | 402, 403, HS, 901 | 401; NHSP | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0586 | 08/14/02 | PUB_EGGS_008104 | PUB_EGGS_008104 | 8/14/2002 Email from M. Miley to M. Dobersch, et al. re Animal Welfare Guidelines - Papetti's. (PUB_EGGS_008107B) | 402, 403, HS, 901 | 401; NHSP | |
| 0587 | 08/14/02 | PUB_EGGS_014292 | PUB_EGGS_014292 | 8/14/2002 Memo to all Publix Bakery Egg Suppliers re: FMI-NCCR Animal Welfare Guidelines. | 402, 403, HS, 901 | 401; NHSP | |
| 0588 | 08/23/02 | PUB_EGGS_010719 | PUB_EGGS_010749 | 8/23/02 Moark fax to Chris Smith from Paul Osborne regarding FMI-NCCR Animal Welfare Guidelines | 402, 403, 901 | 401 | |
| 0589 | 11/16/04 | PUB_EGGS_006919 | PUB_EGGS_006921 | Publix Vendor Pricing Sheets, Week of 11/22/2004 | 402, 403, 901, HS | 401; NHSP, 803(6) | |
| 0590 | 12/10/04 | PUB_EGGS_007150 | PUB_EGGS_007157 | 12/10/2004 Product Specification for Publix Jumbo Eggs | 402, 403, 901, HS | 401; 803(6), NHSP | |
| 0591 | 01/17/05 | PUB_EGGS_007158 | PUB_EGGS_007182 | Final RFQ: Email from Lori Baker to Steve Hicks re: Publix Brand Eggs Category Review - Final DSD Quotations | 402, 403, 901,HS, CUM | 401; NHSP, 803(6) | |
| 0592 | 07/17/05 | PUB_EGGS_019635 | PUB_EGGS_019635 | 7/17/2005 Vendor Sheet for Cal-Maine Bethune, SC. | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) | |
| 0593 | 9/6/2005 | PUB_EGGS_012286 | PUB_EGGS_012286 | Email from Greg Bates to Ken Paramore, et al. re re price increase | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) | |
| 0594 | 10/23/06 | PUB_EGGS_011856 | PUB_EGGS_011857 | Letter from Nanci Alexander to Charles Jenkins Jr. encouraging Publix to convert to Cage-Free | 901, HS, 402, 403 | 401; NHSP | |
| 0595 | 1/24/2007 | PUB_EGGS_011855 | PUB_EGGS_011855 | Letter from Ken Paramore | 901, HS, 402, 403 | 401; NHSP; 803(5) | |
| 0596 | 02/12/09 | PUB_EGGS_011875 | PUB_EGGS_011876 | Email from Jerry Schinella to Dave Bornmann and Sam Middlebrook re. Proxy (stockholder proposal) | HS, 402, 403, 901, OSD | 401; NHSP | |
| 0597 | 02/27/09 | PUB_EGGS_011874 | PUB_EGGS_011877 | Emails between James Lucas, Dan Maloney and others re: FW: Proxy (stockholder Proposal) | HS, 402, 403, 901, MAR, OSD | 401; NHSP | |
| 0598 | 03/02/09 | | | Publix 2009 Notice of Annual Meeting of Stockholders | HS, 402, 403, 901, OSD | 401; NHSP, 803(6) | |
| 0600 | | PUB_EGGS_006846 | PUB_EGGS_006851 | Publix Brand Eggs Current Costs and Savings Summary | 402, 403 | 401 | |
| 0601 | | PUB_EGGS_006960 | PUB_EGGS_006963 | Qualifying Questionnaire - Public Brand Eggs | 402, 403 | 401 | |
| 0602 | | PUB_EGGS_012953 | PUB_EGGS_012953 | Publix Super Market Formula Pricing. | 402, 403 | 401 | |
| 0603 | | PUB_EGGS_020571 | PUB_EGGS_020575 | "What Happens If 100% Committed is Changed?" | 402, 403, 901, HS | 401; NHSP, 803(6), 806 | |
| 0604 | 11/18/05 | SFWEGED00052446 | SFWEGED00052447 | Email from D. Lawrence to M. Kamm and Michael Talbott re: UEP Guidelines and Audit | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0605 | 1/25/2006 | SFWEGED00026337 | SFWEDGED00026340 | Email with attachment between M. Kamm, V. Littlefield, D. Lawrence and others re: Draft - Animal Welfare Policy (Lawrence 4) | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0606 | 03/29/06 | SFWEGED00048506 | SFWEGED00048508 | Emails among B. Dowling, V. Littlefield, J. Sheeran and others RE: Animal Welfare Audits | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0607 | 10/27/06 | SFWEGED00041015 | SFWEGED00041017 | Email from V. Littlefield to C. East re. notes for Pleasanton Trip (with attached Safeway Audit Process notes) | 901, HS, 402, 403 | 401; NHSP, 803(6) | |
| 0608 | 10/31/06 | SFWEGED00049074 | SFWEGED00049079 | 10/31/2006 Email from C. Smith to M. Talbott et al, re Kreider Farms - Executive Summary of Audits | 901, HS, 402, 403, 106 | 401; NHSP, 803(6) | |
| 0609 | 11/10/06 | SFWEGED00041026 | SFWEGED00041028 | 11/10/2006 Email from V. Littlefield to B. Dowling et al re Information for Call. | 901, HS, 402, 403 | 401; 803(6), 803(5), | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**

**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0610 | 06/04/08 | SFWEGED00024792 | SFWEGED00024795 | 6/4/2008 Email from M. Vincent to B. Dowling re Animal Welfare. | 901, 402, 403 | 401 | |
| 0611 | 11/21/08 | SFWEGED00042386 | SFWEGED00042395 | Email from T. Wang to D. Davidson and others re. updated egg powerpoint | 901, HS, 602, 402, 403 | 401; 601; 803(6), NHSP | |
| 0612 | 01/30/09 | SFWEGED00024897 | SFWEGED00024898 | Draft letter re: Professional Animal Auditors Certification Organization (PAACO) | HS, 106, 901, 402, 403, OSD | 401; NHSP | |
| 0613 | 03/22/09 | SFWEGED00020408 | SFWEGED00020430 | Master Agreement for Finished Goods between Safeway and Dutch Farms | 402, 403, 901, OSD | 401 | |
| 0614 | 03/31/09 | SFWEGED00039873 | SFWEGED00039875 | Email from C. East to J. Sheeran re. CFI/PAACO Animal Welfare Meeting | HS, 402, 403, OSD, 901 | 401; NHSP | |
| 0615 | 04/00/14 | | | handwritten notes re: depo preparation | HS, 402, 403, 901, OSD | 401; 612 | |
| 0616 | | UE0209859 | UE0209860 | UEP Program brochure | 402, 403, HS | 401; NHSP | |
| 0617 | 08/01/03 | SVL_EGGS_099791 | SVL_EGGS_99821 | Albertsons Request For Proposal | 402, 403, HS, CUM | 401; NHSP | |
| 0618 | 10/23/03 | SVL_EGGS_100117 | SVL_EGGS_100117 | Email from Patricia Albrecht to Tom McIntyre forwarding Jeff Hardin email re: Albertson's pricing program | 402, 403, 901, HS | 401; 803(6), NHSP | |
| 0619 | 10/25/03 | SLV_EGGS_100056 | SLV_EGGS_100057 | Email from T. McIntyre to D. Stanley re. eggs...how we doing? (Albertson's vendor status) | 402, 403, 901, HS | 401; NHSP | |
| 0620 | 10/29/03 | SVL_EGGS_100059 | SVL_EGGS_100060 | Dutch Farms shell egg proposal for Jewel Food Stores | 402, 403, 901, HS | 401; NHSP, 803(6) | |
| 0621 | 11/06/03 | SLV_EGGS_100107 | SLV_EGGS_100107 | Email from Tom McIntyre to Dwight Stanley and Sage Homer re: Animal Welfare Cost Per Dozen | 402, 403, 901, HS, INC | 401; NHSP | |
| 0622 | 11/13/2003 | SVL_EGGS_109250 | SVL_EGGS109256 | Corporate Brands Agreement between Albertsons and Cal-Maine (Hardin 52) | 402, 403, HS, 901, CUM | 401; NHSP, 803(6) | |
| 0623 | 11/20/03 | SLV_EGGS_101036 | SLV_EGGS_101037 | Email from G. Angell to T. McIntyre re. Animal Welfare Guidelines | 402, 403, HS, 901, CUM | 401; NHSP, 806 | |
| 0624 | 12/04/03 | SVL_EGGS_101311 | SLV_EGGS_101312 | Email from T. McIntyre to G. Angell re. Animal Welfare Update | 402, 403, HS, 901, CUM | 401; NHSP | |
| 0625 | 05/12/04 | SVL_EGGS_110410 | SVL_EGGS_110410 | Letter from FMI to SuperValu regarding Albertsons' Participation in Animal Welfare Issues Through FMI | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0626 | 01/26/05 | SVL_EGGS_109462 | SVL_EGGS_109473 | Our Own Brands Supply Agreement between Albertsons and Sparboe | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0627 | 02/18/05 | SVL_EGGS_020522 | SVL_EGGS_020533 | Cover email and Supply Agreement between Albertson's and Dutch Farms | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) | |
| 0628 | 06/25/07 | SVL_EGGS_110154 | SVL_EGGS_110203 | Consumer Interest Advisory Board Control Document Presentation | 901, 402, 403, HS | 401; NHSP, 803(6) | |
| 0629 | 7/10/2007 | SVL_EGGS_109976 | SVL_EGGS_110005 | Supervalu Consumer Interest Advisory Board Activity Log, July 10, 2007, (Supervalu 6) | 901, 402, 403, HS | 401; NHSP, 803(6) | |
| 0630 | 00/00/08 | SVL_EGGS_109814 | SVL_EGGS_109817 | Supervalu Cage Free Egg Program Overview | HS, 402, 403, 901 | 401; NHSP, 803(6) | |
| 0631 | 10/31/08 | SVL_EGGS_109883 | SVL_EGGS_109885 | Email from Steve Brooks to various attaching Consumer Advisory Committee Agenda 10-31 | 901, 402, 403, MIL | 401, 901(b)(1) | YES |
| 0632 | 07/31/09 | SVL_EGGS_020735 | SVL_EGGS_020737 | Indemnification Agreement (Our Own Brands) between RAF and SuperValu | 402, 403, OSD | 401 | |

October 13, 2023

Case: 1:11-cv-08808 Document #: 345-1 Filed: 10/13/23 Page 27 of 58 PageID #:11599

Case No. 1:11-cv-08808

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0633 | 10/26/11 | SVL_EGGS_109888 | SVL_EGGS_109975 | Consumer Interest Advisory Board Activity Log | HS, 402, 403, 901, OSD | 401; 803(6) | |
| 0635 | 12/08/08 | WD00003722 | WD00003729 | 12/8/2008 Winn-Dixie Stores, Inc. Request for Proposal (RFP) Corporate Brand Egg Category Review. | 901, HS, 402, 403 | 401; 803(6), NHSP | |
| 0636 | 08/21/09 | WLGEGED00000103 | WLGEGED00000105 | Walgreens Grade A & AA Shell Egg Specifications and Requirements | 402, 403, OSD, 901 | 401 | |
| 0637 | | WLGEG00000445 | GMI000446 | Walgreens Grade A & AA Shell Egg Specifications and Requirements | 402, 403, 901 | 401 | |
| 0638 | | WLGEGED00000185 | WLGEGED00000185 | Packaging for Deerfield Farms - Farm Fresh 12 large Grade AA Eggs - WIC479804 | 402, 403, 901 | 401 | |
| 0639 | 00/00/2011 | | | Walmart Shell Egg Program | 402, 403, OSD, HS, 901 | 401; 901(b)(1) | |
| 0640 | 2000 - 2012 | | | Form 10-Ks for The Kroger Co., 2000-2012 (revised from 2009) | 402, 403, MIL | 401 | |
| 0641 | 2000 - 2012 | | | Form 10-Ks for Safeway, Inc., 2000-2012 (revised from 2009) | 402, 403, MIL | 401 | YES |
| 0642 | 2000 - 2012 | | | Form 10-Ks for SuperValu Inc., 2000-2012 (revised from 2009) | 402, 403, MIL | 401 | YES |
| 0643 | 2001 - 2012 | | | Form 10-Ks for Publix Super Markets, Inc., 2001-2012 (revised from 2010) | 402, 403, MIL | 401 | YES |
| 0644 | 2001-2011 | | | Forms 10-K for The Great Atlantic & Pacific Tea Co., Inc., 2001-2011 | 402, 403, MIL | 401 | YES |
| 0645 | 2001-2011 | | | Forms 10-K for Winn-Dixie Stores, Inc., 2001-2011 | 402, 403, MIL | 401 | YES |
| 0646 | 2001-2012 | | | Forms 10-K for Walgreen Co., 2001-2012 | 402, 403, MIL | 401 | YES |
| 0647 | 2002-2012 | | | Form 10-Ks for Walmart Inc., 2000-2012 | 402, 403, MIL | 401 | YES |
| 0648 | 2011-2012 | | | Form 10-K for Roundy's, Inc., 2011-2012 | 402, 403, MIL | 401 | YES |
| 0649 | 00/00/2000 | FMI-004464 | FMI-004471 | Dues Information for Select FMI Retail-Wholesale Members from 2000 to 2008 | 402, 403, MIL, HS, 901 | 401; 803(6) | |
| 0650 | 06/00/00 | FMI-000983 | FMI-000983 | Food Marketing Institute List of Officers and Directors, Honorary Board Members and Executive Staff | 402, 403, HS, MIL | 401; 803(6) | YES |
| 0651 | 08/23/00 | FMI-000987 | FMI-000988 | Washington Post Article - McDonald's Tells Farmers to Treat Chickens Better | 402, 403, 901, CUM, HS | 401; NHSP | |
| 0652 | 11/29/00 | FMI-001209 | FMI-001210 | FMI Meeting Notes re PETA November 29, 2000 | 402, 403, 901, HS | 401 | |
| 0653 | 4/13/2001 | FMI-000686 | FMI-000686 | Letter from FMI to Adele Douglass and others re: Animal Welfare | 402, 403, HS | 401; 803(6), NHSP | |
| 0654 | 06/00/01 | FMI-000685 | FMI-000685 | FMI List of Officers and Directors, Honorary Board Members and Executive Staff | 402, 403, HS, MIL | 401; 803(6) | YES |
| 0655 | 06/06/01 | FMI-000680 | FMI-000683 | Minutes from Animal Welfare Conference Call on Wednesday, June 6, 2001 between FMI and Expert Review Panel | 402, 403 | 401 | YES |
| 0656 | 07/02/01 | FMI-001129 | FMI-001142 | Fax from Karen Brown of Food Marketing Institute to representatives at Safeway, Albertson's, Kroger, and Winn-Dixie re: Background for July 9 Meeting in Chicago | 402, 403, HS | 401; 803(6), NHSP | YES as to FMI-001131, 1134- 1137 |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0657 | 08/13/01 | FMI-001099 | FMI-001110 | Fax from K. Brown to Various RE: Progress Update | 402, 403, HS | 401; 803(6), NHSP | YES as to FMI-001100 - 001105 |
| 0658 | 08/13/01 | FMI-001099 | FMI-001117 | FMI Memo re Progress Update since July 9th Meeting in Chicago | 402, 403, HS | 401; 803(6), NHSP | YES as to FMI-001100 - 001105 |
| 0659 | 08/31/01 | FMI-001205 | FMI-001208 | Memo from Albertson's to FMI re PETA Letter to Albertsons Inc. | 402, 403, HS, MAR | 401; NHSP | |
| 0660 | 11/05/01 | FMI-001087 | FMI-001096 | FMI News Release - FMI and NCCR Collaborate on Comprehensive Animal Welfare Program | 402, 403, HS | 401; NHSP | |
| 0661 | 11/26/01 | FMI-001080 | FMI-001080 | Fax from K. Brown to Various re. FMI progress update on animal welfare | 402, 403, HS, 901 | 401; NHSP; \ | |
| 0662 | 00/00/02 | FMI-000171 | FMI-000186 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks - 2002 Edition | None | | |
| 0663 | 01/07/02 | FMI-001363 | FMI-001377 | Comparison of Audit Tools (Revised 1/7/2002): United Egg Producers Audit vs. National Council of Chain Restaurants/ Food Marketing Institute Audit | 402, 403, HS, 901 | 401; NHSP | |
| 0664 | 01/14/02 | FMI-000550 | FMI-000550 | 1/14/2002 Email from Dr. G. Golab to A. Douglass, K. Brown et al. re: UEP Guidelines. | 402, 403, HS, MAR | 401; 801(d)(1)(B), 806, NHSP | |
| 0665 | 01/21/02 | FMI-000899 | FMI-000904 | Letter from Al Pope to K. Brown re results of UEP Board Meeting | 402 403, HS, 901 | 401; 801(d)(1)(B), 806, NHSP | |
| 0666 | 02/15/02 | FMI-000245 | FMI-000249 | Interim Report FMI-NCCR Animal Welfare Program February 15, 2002 | 402, 403, 901 | 401; STIP | YES |
| 0667 | 02/15/02 | FMI-004439 | FMI-004439 | Letter from T. Hammonds and T. Dort to A. Pope re. FMI's Support of UEP's Animal Welfare guidelines | 402, 403, 901, HS | 401; NHSP, 803(6) | |
| 0668 | 02/20/02 | FMI-002422 | FMI-002424 | Email from FMI's Karen Brown to Jill Hollingsworth, Terrie Dortt, Tim Hammonds, and Albertsons, Kroger, and Safeway representatives re. Animal Welfare Update | 402, 403, 901, HS | 401; NHSP | |
| 0669 | 02/20/02 | FMI-002427 | FMI-002429 | Email from Lynn Marmer (Kroger) to FMI's Karen Brown re: Animal Welfare Update | 402, 403, 901, HS | 401; NHSP | |
| 0670 | 03/20/02 | FMI-001078 | FMI-001079 | Email from FMI's Karen Brown to Kroger's Lynn Marmer re: UEP | 402, 403, 901 | 401 | |
| 0671 | 05/15/02 | FMI-000196 | FMI-000197 | Press Release: PETA Calls off Safeway Boycott | 402, 403, HS, 901 | 401; NHSP | |
| 0672 | 05/21/02 | FMI-001297 | FMI-001297 | 5/21/2002 PETA News Release: PETA Eyes Kroger for Cruelty Boycott | 402, 403, HS, 901, MAR | 401; NHSP, MAR | |
| 0673 | 06/00/02 | FMI-000015 | FMI-000022 | June 2002 Report - FMI-NCCR Animal Welfare Program (FMI-000015A) | 402, 403, HS, MIL | 401; 803(6), NHSP | YES |
| 0674 | 06/00/2002 | FMI-000015 | FMI-000022 | Food Marketing Institute's and National Council of Chain Restaurants' June 2002 Report, FMI-NCCR Animal Welfare Program (FMI-000015B) | 402, 403, HS, MIL | 401; 8003(6), NHSP | YES |
| 0675 | 06/14/02 | FMI-000487 | FMI-000490 | Letter from UEP to Karen Brown re: recommendation of UEP Guidelines | 402, 403, HS, 901 | 401; NHSP, 806, 807 | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0676 | 07/02/02 | FMI-000050 | FMI-000050 | Letter from Al Pope to FMI and NCCR members re: a Thank You and Request regarding the Animal Welfare Guidelines for Laying Hens | 402, 403, HS | 401; NHSP | |
| 0677 | 07/02/02 | FMI-002277 | FMI-002293 | Letter from Al Pope of United Egg Producers to FMI and NCCR Members with attachment | 402, 403, HS (as to cover letter only) | 401; NHSP | |
| 0678 | 08/16/02 | FMI-001066 | FMI-001077 | FMI Memo re Animal Welfare Update | 402, 403, HS | 401; 803(6), NHSP | |
| 0679 | 12/13/2002 | FMI-002073 | FMI-002076 | Email from K. Brown to T. Dort re Request for FMI Advice: David Faser, Compassion in World Farming, and Supermarkets | 402, 403, HS, 901 | | |
| 0680 | 01/00/03 | FMI-000001 | FMI-000014 | FMI-NCCR Animal Welfare Program Report - January 2003 | HS, 402, 403, 901 | 401; 803(6), NHSP | |
| 0681 | 01/01/03 | FMI-000001 | FMI-000015 | 1/2003 Report FMI- NCCR Animal Welfare Program | 402, 403, HS | 401; NHSP, 803(6) | |
| 0682 | 01/07/03 | FMI-002886 | FMI-002889 | Email from T. Hammond to K. Brown attaching Animal Welfare Briefing Paper (FMI-002886A) | 402, 403, HS | 401; NHSP | |
| 0683 | 02/12/03 | FMI-000296 | FMI-000305 | Animal Welfare Meeting in San Diego, CA Agenda Feb 10-12, 2003 | 402, 403, MAR, MIL | 401; 803(6), NHSP | YES |
| 0684 | 05/13/03 | FMI-002809 | FMI-002813 | FMI-NCCR Animal Welfare Advisors Meeting Agenda May 13-14, 2003 | 402, 403 | 401; 803(6), NHSP | YES |
| 0685 | 06/00/03 | FMI-000105 | FMI-000110 | June 2003 Report: FMI-NCCR Animal Welfare Program | 402, 403, HS, MIL | 401; 803(6), NHSP | YES |
| 0686 | 07/24/03 | FMI-001781 | FMI-001783 | 7/24/2003 E-mail from K. Klippen to K. Brown re Animal Welfare Clarifications. | 402, 403, HS | 401; NHSP | |
| 0687 | 08/04/03 | FMI-002761 | FMI-002764 | Emails among T. Hammonds, K. Brown and others re negotiated premium paid by Kroger for UEP eggs | 402, 403, HS, CUM | 401; NHSP | |
| 0688 | 02/23/04 | FMI-003053 | FMI-003077 | K. Brown Presentation - Global Conference on Animal Welfare - An OIE Initiative, Paris, France | 402, 403, 901, HS | 401; NHSP, 803(6) | |
| 0689 | 08/02/04 | FMI-001514 | FMI-001515 | 8/2/2004 Email from K. Brown to K. Klippen re Letter. | 402, 403, 901, HS | 401; 801(d)(1); 806 | |
| 0690 | 10/00/04 | FMI-000077 | FMI-000078 | Status FMI-NCCR Animal Welfare Guidelines Updated October 2004 | 402, 403 | 401 | |
| 0691 | 10/1/2004 | FMI-000077 | FMI-000077 | STATUS-FMI-NCCR Animal Welfare Guidelines | 402, 403, 901, HS | 401; 803(6), NHSP | |
| 0692 | 1/1/2005 | Hollingsworth Ex. 24 | | The Food Marketing Institute and the National Council of Chain Restaurants: Animal Welfare and the Retail Food Industry in the United States of America | 402, 403, 901, HS, CUM | 401; NHSP, 803(18) | |
| 0693 | 2/1/2005 | FMI-000075 | FMI-000075 | STATUS-FMI-NCCR Animal Welfare Guidelines | DUP 1284, MIL, 402, 403 | 401; NHSP, 803(6) | YES |
| 0694 | 02/24/05 | FMI-000655 | FMI-000663 | FMI Article re FMI and the National Council of Chain Restaurants: animal welfare and the retail food industry in the USA | 402, 403, 901, HS | 401; NHSP, 803(18) | |
| 0695 | 05/03/05 | FMI-003090 | FMI-003091 | Email from Gene Gregory to Karen Brown regarding implementation of new molting method in 2005 to eliminate feed withdrawal | 402, 403, 901, HS | 401; NHSP, 806 | |

October 13, 2023

Appendix 9-2

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0696 | 00/00/06 | FMI-000386 | FMI-0000408 | UEP Animal Husbandry Guidelines for US Egg Laying Flocks - 2006 Edition | None | | |
| 0697 | 03/00/07 | FMI-000076 | FMI-000076 | FMI-NCCR Animal Welfare Guidelines Status Update March 2007 | HS, 402, 403, 901, MIL | 401; 803(6), NHSP | YES |
| 0698 | 05/24/07 | FMI-003402 | FMI-003407 | FMI Animal Welfare Advisory Committee Meeting Arlington, VA Agenda May 22-24, 2007 | HS, 402, 403, 901 | 401; 803(6) | |
| 0699 | 06/06/07 | FMI-003393 | FMI-003395 | 6/6/2007 Email from K. Brown to B. Dowling et al re Update FMI-NCCR Animal Welfare Program. | 901, HS, 402, 403 | 401; 803(6), NHSP | |
| 0700 | 5/1/2008 | FMI-004436 | FMI-004436 | STATUS-FMI-NCCR Animal Welfare Guidelines Update May 2008 | 402, 403, MIL | 401; 803(6), NHSP | YES |
| 0701 | 11/17/08 | FMI-003389 | FMI-003392 | Meeting Summary of FMI-NCCR Animal Welfare Advisory Committee November 17-19, 2008 | 901, HS, 402, 403, MIL | 401; NHSP, 803(6) | YES |
| 0702 | 01/28/12 | FMI-000038 | FMI-000038 | 1/28/2012 FMI Board Approved Policy: Animal Welfare for Food Animals - Revised version adopted January 28, 2012 - Policy Statement | 402, 403, OSD, 901, MIL | 401; NHSP, 803(6) | YES |
| 0703 | 05/13/13 | FMI-004472 | FMI-004472 | FMI Evaluation of Animal Welfare Guidelines and Declaration by David Fikes | HS, 402, 403, OSD | 401; 803(6), NHSP | |
| 0706 | | FMI-001714 | FMI-001725 | Global Animal Welfare Challenges Various Perspectives, a Marketplace Perspective. | 402, 403, HS, 701, 702, 703 | 401; 602; 701; 803(18), NHSP | |
| 0707 | 10/01/99 | PETA 83 | PETA 83 | Press Release: PETA declares October "Slam McDonald's Month," Launches Massive Campaign against Corporate Cruelty | 402, 403 | 401 | |
| 0708 | 08/23/00 | PETA 104 | PETA 104 | Press Release: PETA Campaign Nets Victory for Chickens Used by McDonald's | 402, 403, 901, CUM, HS | 401; NHSP | |
| 0709 | 09/06/00 | PETA 108 | PETA 108 | Press Release: PETA Gives McDonald's "A Break Today" - One year moratorium on "Unhappy Meal" declared after fast-food giant makes major improvements in treatment of chickens | 402, 403, 901, CUM | 401 | |
| 0710 | 10/25/00 | PETA 1 | PETA 3 | Letter from S. Gifford to G. Michael requesting Albertson's Animal Welfare Standards | 402, 403, 901 | 401 | |
| 0711 | 10/25/00 | PETA 38 | PETA 40 | 10/25/2000 Letter from S. Gifford to G. Michael requesting Albertson's Animal Welfare Standards (PETA 38B) | 402, 403, 901 | 401 | |
| 0712 | 11/02/00 | PETA 77 | PETA 78 | Letter from S. Gifford to J. Pichler (Kroger) re. Kroger's recent Statements re. Animal Welfare | 402, 403, 901 | 401 | |
| 0713 | 11/13/00 | PETA 4 | PETA 5 | 11/13/2000 Letter from S. Gifford at PETA to G. Michael at Albertson's. | 402, 403, 901 | 401 | |
| 0714 | 11/13/00 | PETA 67 | PETA 69 | Letter from S. Gifford to L. Marmer re. Kroger's Steps to Animal Welfare Program | 402, 403, 901 | 401 | |
| 0715 | 01/05/01 | PETA 60 | PETA 62 | Letter from Sean Gifford (PETA) to Allen Rowland (Winn-Dixie) re: request for a copy of animal welfare standards for various Winn-Dixie suppliers. (PETA 60A) | 402, 403, HS, CUM | 803(6); NHSP | |
| 0716 | 01/05/01 | PETA 60 | PETA 63 | Letter from S. Gifford at PETA to A. Rowland at Winn-Dixie Stores, Inc. (PETA 60B) | None | | |
| 0717 | 08/19/01 | PETA 6 | PETA 7 | 8/19/2001 Letter from S. Gifford at PETA to L. Johnston at Albertson's. | 402, 403, HS, MAR | 401; NHSP | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**

**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0718 | 09/27/01 | PETA 55 | PETA 59 | Letter from PETA to Wal-Mart requesting minimal standards for animal welfare (PETA 55A) | 402, 403, HS, CUM | 401; NHSP | |
| 0719 | 09/27/01 | PETA 65 | PETA 66 | Letter from S. Gifford to L. Marmer re. Follow-Up on Kroger's Animal Welfare Standards | 402, 403, HS, CUM | 401; NHSP | |
| 0720 | 10/17/01 | PETA 31 | PETA 37 | Letter from S. Gifford to S. Burd (Safeway) re. PETA's offer to assist Safeway with Animal Welfare Standards and various Animal Welfare Documents | 402, 403, HS, CUM | 401; 803(6); NHSP | |
| 0721 | 02/13/02 | PETA 20 | PETA 21 | Letter from B. Friedrich to B. Dowling re. PETA's Campaign against Safeway | 402, 403, HS, 901 | 902(13) & (14) | |
| 0722 | 03/14/02 | PETA 22 | PETA 23 | Letter from B. Friedrich to B. Dowling re. Safeway's Public Statements on Animal Welfare/Abuse, PETA's Campaign against Safeway | 402, 403, HS, 901 | 401; NHSP | |
| 0723 | 04/01/02 | PETA 202 | PETA 209 | Press Releases: PETA Launches Safeway Boycott | 402, 403, 901, HS | 401 | |
| 0724 | 05/10/02 | PETA 24 | PETA 25 | Letter from S. Gross to B. Dowling re. Safeway - PETA Animal Welfare Efforts | 402, 403, HS, 901 | 401; NHSP | |
| 0725 | 07/09/02 | PETA 17 | PETA 18 | 7/9/02 letter from PETA to Clayron Hollis of Public Super Markets re: compliance with FMI Guidelines | 402, 403, HS, 901 | 401; NHSP, 803(6) | |
| 0726 | 07/12/02 | PETA 30 | PETA 30 | Letter from B. Dowling to S. Gross re. FMI/NCCR Animal Welfare Guidelines | 402, 403, HS, 901 | 401; NHSP | |
| 0727 | 08/15/02 | PETA 29 | PETA 29 | 8/15/02 letter from Safeway to PETA in furtherance to phone conversation | 402, 403, HS, CUM | 401; 803(6), NHSP | |
| 0728 | 04/25/05 | HSUS0000783 | HSUS0000784 | Four letters from HSUS to McDonalds Promoting Cage Free - HSUS0000783-784 & 0000807-808 & 0000801 & 0000791-792 (HSUS Ex. 8) | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0729 | 06/23/06 | HSUS0000801 | HSUS0000801 | Letter from W. Pacelle to J. Skinner re. McDonald's Animal Welfare Policies (US v. UK) | 402, 403, HS, 901 | 401; NHSP | |
| 0730 | 04/25/14 | | | Declaration of Jennifer Fearing in Support of Proposed Defendant-Intervenor's Motion To Intervene | HS, 402, 403, OSD | 401; NHSP | |
| 0731 | 05/19/14 | | | Declaration of People for the Ethical Treatment of Animals (David M. Byer) | 402, 403 | 401 | |
| 0732 | 00/00/01 | PETA 93 | PETA 94 | PETA Ad: Wicked Wendy's | 402, 403, OSD (no date) | 401 | |
| 0733 | | PETA 81 | PETA 82 | PETA Ad: Murder King | 402, 403 | 401 | |
| 0734 | | PETA 81 | PETA 81 | PETA Ad: Murder King (PETA 81B) | 402, 403 | 401 | |
| 0735 | | PETA 85 | PETA 86 | PETA's McDonald's Campaign - Son of Sam and McCruelty's Unhappy Meal | 402, 403 | 401 | |
| 0736 | | PETA 85 | PETA 85 | PETA's McDonald's Campaign - Son of Ron (PETA 85B) | 402, 403 | 401 | |
| 0737 | | PETA 86 | PETA 86 | PETA's McDonald's Campaign - McCruelty's Unhappy Meal | 402, 403 | 401 | |
| 0738 | | PETA 91 | PETA 91 | PETA Shameway Campaign: Little Shop of Horrors | 402, 403 | 401 | |
| 0739 | | PETA 93 | PETA 93 | PETA Ad: Wretch's Old Fashioned Murderers | 402, 403 | 401 | |
| 0740 | | | | "Humane Society Costco Ad" The Humane Society of the United States "Tell Costco to end hen confinement in its supply chain" | 402, 403 | 401 | |
| 0741 | | | | KFC Cruelty Ad | 402, 403 | 401 | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0742 | | | | Richard Pryor PETA Ad | 402, 403 | 401 | |
| 0743 | 4/19/2002 | CPCEGED00071679 | CPCEGED00071680 | Email from Toby Catherman to Ramesh Daga re: Animal Welfare - Ben & Jerry's | 402, 403, 901 | 401 | |
| 0744 | 04/29/02 | CPCEGED00085826 | CPCEGED00085826 | Email from R. Daga to T. Boland re Eggs (Costs for MFI to Comply with McDonald's Standards) | 402, 403, HS, 901 | 401; NHSP | |
| 0745 | 06/21/02 | CPCEGED00071647 | CPCEGED00071647 | 6/21/02 Urner Barry Market Update | 402, 403, HS, 901 | 401; NHSP | |
| 0746 | 03/21/03 | CPCEGED00082345 | CPCEGED00082346 | Email from R. Daga to C. Champagne re Price Increase in Eggs | 402, 403, HS | | |
| 0747 | 1/27/2004 | CPCEGED0000009 | CPCEGED0000046 | Purchase Agreement between Conopco and Michael Foods, 1/27/2004 | 402, 403, HS, 901, CUM | 401; NHSP, 803(6) | |
| 0748 | 2/3/2004 | CPCEGED00085673 | CPCEGED00085676 | Email with attachment from Peter Goggi to Ramesh Daga re: FW: GRAIN BASE FORMULA FOR EGG PRICING | 402, 403, HS, 901, CUM | 401; NHSP, 806 | |
| 0749 | 10/08/04 | CPCEGED00082811 | CPCEGED00082812 | Email from R. Daga to E. Beck re Quarterly Egg Update | 402 403 901 HS | 401; NHSP | |
| 0750 | 01/11/06 | CPCEGED00086132 | CPCEGED00086134 | 1/11/06 e-mail chain between Daniel Scheidt, Steve Vermeulen, et al. re: cage free eggs | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0751 | 02/06/06 | CPCEGED00086142 | CPCEGED00086142 | 2/6/06 e-mail from Daniel Scheidt to Ramesh Daga re: Cage Free Eggs | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0752 | 03/18/06 | CPCEGED00103941 | CPCEGED00103943 | 5/18/06 Email exchange between Daga, Langan, Scheidt, Vermeulen regarding MFI & UEP | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0753 | 04/04/06 | CPCEGED00083571 | CPCEGED00083572 | 4/4/06 e-mail chain between Tom Langan, Ramesh Daga, et al. re: CONFIDENTIAL: Humane Society - Hellmann's | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0754 | 04/24/06 | CPCEGED00083640 | CPCEGED00083640 | 4/24/06 e-mail from Ramesh Daga to Jason Taylor, et al. re: UEP Certified Egg Products | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0755 | 04/25/06 | CPCEGED00083641 | CPCEGED00083643 | 4/25/06 e-mails between Daga, Langan, Kolstad, Glavan regarding UEP Certified Egg Products | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0756 | 06/15/06 | CPCEGED00103948 | CPCEGED00103952 | 6/15/06 e-mails between Daga, Langan, Kolstad, Vermeulen, Scheidt regarding Conf. Call: Hellmann's Supplier Targeted by Humane Society | 402, 403, HS | 401; NHSP | |
| 0757 | 8/15/2006 | CPCEGED00103977 | CPCEGED00103982 | Emails between J. Stalzer, T. Langan, S. Greenwood re: B&J Talking Points (Ben & Jerry's dropping Michael Farms as Supplier | 901, 402, 403, HS | 401; NHSP | |
| 0758 | 08/15/06 | CPCEGED00103980 | CPCEGED00103982 | Ben & Jerry's Egg Supply Talking Points - August 15, 2006 | 402, 403, HS, 901 | 401; NHSP | |
| 0759 | 08/24/06 | CPCEGED00083993 | CPCEGED00083994 | 8/24/06 e-mail from Mark Hauman to Ramesh Daga re Ben & Jerry's Says It Uses Free Range Eggs in European Products | 901, 402, 403, INC, HS | 401; NHSP | |
| 0760 | 09/11/06 | CPCEGED00084171 | CPCEGED00084177 | 9/11/06 e-mails between Pako, Daga, Acres regarding Cage Free Egg Products | 901, 402, 403, HS | 401; NHSP | |
| 0761 | 09/11/06 | CPCEGED00103986 | CPCEGED00103990 | 9/11/06 e-mail from Sharyn Kolstad re: Cage Free Egg Products CONFIDENTIAL | HS, 402, 403, 106, DUP | 401; NHSP | |
| 0762 | 09/12/06 | CPCEGED00084222 | CPCEGED00084227 | 9/12/06 e-mails between Tom Langan, Ramesh Daga, et al. re: Cage Free Egg Products CONFIDENTIAL | 901, HS, 402, 403, 106, DUP | 401; NHSP | |
| 0763 | 09/12/06 | CPCEGED00103983 | CPCEGED00103990 | 9/12/06 e-mail exchange between Freeman, Langan, Daga, Kolstad, Bauer, Stalzer, Vermeulen regarding Cage Free Egg Products CONFIDENTIAL | 901, HS, 402, 403, 106, DUP | 401; NHSP | |

October 13, 2023

Appendix 9-2

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

Case No. 1:11-cv-08808

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0764 | 9/12/2006 | CPCEGED00104048 | CPCEGED00104049 | Email exchange between T. Langan and S. Kostad re: Negative PR on Egg Supply (draft communication regarding imminent announcement re Ben & Jerry's) | 901, 402, 403, HS | 401; NHSP | |
| 0765 | 09/12/06 | CPCEGED00106162 | CPCEGED00106168 | 9/12/06 e-mail from Ramesh Daga to Lisa Toriello re Egg Price Outlook Sept. 06 | HS, 402, 403, 701, 901 | 401; NHSP | |
| 0766 | 9/18/2006 | CPCEGED00132785 | CPCEGED00132794 | Email chain to/from various re: Unilever wants to work with Ben & Jerry's regarding timing of announcement to go cage free - includes REDACTED section | 901, HS, 402, 403 | 401; NHSP | |
| 0767 | 9/22/2006 | CPCEGED00104050 | CPCEGED00104055 | E-mail from F. Miller to Various on behalf of Tom Langan re. Eggs Q&A and Holding Statement | 901, 402, HS | 401; NHSP | |
| 0768 | 01/17/08 | CPCEGED00104061 | CPCEGED00104061 | 1/17/08 e-mail from Ramesh Daga to Tom Langan re: Cage Free | 901, 402, 403, HS | 401; 804(b)(3), 807 | |
| 0769 | 7/2/2009 | CPCEGED00104230 | CPCEGED00104236 | Email from T. Langan to W. Laan re. Egg Holding Statement - Feb 19 2008 | HS, 402, 403, 901, OSD | | |
| 0770 | 01/26/10 | CPCEGED00104137 | CPCEGED00104152 | 1/26/10 e-mail between Ostern, Langan regarding For Internal Review: Hellmann's CFE Positioning, Messages & Q&A | HS, 402, 403, OSD, 901 | 401; NHSP | |
| 0771 | 02/10/10 | CPCEGED00099652 | CPCEGED00099659 | Confidential Emails to/from Various re: Hellmanns: UEP Certified Eggs (meeting was held to discuss position statement) | HS, 402, 403, OSD, 901 | 401; NHSP, 807 | |
| 0772 | 05/17/10 | CPCEGED00095813 | CPCEGED00095814 | Email from R. Daga to P. Goggi re FW:Eggs, and Email from G Hinton to R. Daga re Eggs | HS, 402, 403, OSD, 901 | 401; NHSP | |
| 0773 | 01/00/06 | CPCEGED00066832 | CPCEGED00066838 | Supplier Segmentation Presentation Michael Foods (Egg Products) by Ramesh Daga, Unilever | HS, 402, 403 | 401; NHSP | |
| 0774 | 2002 - 2012 | | | Form 20-Fs for Unilever N.V. (Conopco), 2002-2012 (revised from 2009) | 402, 403, MIL | 401 | Yes |
| 0775 | 4/2/2001 | HEINZ00017815 | HEINZ00017934 | Email from Bud Rosevear to Heinz's "Snacks I-Team" attaching documents, including meeting minutes and a Trends Report. | 402, 403, 901, HS | 401 | |
| 0776 | 09/06/07 | HEINZ00010241 | HEINZ00010251 | Email from John Brommer to Michelle Kamzalow re: Market explanations | 402, 403, HS | 401; NHSP | |
| 0777 | 10/9/2007 | HEINZ00024975 | HEINZ00024975 | Email from Michelle Kamzalow to Mauricio Sirgo re: Egg Products Outlook | 402, 403, HS | | |
| 0778 | 10/19/2007 | HEINZ00010177 | HEINZ00010181 | Email from Aaron Heironimus to Michelle Kamzalow re: fixed pricing | None | | |
| 0779 | 10/24/07 | HEINZ00010471 | HEINZ00010474 | Email from Michelle Kamzalow to Gary McIntyre and Mauricio Sirgo re: Egg pricing assumptions (Kamzalow_DAP_004) | 402, 403 | 401 | |
| 0780 | 1/9/2008 | HEINZ00010559 | HEINZ00010560 | Email and attachment of Rose acre Farms Pricing from Chris Blodgett to Michelle Kamzalow | HS | 401; 803(6), NHSP | |
| 0781 | 03/18/08 | HEINZ00020738 | HEINZ00020739 | Calendar item from Michelle Kamzalow regarding egg strategy and coverage, attaching the Egg Coverage Strategy for FY09 | 402, 403, OSD, HS | 401; NSHP, 8003(6) | |
| 0782 | 04/02/08 | HEINZ00009229 | HEINZ00009237 | 4/2/08 e-mail between Healey, Tucker, Kamzalow regarding Heinz Food Safety | 402, 403 | 401 | |

32

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0783 | 5/21/2008 | HEINZ00013386 | HEINZ00013387 | Email chain between Michelle Kamzalow and Mauricio Sirgo re: FY08 - Firm Egg Pricing for my PMD attaching egg pricing for various vendors | 402, 403, HS | 401; 803(6), NHSP | |
| 0784 | 09/00/08 | HEINZ00005346 | HEINZ00005377 | Heinz Egg Products Source Plan dated September 2008 | 402, 403 | 401 | |
| 0785 | 10/27/08 | HEINZ00012960 | HEINZ00012964 | 10/27/08 e-mail from Michelle Komzalow to Brad Lindsey et al. re: Totes vs. Pails for Chatsworth | 402, 403, HS | 401; NHSP | |
| 0786 | 10/27/08 | HEINZ00012994 | HEINZ00012994 | 10/27/08 e-mail between Kamzalow, Ginnane, Heironimus regarding Egg products for Chatsworth | 402, 403, 901, HS | 401; NHSP | |
| 0787 | 10/29/2008 | HEINZ00013066 | HEINZ00013068 | Email from Michelle Kamzalow to Heather Reyes and others re: Liquid Yolks for Chatsworth | 402, 403, 901, HS | 401; NHSP | |
| 0788 | 02/07/14 | | | Defendants' Notice of Deposition of H.J. Heinz Pursuant to Fed. R. Civ. P. 30(b)(6) | 402 | 401 | |
| 0789 | 02/07/14 | | | Defendants' Notice of Deposition of H.J. Heinz Pursuant to Fed. R. Civ. P. 30(b)(6) | 402, 403 | 401 | |
| 0790 | | HEINZ00000635 | HEINZ00000635 | H.J. Heinz Company - Vendor Questionnaire | 402, 403 | 401 | |
| 0791 | 12/01/11 | CF0005892 | CF0005892 | 12/1/2011 Letter from B. Sparboe Schnell to G. Gregory re Sparboe Farms, Inc. United Egg Producers Membership. | HS, 402, 403, OSD, 901 | 401; NHSP, 806 | |
| 0792 | 5/1/2000 | DAY0000029 | DAY0000055 | Recommendations for UEP Animal Welfare Guidelines | 402, 403, MAR | 401 | |
| 0793 | 08/02/05 | DAY0029730 | DAY0029730 | 8/2/2005 Letter from G. Stull (Kroger) to G. Gregory re: Animal Care Certified Program | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0794 | 05/00/00 | DAY0000029 | DAY0000055 | Recommendations for UEP Animal Welfare Guidelines submitted by a Scientific Advisory Committee on Animal Welfare - May 2000 | DUP | Not DUP | |
| 0795 | 06/13/05 | Hillandale-PA00015609 | Hillandale-PA00015609 | Letter from Topco awarding Giant Eagle egg business for Pittsburgh warehouse to Hillandale Farms | 402, 403, 901, HS, CUM | 401; NHSP, 803(6) | |
| 0796 | 08/27/07 | Hillandale-PA00002162 | Hillandale-PA00002164 | Email from Giant Eagle to Hillandale attaching egg specification sheet | 901, 402, 403 | 401 | |
| 0797 | 04/12/00 | MFI0613439 | MFI0613441 | Letter from Compassionate Action for Animals to Michael Foods | 901, 402, 403, HS, MAR | 401; NHSP | |
| 0798 | 09/06/00 | MFI0220018 | MFI0220018 | 9/26/00 E-mail chain between Bill Goucher, Terry Baker, et al. FW: PETA | 402, 403 | 401 | |
| 0799 | 09/08/00 | MFI0024405 | MFI0024422 | 9/8/2000 Animal Welfare Report for 2003 Area Meetings. | 402, 403, HS | 401; 806; NHSP | |
| 0800 | 11/13/00 | MFI0276310 | MFI0276328 | Animal Husbandry Guidelines for US Egg Laying Flocks, 2000 Edition, with Cover Letter and Projected Costs from G. Gregory | None | | |
| 0801 | 01/10/01 | MFI0320142 | MFI0320142 | 1/10/01 E-mail chain between Gregg Ostrander, Deborah Cummings, et al. re: Murder King | 402, 403, HS | 401, 806, NHSP | |
| 0802 | 04/18/01 | MFI0274907 | MFI0274908 | FMI press release announcing policy on animal welfare | 402, 403, HS, DUP | 401; NHSP | |
| 0803 | 6/13/2001 | MFI0096309 | MFI0096309 | Email from Bill Goucher to Terry Baker | 402, 403, HS | 401; 806; NHPS | |
| 0804 | 9/12/2001 | MFI0018744 | MFI0018745 | 9/12/01 Procurement Strategic Planning Meeting | 402, 403, 901, HS | 401; 803(6) | |
| 0805 | 9/18/2001 | MFI0021885 | MFI0021886 | Animal Well Being - Farm Related Issues | 402, 403, HS | 401; 803(6) | |
| 0806 | 4/1/2002 | MFI0111951 | MFI0111951 | 4/1/02 e-mails between Gregg Ostrander, Tim Bebee and Bill Goucher re: UEP Animal Welfare Meeting | None | | |

October 13, 2023

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

Case No. 1:11-cv-08808

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0807 | 04/03/02 | MFI0247110 | MFI0247110 | Email from Gene Gregory to KY Hendrix re: Ammonia Emissions | HS | 806, NHSP | |
| 0808 | 04/17/02 | MFI0364924 | MFI0364924 | 4/17/02 e-mail exchange from Daga to Brommer and Catherman regarding Eggs | 402, 403, 901 | 401 | |
| 0809 | 06/27/02 | MFI0302255 | MFI0302268 | 6/27/02 letter from Burger King to Gregg Ostrander of Michael Foods, Inc. re: "Animal Well-Being" Initiatives | 402, 403, HS, 901 | 401; NHSP | |
| 0810 | 08/15/02 | MFI0109088 | MFI0109088 | 8/15/2002 Memo to M. Miley from T. Baker. | 402, 403, HS, INC, 901 | 401; NHSP | |
| 0811 | 08/15/02 | MFI0109360 | MFI0109360 | 8/15/2002 Letter from J. Bromer to M. Miley re FMI-NCCR Animal Welfare Response | 402, 403, HS | 401; NHSP | |
| 0812 | 10/08/02 | MFI0039855 | MFI0039855 | 10/8/02 e-mail forward from Toby Catherman to Terry Baker FW: Liquid Eggs - Costco asking about Animal Husbandry | 402, 403, 901 | 401 | |
| 0813 | 10/15/02 | MFI0096328 | MFI0096328 | 10/15/02 e-mail chain between Bill Goucher, Hershell Ball, et al. re: Kroger PL - Animal Welfare Guidelines | 402, 403, 901, HS | 401; NHSP, 801(d)(1) | |
| 0814 | 12/13/2002 | MFI0096330 | MFI0096330 | 12/13/02 e-mails between Bill Goucher and Steve Bacon, et al. re: Sysco Animal Welfare Auditing | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0815 | 12/31/2002 | | | Form 10-K for Michael Foods Inc. for fiscal year ended December 31, 2002 | None | | |
| 0816 | 2/7/2003 | MFI0039904 | MFI0039907 | 2/7/03 e-mails between Toby Catherman, Chris Hagedorn, et al. re: Urner Barry market reaction to new layer house construction - listing of responses | 402, 403, 701, 702, 703, HS, 901 | 401; NHSP; 701 | |
| 0817 | 12/22/03 | MFI0300390 | MFI0300413 | 12/22/03 Supply Agreement between M.G. Waldblum Company and Michael Foods Egg Products Company | 402, 403, HS | 401; NHSP, 803(6) | |
| 0818 | 09/03/04 | MFI0028926 | MFI0028956 | Supply Agreement dated September 3, 2004 between M.G. Waldbaum, Michael Foods, and Center Fresh Egg Farm | 402, 403, HS, CUM | 401; NHSP | |
| 0819 | 09/30/2004 | MFI0259554 | MFI0259555 | Email from P. Colwell to R. Mlenek encl 09/29/2004 S. Warner Letter | 402, 403, HS, 901 | 401; NHSP, 801(d)(2), 806 | |
| 0820 | 10/27/2004 | MFI0259547 | MFI0259548 | Letter to S. Warner re: RFP and attachment | 402, 403, HS | 401; NHSP | |
| 0821 | 11/16/2004 | MFI0259539 | MFI0259546 | Fax from P. Colwell to T. Baker encl Handwritten Note re Nestle Contract | 402, 403, HS, 901 | 401; NHSP, 801(d)(2), 806 | |
| 0822 | 11/19/2004 | MFI0615604 | MFI0615609 | 11/19/04 letter from UEP to Terry Baker of Michael Foods re: Egg Industry Economic Summit | 402, 403, HS | 401; NHSP, 806 | |
| 0823 | ??/??/05 | MFI0322587 | MFI0322588 | Letter from MFI re: Animal Welfare | HS, 402, 403 | 401; NHSP, 806 | |
| 0824 | 6/1/2005 | MFI0298827 | MFI0298851 | Supply Agreement IPRO IILLC | 402, 403, HS | 401; NHSP | |
| 0825 | 11/10/2005 | MFI0612128 | MFI0612130 | Email from Gregg Ostrander to JD Clarkson | 402, 403, HS, INC | 401; 801(d)(1); NHSP | |
| 0826 | 01/23/06 | MFI0005548 | MFI0005576 | Producer Committee for Animal Welfare - 1/23/06 | 402, 403, HS | 401; 803(6) | |
| 0827 | 2/3/2006 | MFI0265041 | MFI0265049 | Michael Foods Egg Products Company - US only Liquid Equivalents | 402, 403, HS | 401; 803(6) | |
| 0828 | 2/7/2006 | MFI0220457 | MFI0220457 | Email from John Brommer to Jason Taylor | 402, 403, HS, CUM | 401; NHSP | |
| 0829 | 2/15/2006 | MFI0040895 | MFI0040897 | 2/15/06 UEP Animal Welfare Committee Meeting Minutes | 402, 403, HS | 401; 803(6) | |
| 0830 | 02/20/06 | MFI0119669 | MFI0119670 | 2/20/06 e-mail chain between Jeffrey Thomas, David Garvin and Diane Sparish re: New Papetti Items | 402, 403, HS | 401; 801(d)(1), NHSP | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0831 | 2/27/2006 | MFI0109164 | MFI0109165 | 2/27/2006 e-mail from R. Simmons to J. Thomas re: UEP Issue | 402, 403, HS | 401; NHSP | |
| 0832 | 02/28/06 | MFI0109160 | MFI0109161 | 2/28/06 e-mail chain between Jeffrey Thomas, Terry Baker, et al. re: position in UEP welfare regulations | 402, 403, HS | 401; 801(d)(1), NHSP | |
| 0833 | 03/01/06 | MFI0119662 | MFI0119664 | 3/1/06 e-mail chain between George Gavris, Jeffrey Thomas, et al. re: Walmart/Sam's UEP issue | 402, 403, HS | 401; NHSP, 806 | |
| 0834 | 03/03/06 | MFI0633828 | MFI0633828 | 3/3/06 e-mail from Thomas Jeffrey to Diane Sparish re: Sam's Club PL Egg Program | 402, 403, HS | 401; NHSP | |
| 0835 | 3/6/2006 | MFI0119650 | MFI0119650 | Memo from Jeff Thomas to Diane Sparish re: February Retail Sales Monthly Report | 402, 403, HS | 401; NHSP, 803(6) | |
| 0836 | 3/9/2006 | MFI0000173 | MFI0000182 | Egg Procurement Strategy 2006 - 2008 | 402, 403, HS | 401; NHSP | |
| 0837 | 4/6/2006 | MFI0103977 | MFI103978 | e-mail from V. O'Brien to J. Brommer re ""Confidential: Humane Society - Hellman's | 402, 403, HS, CUM | 401; NHSP | |
| 0838 | 04/06/06 | MFI0109300 | MFI0109301 | 4/6/06 e-mail chain between John Brommer, S. Vince O'Brien, et al. re: CONFIDENTIAL: Humane Society - Hellmann's | 402, 403, HS, CUM | 401; NHSP | |
| 0839 | 4/10/2006 | MFI0022594 | MFI0022595 | 4/10/06 letter from Terry Baker to Gene Gregory | None | | |
| 0840 | 4/21/2006 | MFI0033884 | MFI0033884 | "Email from Terry Baker to Jason Taylor | 402, 403, HS, CUM | 401; NHSP, 806, 801(d)(1) | |
| 0841 | 05/18/06 | MFI0109730 | MFI0109731 | 5/18/06 e-mails between Taylor, Daga, Brommer, O'Brien, Vince, Baker, Catherman regarding MFI & UEP | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0842 | 5/31/2006 | MFI0002266 | MFI0002271 | "Email from Gene Gregory to Gary West | None | | |
| 0843 | 06/02/06 | MFI0616978 | MFI0616978 | 6/2/06 e-mail from Gene Gregory to Gary West, et al. re: Let's Move Forward | None | | |
| 0844 | 6/14/2006 | MFI0050882 | MFI0050885 | "Email from G. Gregory to T. Baker re ""CERTIFICATION"" and attached Application for Certification of Animal Husbandry ""UEP Certified Company"" 2006" | None | | |
| 0845 | 7/7/2006 | MFI0451205 | MFI0451216 | Business Meeting - MFI and Nestle | 901 | | |
| 0846 | 7/13/2006 | MFI0611557 | MFI0611559 | Email with attachment from Terry Baker to Toby Catherman re: FW: IPRO Summary | 402, 403, HS | 401; NHSP | |
| 0847 | 8/14/2006 | MFI0102001 | MFI0102006 | MFI Memo reflecting potential grain based pricing contract with Nestle (heavily redacted) | 901, HS, 402, 403 | 401; 803(6); NHSP | |
| 0848 | 9/6/2006 | MFI0452047 | MFI0452052 | Nestle USA UEP Certified Update, September 6, 2006 | 901 | | |
| 0849 | 9/11/2006 | MFI0109034 | MFI0109034 | Email from Thomas Diercks to Jason Taylor | 402, 403, HS | 401; NHSP, 806 | |
| 0850 | 9/11/2006 | MFI0451199 | MFI0451199 | Letter from Vince O'Brien to Scott Wulff re: MFI position on bird welfare | 402, 403, HS | 401; NHSP | |
| 0851 | 09/14/06 | MFI0109021 | MFI0109022 | 9/14/06 memo between John Hill, Tom Diercks regarding Sugar Yolk Egg Supply | HS, 402, 403 | 401; NHSP, 803(6) | |
| 0852 | 09/20/06 | MFI0032735 | MFI0032737 | 9/20/06 e-mail between John Hill, Tom Diercks regarding UEP Certified Eggs | HS, 402, 403, INC. | 401; 801(d)(2), 806 | |
| 0853 | 10/14/2006 | MFI0622021 | MFI0622025 | Email with attachment 10/10/06 UEP Animal Welfare Committee Meeting Minutes from Gene Gregory to Tim Bebee | HS | 803(6) | |
| 0854 | 01/15/07 | MFI0067366 | MFI0067375 | 1/15/2007 The Egg Newsletter | HS, 402, 403 | 401; NHSP, 806 | |
| 0855 | 1/7/2008 | MFI0106709 | MFI0106712 | Email from Steve George to Terry Baker | 901, HS, 402, 403 | 401; 803(6) | |

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0856 | 1/25/2008 | MFI0038661 | MFI0038698 | MFI Food Ingredient Sales Meeting - Egg Procurement Update: Egg Industry.  Production/Inventories and UB Markets, January 25, 2008 | 901, 402, 403, HS | NHSP, 803(6) | |
| 0857 | 6/11/2008 | MFI0030456 | MFI0030475 | "Emial from T. Baker to T. Larson re Strategic Review Egg Procurement and attached Egg Procurement Strategy Review 2009-2014 (dated June 4 | 402, HS, 901, 602 | 401; NHSP, 806 | |
| 0858 | 6/17/2008 | MFI0236931 | MFI0236950 | 6/17/08 e-mail with attachment from Terry Baker attaching Egg Procurement Strategy Review | 402, HS, 901, 602 | 401; NHSP, 806 | |
| 0859 | 08/12/08 | MFI0109325 | MFI0109326 | 8/12/08 e-mail from Ed Lewis to John Brommer, et al. re: Danville UEP Egg | 402, 403 | 401 | |
| 0860 | | MFI0023056 | MFI0023057 | UEP Notice letter from C. Gregory re:  animal welfare - area meetings | 402, 403, HS | 401; NHSP, 806 | |
| 0861 | 10/29/2002 | MOARK-IPP-0013312 | MOARK-IPP-0013313 | Email from J. Whaley to V. Reina re Costing for the UEP/FMI Guidelines | 402, 403, MIL, HS, 901 | 401; NHSP, 806 | |
| 0862 | 12/26/2002 | MOARK-IPP-0014571 | MOARK-IPP-0014571 | Email from J. Whaley to V. Reina re Animal Welfare Logo | 402, 403, MIL, HS | 401; NHSP, 806 | |
| 0863 | 01/03/2003 | MOARK-IPP-0027596 | MOARK-IPP-0027597 | Email from L. Jackson to M. Campbell re AWP Audits for Egg Companies (SYSCO Announces Adoption of UEP) | 402, 403, MIL, HS, 901 | 401; NHSP | |
| 0864 | 06/24/03 | MOARK-IPP-0008183 | MOARK-IPP-0008183 | Letter from K. O'Brien to D. Kirby (King Kullen) re Animal Care Certification | 106, 402, 403, HS, CUM | 401; NHSP | |
| 0865 | 08/05/03 | MOARK0001474 | MOARK0001475 | Letter from B. Hodges (Moark) to M. Jebwabnik (Safeway) re. Price of ACC Program | HS | NHSP, 806 | |
| 0866 | 09/16/2003 | MOARK-IPP-0027492 | MOARK-IPP-0027492 | Memo from K. Jeanis (UniPro) to All UniPro Foodservice Member Principals, Directos of Purchasing and Refrigerated Buyers re Animal Care Certification Update - Fresh Egg Products (Endorsement) | 402, 403, MIL, HS, 901 | 401; NHSP | |
| 0867 | 09/17/2003 | MOARK-IPP-0027491 | MOARK-IPP-0027491 | Email from L. Jackson to T. Weaver re Animal Care Certification Memo to UniPro Members | 402, 403, MIL, HS, 901 | 401; NHSP | |
| 0868 | 11/03/05 | MOARK0004466 | MOARK0004467 | 11/3/2005 Email from M. Minkin to B. Hodges re Animal Care certified Eggs | 402, 403, HS, CUM | 401; NHSP | |
| 0869 | 12/15/08 | MOARK0000041 | MOARK0000045 | Draft California Post Prop 2, notes by Dave Cisneros | HS, 402, 403, 901 | 401; NHSP, 806 | |
| 0870 | 12/13/01 | MPS-00047338 | MPS-00047338 | Summary of meeting with FMI - December 13, 2001 | 402, 403, HS | 401; 803(6); NHSP | |
| 0871 | 01/00/03 | MPS-00088071 | MPS-00088096 | Watt Poultry News for the Egg Industry Worldwide, January 2003, Vol. 108, No. 1 | HS, 402, 403 | 401; NHSP | |
| 0872 | 03/04/11 | MPS-00123729 | MPS-00123730 | Kroger Guidelines for RFQ | HS, 402, 403, 901 CUM, OSD | 401; 803(6), NHSP | |
| 0873 | | MPS-00049440 | MPS-00049440 | Script of Bob Krouse's Speech re. UEP Animal Husbandry Guidelines | HS, 901 | 401; NHSP | |
| 0874 | | MPS-00087588 | MPS-00087588 | Kroger Animal Welfare Policy | 402, 403, 901, HS | 401; NHSP, 803(6) | |
| 0875 | 01/07/02 | NL0003248 | NL0003252 | United Voices 01/07/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0876 | 08/14/03 | NL0002214 | NL0002215 | Letter from J. Armstrong to K. Haley regarding Compassion Over Killing (COK) claims about the UEP Scientific Committee | 402, 403, 901, HS | | |

October 13, 2023

**Case: 1:11-cv-08808 Document #: 345-1 Filed: 10/13/23 Page 38 of 58 PageID #:11610**

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0877 | 07/30/04 | NL002188 | NL002189 | Animal Care Certified Webpage | 402, 403, 901, HS | 401; NHSP | |
| 0878 | 10/20/04 | NL000792 | NL000794 | Minutes: Animal Welfare and Public Relations Committee Meeting Minutes - 10/04 - New Orleans | None | | YES |
| 0879 | 08/24/06 | NL00224383 | NL0224383 | Emails between M. Rust and R. Deffner re Ben & Jerry's drops egg supplier accused of mistreating animals | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0880 | 12/27/07 | NL00838430 | 838431 | Email from R. Deffner to G. Hinton re Information regarding the USDA Process Verified Program | 901, 402, INC (attachment from USDA is missing), HS | 401; NHSP, 801(d)(1) | |
| 0881 | 11/26/02 | NUCAL-08md2002-0000830 | NUCAL-08md2002-0000843 | Allan Rahn article: An Economic Perspective on the UEPs' Animal Husbandry Guidelines for U.S. Egg Laying Flocks | 402, 403, HS | 401; NHSP, 803(18) | |
| 0882 | 10/04/04 | NUCAL-08md2002-0001116 | NUCAL-08md2002-0001116 | 10/4/2004 Letter from Armstrong to Bahan (UEP) re. backfilling | 402, 403, 702, 901 HS | 401; 701; NHSP, 801(d)(1) | |
| 0883 | 11/15/05 | NUCAL-08md2002-0024844 | NUCAL-08md2002-0024847 | 11/15/2005 Letter of Agreement betwee NuCal Foods and Safeway Inc. | 402, 403, 901, HS, CUM | 401; NHSP | |
| 0884 | 01/20/09 | RWS 000000775 | RWS 000000781 | United Voices 01/20/09 | HS, 402, 403, OSD | *See* Reservation of Rights | |
| 0885 | 05/21/02 | SF000138 | SF000139 | Memo from Garth Sparboe to Mike Tetmeyer and Matt Dougan re: United Egg Producers/Food Marketing Institute Animal Welfare Program | 402, 403, HS | 401; NHSP, 806 | |
| 0886 | 6/5/2003 | SF123824 | SF123825 | Memo from Brian Joyer re: Animal Welfare (Schnell KS 492) | 402, 403, 901, HS | 401; NHSP | |
| 0887 | 06/30/05 | SF105935 | SF105936 | Email from Mark Friedow to Bob Sparboe and Beth Schnell re: ach program | 402, 403, 901, HS | 401; 801(d)(1); 803(1) | |
| 0888 | 07/11/05 | SF104542 | SF104543 | Email from M. Rust to M. Friedow re. July 4, 2005 Feedstuffs Article | 402, 403, 901, HS | 401; 801(d)(1), 806 | |
| 0889 | 8/31/2005 | SF087588 | SF087591 | Emails between G. Pickett and L. Regensburger re: Walmart's animal care requirements | MIL | 402 | |
| 0890 | 11/28/2005 | SF087248 | SF087249 | Emails between G. Pickett and L. Regensburger re: Sparboe Farms and animal care program | MIL | 402 | |
| 0891 | 08/25/06 | SF104536 | SF104537 | Email from M. Rust to M. Friedow re Ben & Jerry's story on Wednesday concerning dropping Michaels as supplier | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 0892 | 11/16/11 | SF124149 | SF124156 | Warning Letter from Department of Health and Human Services to B. Schnell and SparboeFarms | HS, 402, 403, 901, OSD | 401; 803(8)(A)(iii) | |
| 0894 | 04/11/07 | VFFI0159735 | VFFI0159763 | 4/11/207 Evolution of the UEP Certified Program (4/11/2017) | 901, HS, 402, 403 | 401; 803(6) | |
| 0895 | ??/??/1997 | | | European Union Council Directive 199974EC | 402, 403 | 401; 801(d)(2), N403P | |
| 0896 | 07/19/99 | | | European Union Council Directive - Protection of Laying Hens | 402, 403, 901, HS | 401; 803(8) | |
| 0897 | 01/31/01 | | | 2001 Washington State House Bill 1726 - Relating to the Treatment of Laying Hens | 402, 403 | 401 | |
| 0898 | ??/??/2006 | Lusk Ex. 11 | N/A | 2006 N.J.A.C. 2_8-4.4 | 402, 403, DUP | 401 | |
| 0899 | ??/??/2008 | Lusk Ex. 12 | N/A | 2008 Cal Health & Saf Code _ 25990 | 402, 403, DUP | 401 | |

Appendix 9-2

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0900 | ??/??/2009 | Lusk Ex. 17 | N/A | 2009 A.A.C. _ R3-2-907 | 402, 403, OSD, DUP | 401 | |
| 0901 | ??/??/2010 | | | 2010 Cal Health & Saf Code _ 25995 | 402, 403, OSD | 401 | |
| 0902 | ??/??/2011 | Lusk Ex. 14 | N/A | 2011 OAC Ann. 901_12-9-03 | 402, 403, OSD, DUP | 401 | |
| 0903 | ??/??/2011 | Lusk Ex. 15 | N/A | 2011 ORS _ 632.840 | 402, 403, OSD, DUP | 401 | |
| 0904 | ??/??/2011 | | | 2011 Rev. Code Wash. (ARCW) _ 69.25.065 | 402, 403, OSD | 401 | |
| 0905 | ??/??/2012 | Lusk Ex. 16 | N/A | OAR 604-018-0005 | 402, 403, 901, OSD, DUP | 401 | |
| 0910 | 02/10/12 | Discussed in Lusk Deposition | N/A | 2/10/2012 AHA Animal Welfare Standards for Layers-Enriched Colony Housing | DUP | Not DUP | |
| 0911 | 00/00/10 | Lusk Ex. 3 | N/A | Animal Welfare Newsletter 2010 - Consumer Preferences for farm animal welfare: results from a telephone survey of U.S. households | 402, 403, HS, OSD, DUP | 401; 803(18), NHSP | |
| 0912 | 01/00/13 | | | Otto, et al., "Economic Importance of the Iowa Egg Industry" (January 2013) | HS, 402, 403, OSD | 401; 803(18) | |
| 0913 | 00/00/2015 | Lusk Ex. 13 | N/A | Title 3. Food and Agriculture, Division 3. Economics, Chapter 1. Fruit and Vegetable Standardization, Subchapter 3. Eggs, Section 1350. Shell Egg Food Safety | 402, 403, MIL, OSD | 401 | |
| 0914 | 01/11/99 | UE0064559 | UE0064562 | United Voices 01/11/99 | HS, 402, 403 | *See* Reservation of Rights | |
| 0915 | 01/25/99 | UE0064553 | UE0064555 | United Voices 01/25/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0916 | 02/08/99 | UE0064543 | UE0064546 | United Voices 02/08/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0917 | 02/22/99 | UE0064537 | UE0064539 | United Voices 02/22/99 | HS, 402, 403 | *See* Reservation of Rights | |
| 0918 | 03/08/99 | UE0064529 | UE0064532 | United Voices 03/08/99 | HS, 402, 403 | *See* Reservation of Rights | |
| 0919 | 04/05/99 | UE0064517 | UE0064520 | United Voices 04/05/99 | HS, 402, 403 | *See* Reservation of Rights | |
| 0920 | 04/19/99 | UE0064509 | UE0064514 | United Voices 04/19/99 | HS, 402, 403 | *See* Reservation of Rights | |
| 0921 | 05/24/99 | UE0064494 | UE0064497 | United Voices 05/24/99 | HS, 402, 403 | *See* Reservation of Rights | |
| 0922 | 06/21/99 | UE0064478 | UE0064485 | United Voices 06/21/99 | HS, 402, 403 | *See* Reservation of Rights | |
| 0923 | 07/19/99 | UE0064464 | UE0064467 | United Voices 07/19/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0924 | 08/02/99 | UE0064456 | UE0064459 | United Voices 08/02/99 | HS | *See* Reservation of Rights | |
| 0925 | 08/16/99 | UE0064448 | UE0064451 | United Voices 08/16/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0926 | 08/30/99 | UE0064437 | UE0064440 | United Voices 08/30/99 | 402, 403, HS | *See* Reservation of Rights | |

October 13, 2023

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0927 | 09/13/99 | UE0064429 | UE0064432 | United Voices 09/13/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0928 | 09/27/99 | UE0064421 | UE0064424 | United Voices 09/27/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0929 | 10/11/99 | UE0064415 | UE0064418 | United Voices 10/11/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0930 | 10/25/99 | UE0064410 | UE0064413 | United Voices 10/25/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0931 | 11/08/99 | UE0064389 | UE0064392 | United Voices 11/08/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0932 | 11/22/99 | UE0064399 | UE0064402 | United Voices 11/22/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0933 | 12/06/99 | UE0064381 | UE0064386 | United Voices 12/06/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0934 | 12/20/99 | UE0064372 | UE0064376 | United Voices 12/20/99 | 402, 403, HS | *See* Reservation of Rights | |
| 0935 | 01/03/00 | UE0065872 | UE0065877 | United Voices 01/03/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0936 | 01/17/00 | UE0065864 | UE0065867 | United Voices 01/17/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0937 | 01/31/00 | UE0065858 | UE0065861 | United Voices 01/31/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0938 | 02/14/00 | UE0245344 | UE0245349 | United Voices 02/14/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0939 | 03/20/00 | UE0065833 | UE0065840 | United Voices 03/20/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0940 | 04/03/00 | UE0065825 | UE0065832 | United Voices 04/03/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0941 | 04/17/00 | UE0065808 | UE0065811 | United Voices 04/17/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0942 | 05/01/00 | UE0245338 | UE0245339 | United Voices 05/01/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0943 | 05/08/00 | UE0245325 | UE0245326 | United Voices 05/08/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0944 | 05/29/00 | UE0245318 | UE0245321 | United Voices 05/29/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0945 | 06/12/00 | UE0065769 | UE0065772 | United Voices 06/12/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0946 | 06/26/00 | UE0245307 | UE0245308 | United Voices 06/26/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0947 | 07/10/00 | UE0245289 | UE0245292 | United Voices 07/10/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0948 | 07/24/00 | UE0245281 | UE0245282 | United Voices 07/24/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0949 | 08/07/00 | UE0245267 | UE0245270 | United Voices 08/07/00 | 402, 403, HS | *See* Reservation of Rights | |

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0950 | 08/21/00 | UE0065721 | UE0065722 | United Voices 08/21/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0951 | 09/04/00 | UE0245247 | UE0245250 | United Voices 09/04/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0952 | 09/18/00 | UE0245243 | UE0245244 | United Voices 09/18/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0953 | 10/02/00 | UE0245227 | UE0245230 | United Voices 10/02/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0954 | 10/23/00 | UE0245223 | UE0245224 | United Voices 10/23/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0955 | 11/06/00 | UE0065674 | UE0065675 | United Voices 11/06/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0956 | 11/20/00 | UE0245215 | UE0245216 | United Voices 11/20/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0957 | 12/04/00 | UE0245201 | UE0245201 | United Voices 12/04/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0958 | 12/18/00 | UE0245193 | UE0245196 | United Voices 12/18/00 | 402, 403, HS | *See* Reservation of Rights | |
| 0959 | 01/08/01 | UE0135312 | UE0135315 | United Voices 01/08/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0960 | 01/22/01 | UE0135292 | UE0135295 | United Voices 01/22/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0961 | 02/05/01 | UE0135274 | UE0135277 | United Voices 02/05/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0962 | 03/05/01 | UE0135236 | UE0135239 | United Voices 03/05/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0963 | 03/19/01 | UE0135218 | UE0135221 | United Voices 03/19/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0964 | 04/02/01 | UE0135200 | UE0135203 | United Voices 04/02/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0965 | 04/16/01 | UE0135180 | UE0135183 | United Voices 04/16/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0966 | 04/30/01 | UE0135160 | UE0135161 | United Voices 04/30/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0967 | 05/14/01 | UE0296535 | UE0296538 | United Voices 05/14/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0968 | 05/28/01 | UE0135124 | UE0135127 | United Voices 05/28/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0969 | 06/11/01 | UE0245067 | UE0245068 | United Voices 06/11/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0970 | 06/25/01 | UE0135084 | UE0135087 | United Voices 06/25/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0971 | 07/09/01 | UE0135060 | UE0135063 | United Voices 07/09/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0972 | 07/23/01 | UE0135044 | UE0135047 | United Voices 07/23/01 | 402, 403, HS | *See* Reservation of Rights | |

October 13, 2023

Case: 1:11-cv-08808 Document #: 345-1 Filed: 10/13/23 Page 42 of 58 PageID #:11614

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., Inc., et al
Defendants' Trial Exhibits

Case No. 1:11-cv-08808

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0973 | 08/06/01 | UE0135021 | UE0135043 | United Voices 08/06/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0974 | 08/20/01 | UE0135011 | UE0135016 | United Voices 08/20/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0975 | 09/03/01 | UE0134981 | UE0134984 | United Voices 09/03/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0976 | 09/17/01 | UE0134962 | UE0134965 | United Voices 09/17/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0977 | 10/01/01 | UE0134942 | UE0134945 | United Voices 10/01/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0978 | 10/15/01 | UE0134924 | UE0134927 | United Voices 10/15/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0979 | 10/29/01 | UE0134902 | UE0134908 | United Voices 10/29/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0980 | 11/12/01 | UE0134880 | UE0134883 | United Voices 11/12/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0981 | 12/03/01 | UE0134861 | UE0134864 | United Voices 12/03/01 | 402, 403, HS | *See* Reservation of Rights | |
| 0982 | 12/17/01 | UE0134837 | UE0134848 | United Voices 12/17/01 | 402, 403, HS, MAR | *See* Reservation of Rights | |
| 0983 | 01/28/02 | UE0135863 | UE0135866 | United Voices 01/28/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0984 | 02/11/02 | UE0135851 | UE0135854 | United Voices 02/1102 | 402, 403, HS | *See* Reservation of Rights | |
| 0985 | 02/25/02 | UE0135839 | UE0135842 | United Voices 02/25/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0986 | 03/11/02 | UE0135830 | UE0135833 | United Voices 03/11/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0987 | 03/25/02 | UE0135816 | UE0135819 | United Voices 03/25/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0988 | 04/08/02 | UE0135806 | UE0135809 | United Voices 04/08/02 | HS, 402, 403 | *See* Reservation of Rights | |
| 0989 | 04/22/02 | UE0135798 | UE0135805 | United Voices 04/22/02 | HS, 402, 403 | *See* Reservation of Rights | |
| 0990 | 05/06/02 | UE0135786 | UE0135797 | United Voices 05/06/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0991 | 06/03/02 | UE0135779 | UE0135782 | United Voices 06/03/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0992 | 06/17/02 | UE0135766 | UE0135769 | United Voices 06/17/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0993 | 07/01/02 | UE0135751 | UE0135754 | United Voices 07/01/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0994 | 07/15/02 | UE0135733 | UE0135736 | United Voices 07/15/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0995 | 07/29/02 | UE0135717 | UE0135726 | United Voices 07/29/02 | 402, 403, HS | *See* Reservation of Rights | |

October 13, 2023

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 0996 | 08/12/02 | UE0135707 | UE0135710 | United Voices 08/12/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0997 | 08/26/02 | UE0135698 | UE0135701 | United Voices 08/26/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0998 | 09/09/02 | UE0135682 | UE0135685 | United Voices 09/09/02 | 402, 403, HS | *See* Reservation of Rights | |
| 0999 | 09/23/02 | UE0069683 | UE0069686 | United Voices 09/23/02 | 402, 403, HS | *See* Reservation of Rights | |
| 1000 | 10/07/02 | UE0135664 | UE0135667 | United Voices 10/07/02 | 402, 403, HS | *See* Reservation of Rights | |
| 1001 | 10/21/02 | UE0135655 | UE0135658 | United Voices 10/21/02 | 402, 403, HS | *See* Reservation of Rights | |
| 1002 | 11/04/02 | UE0135645 | UE0135648 | United Voices 11/04/02 | 402, 403, HS | *See* Reservation of Rights | |
| 1003 | 11/18/02 | UE0135635 | UE0135638 | United Voices 11/18/02 | 402, 403, HS | *See* Reservation of Rights | |
| 1004 | 12/02/02 | UE0135619 | UE0135622 | United Voices 12/02/02 | 402, 403, HS | *See* Reservation of Rights | |
| 1005 | 12/16/02 | UE0135609 | UE0135612 | United Voices 12/16/02 | 402, 403, HS | *See* Reservation of Rights | |
| 1006 | 01/08/03 | UE0135585 | UE0135588 | United Voices 01/08/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1007 | 01/30/03 | UE0136358 | UE0136361 | United Voices 01/30/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1008 | 02/11/03 | UE0135563 | UE0135566 | United Voices 02/11/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1009 | 02/26/03 | UE0244839 | UE0244842 | United Voices 02/26/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1010 | 02/27/03 | UE0136315 | UE0136318 | United Voices 02/27/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1011 | 03/12/03 | UE0135543 | UE0135546 | United Voices 03/12/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1012 | 03/26/03 | UE0135530 | UE0135533 | United Voices 03/26/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1013 | 05/01/03 | UE0135507 | UE0135510 | United Voices 05/01/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1014 | 05/21/03 | UE0136209 | UE0136212 | United Voices 05/21/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1015 | 06/04/03 | UE0136174 | UE0136177 | United Voices 06/04/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1016 | 06/18/03 | UE0135477 | UE0135480 | United Voices 06/18/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1017 | 07/02/03 | UE0753395 | UE0753407 | United Voices 07/02/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1018 | 07/17/03 | UE0071388 | UE0071391 | United Voices 07/17/03 | 402, 403, HS | *See* Reservation of Rights | |

October 13, 2023

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1019 | 07/30/03 | UE0136106 | UE0136109 | United Voices 07/30/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1020 | 08/14/03 | UE0136085 | UE0136088 | United Voices 08/14/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1021 | 08/27/03 | UE0875279 | UE0875289 | United Voices 08/27/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1022 | 09/11/03 | UE0875297 | UE0875304 | United Voices 09/11/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1023 | 09/25/03 | UE0136012 | UE0136015 | United Voices 09/25/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1024 | 10/08/03 | UE0135996 | UE0135999 | United Voices 10/08/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1025 | 10/31/03 | UE0244670 | UE0244673 | United Voices 10/31/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1026 | 11/12/03 | UE0753377 | UE0753385 | United Voices 11/12/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1027 | 11/25/03 | UE0135945 | UE0135948 | United Voices 11/25/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1028 | 12/10/03 | UE0135922 | UE0135925 | United Voices 12/10/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1029 | 12/30/03 | UE0135884 | UE0135887 | United Voices 12/30/03 | 402, 403, HS | *See* Reservation of Rights | |
| 1030 | 01/15/04 | UE0244610 | UE0244613 | United Voices 01/15/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1031 | 02/04/04 | UE0244603 | UE0244606 | United Voices 02/04/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1032 | 02/17/04 | UE0244589 | UE0244592 | United Voices 02/17/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1033 | 03/04/04 | UE0244581 | UE0244584 | United Voices 03/04/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1034 | 03/23/04 | UE0072564 | UE0072567 | United Voices 03/23/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1035 | 04/08/04 | UE0131941 | UE0131944 | United Voices 04/08/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1036 | 04/21/04 | UE0131919 | UE0131922 | United Voices 04/21/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1037 | 05/06/04 | UE0131897 | UE0131900 | United Voices 05/06/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1038 | 05/20/04 | UE0131863 | UE0131864 | United Voices 05/20/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1039 | 06/02/04 | UE0131851 | UE0131854 | United Voices 06/02/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1040 | 06/17/04 | UE0072498 | UE0072501 | United Voices 06/17/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1041 | 06/30/04 | UE0131810 | UE0131813 | United Voices 06/30/04 | 402, 403, HS | *See* Reservation of Rights | |

October 13, 2023

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1042 | 07/16/04 | UE0246147 | UE0246154 | United Voices 07/16/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1043 | 07/28/04 | UE0131771 | UE0131774 | United Voices 07/28/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1044 | 08/12/04 | UE0072463 | UE0072466 | United Voices 08/12/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1045 | 09/02/04 | UE0246121 | UE0246124 | United Voices 09/02/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1046 | 09/15/04 | UE0246114 | UE0246117 | United Voices 09/15/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1047 | 09/29/04 | UE0131721 | UE0131722 | United Voices 09/29/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1048 | 10/29/04 | UE0131693 | UE0131696 | United Voices 10/29/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1049 | 11/11/04 | UE0246077 | UE0246080 | United Voices 11/11/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1050 | 11/23/04 | UE0368631 | UE0368636 | United Voices 11/23/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1051 | 12/10/04 | UE0072400 | UE0072401 | United Voices 12/10/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1052 | 12/20/04 | UE0246061 | UE0246064 | United Voices 12/20/04 | 402, 403, HS | *See* Reservation of Rights | |
| 1053 | 01/05/05 | UE0214052 | UE0214055 | United Voices 01/05/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1054 | 01/20/05 | UE0214045 | UE0214048 | United Voices 01/20/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1055 | 02/03/05 | UE0214033 | UE0214036 | United Voices 02/03/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1056 | 02/17/05 | UE0214022 | UE0214025 | United Voices 02/17/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1057 | 03/03/05 | UE0214012 | UE0214015 | United Voices 03/03/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1058 | 03/17/05 | UE0214005 | UE0214008 | United Voices 03/17/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1059 | 04/01/05 | UE0213996 | UE0213999 | United Voices 04/01/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1060 | 04/14/05 | UE0213989 | UE0213992 | United Voices 04/14/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1061 | 05/02/05 | UE0213980 | UE0213983 | United Voices 05/02/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1062 | 05/12/05 | UE0213971 | UE0213974 | United Voices 05/12/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1063 | 05/25/05 | UE0213960 | UE0213963 | United Voices 05/25/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1064 | 06/09/05 | UE0213953 | UE0213956 | United Voices 06/09/05 | 402, 403, HS | *See* Reservation of Rights | |

October 13, 2023

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1065 | 06/23/05 | UE0213944 | UE0213947 | United Voices 06/23/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1066 | 07/08/05 | UE0213937 | UE0213940 | United Voices 07/08/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1067 | 07/21/05 | UE0213930 | UE0213933 | United Voices 07/21/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1068 | 08/22/05 | UE0213914 | UE0213917 | United Voices 08/22/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1069 | 09/08/05 | UE0213904 | UE0213907 | United Voices 09/08/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1070 | 09/22/05 | UE0213898 | UE0213901 | United Voices 09/22/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1071 | 10/17/05 | UE0245880 | UE0245885 | United Voices 10/17/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1072 | 10/27/05 | UE0213877 | UE0213880 | United Voices 10/27/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1073 | 11/10/05 | UE0132097 | UE0132100 | United Voices 11/10/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1074 | 12/14/05 | UE0213856 | UE0213859 | United Voices 12/14/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1075 | 12/28/05 | UE0665344 | UE0665349 | United Voices 12/28/05 | 402, 403, HS | *See* Reservation of Rights | |
| 1076 | 01/11/06 | UE0213834 | UE0213837 | United Voices 01/11/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1077 | 02/03/06 | UE0245761 | UE0245766 | United Voices 02/03/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1078 | 02/15/06 | UE0133704 | UE0133707 | United Voices 02/15/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1079 | 02/28/06 | UE0133696 | UE0133699 | United Voices 02/28/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1080 | 03/16/06 | UE0133676 | UE0133679 | United Voices 03/16/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1081 | 03/30/06 | UE0213791 | UE0213794 | United Voices 03/30/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1082 | 04/13/06 | UE0133640 | UE0133643 | United Voices 04/13/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1083 | 05/10/06 | UE0133596 | UE0133599 | United Voices 05/10/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1084 | 05/24/06 | UE0213748 | UE0213751 | United Voices 05/24/06 | 402, 403, HS, | *See* Reservation of Rights | |
| 1085 | 06/07/06 | UE0133562 | UE0133565 | United Voices 06/07/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1086 | 06/23/06 | UE0074586 | UE0074589 | United Voices 06/23/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1087 | 07/06/06 | UE0133520 | UE0133523 | United Voices 07/06/06 | 402, 403, HS | *See* Reservation of Rights | |

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1088 | 07/18/06 | UE0133506 | UE0133509 | United Voices 07/18/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1089 | 08/03/06 | UE0133488 | UE0133491 | United Voices 08/03/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1090 | 08/17/06 | UE0213700 | UE0213703 | United Voices 08/17/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1091 | 09/06/06 | UE0133466 | UE0133469 | United Voices 09/06/06 | 402, 403, HS | *See* Reservation of Rights | |
| 1092 | 09/21/06 | UE0213685 | UE0213688 | United Voices 09/21/06 | HS, 402, 403 | *See* Reservation of Rights | |
| 1093 | 10/05/06 | UE0213671 | UE0213674 | United Voices 10/05/06 | HS, 402 , 403 | *See* Reservation of Rights | |
| 1094 | 10/23/06 | UE0213659 | UE0213662 | United Voices 10/23/06 | HS, 402, 403 | *See* Reservation of Rights | |
| 1095 | 11/01/06 | UE0133380 | UE0133383 | United Voices 11/01/06 | HS, 402, 403 | *See* Reservation of Rights | |
| 1096 | 11/16/06 | UE0213642 | UE0213645 | United Voices 11/16/06 | HS, 402, 403 | *See* Reservation of Rights | |
| 1097 | 12/18/06 | UE0213617 | UE0213620 | United Voices 12/18/06 | HS, 402, 403 | *See* Reservation of Rights | |
| 1098 | 01/04/07 | UE0213607 | UE0213610 | United Voices 01/04/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1099 | 01/18/07 | UE0245553 | UE0245556 | United Voices 01/18/07 | HS, 403, 403 | *See* Reservation of Rights | |
| 1100 | 02/02/07 | UE0133262 | UE0133265 | United Voices 02/02/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1101 | 02/14/07 | UE0245470 | UE0245473 | United Voices 02/14/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1102 | 03/02/07 | UE0213577 | UE0213580 | United Voices 03/02/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1103 | 03/14/07 | UE0133214 | UE0133217 | United Voices 03/14/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1104 | 03/28/07 | UE0213561 | UE0213564 | United Voices 03/28/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1105 | 04/10/07 | UE0213555 | UE0213558 | United Voices 04/10/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1106 | 04/26/07 | UE0213547 | UE0213550 | United Voices 04/26/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1107 | 05/10/07 | UE0133153 | UE0133156 | United Voices 05/10/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1108 | 05/23/07 | UE0213525 | UE0213528 | United Voices 05/23/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1109 | 06/07/07 | UE0133109 | UE0133112 | United Voices 06/07/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1110 | 06/22/07 | UE0133089 | UE0133092 | United Voices 06/22/07 | HS, 402, 403 | *See* Reservation of Rights | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**

**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1111 | 07/09/07 | UE0213497 | UE0213500 | United Voices 07/09/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1112 | 07/17/07 | UE0213491 | UE0213494 | United Voices 07/17/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1113 | 08/01/07 | UE0213482 | UE0213485 | United Voices 08/01/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1114 | 08/17/07 | UE0213475 | UE0213478 | United Voices 08/17/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1115 | 09/04/07 | UE0213467 | UE0213470 | United Voices 09/04/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1116 | 09/26/07 | UE0213459 | UE0213462 | United Voices 09/26/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1117 | 10/10/07 | UE0213455 | UE0213458 | United Voices 10/10/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1118 | 10/26/07 | UE0132966 | UE0132969 | United Voices 10/26/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1119 | 11/19/07 | UE0213434 | UE0213437 | United Voices 11/19/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1120 | 11/30/07 | UE0213425 | UE0213428 | United Voices 11/30/07 | 402, 403, HS | *See* Reservation of Rights | |
| 1121 | 12/13/07 | UE0213419 | UE0213422 | United Voices 12/13/07 | HS, 402, 403 | *See* Reservation of Rights | |
| 1122 | 01/03/08 | UE0619780 | UE0619789 | United Voices 01/03/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1123 | 01/16/08 | UE0213397 | UE0213400 | United Voices 01/16/08 | 402, 403, HS | *See* Reservation of Rights | |
| 1124 | 01/31/08 | UE0245366 | UE0245369 | United Voices 01/31/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1125 | 02/13/08 | UE0213378 | UE0213381 | United Voices 02/13/08 | HS, 402, 403. | *See* Reservation of Rights | |
| 1126 | 02/28/08 | UE0213372 | UE0213375 | United Voices 02/28/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1127 | 03/14/08 | UE0213364 | UE0213367 | United Voices 03/14/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1128 | 03/28/08 | UE0245380 | UE0245383 | United Voices 03/28/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1129 | 04/10/08 | UE0213350 | UE0213353 | United Voices 04/10/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1130 | 04/24/08 | UE0213340 | UE0213343 | United Voices 04/24/08 | HS, 403, 402 | *See* Reservation of Rights | |
| 1131 | 05/09/08 | UE0213334 | UE0213337 | United Voices 05/09/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1132 | 05/20/08 | UE0213327 | UE0213330 | United Voices 05/20/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1133 | 06/03/08 | UE0301278 | UE0301281 | United Voices 06/03/08 | HS, 402, 403 | *See* Reservation of Rights | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**

**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1134 | 07/01/08 | UE0213304 | UE0213307 | United Voices 07/01/08 | 402, 403, HS | *See* Reservation of Rights | |
| 1135 | 07/15/08 | UE0213295 | UE0213298 | United Voices 07/15/08 | 402, 403, HS | *See* Reservation of Rights | |
| 1136 | 07/31/08 | UE0213283 | UE0213286 | United Voices 07/31/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1137 | 08/15/08 | UE0213277 | UE0213280 | United Voices 08/15/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1138 | 09/02/08 | UE0244550 | UE0244553 | United Voices 09/02/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1139 | 09/18/08 | UE0213271 | UE0213274 | United Voices 09/18/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1140 | 10/01/08 | UE0301211 | UE0301214 | United Voices 10/01/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1141 | 10/27/08 | UE0305420 | UE0305423 | United Voices 10/27/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1142 | 11/11/08 | UE0153526 | UE0153529 | United Voices 11/11/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1143 | 11/25/08 | UE0244527 | UE0244530 | United Voices 11/25/08 | HS, 402, 403 | *See* Reservation of Rights | |
| 1144 | 00/00/00 | | | ALF Website Printout - History 2000 | HS, 402, 403 | 401; NHSP | |
| 1145 | 09/01/00 | | | Purdue News - McDonald's and egg producers say the chicken comes first | 402, 403, 901, HS | 401; NHSP | |
| 1146 | 00/00/09 | | | Market News and Transportation Data - Inline and Offline Shell Eggs Broken Under Federal Inspection in the U.S. by Year 2009 - 2014 | HS, 402, 403, OSD | 401; 803(17) | |
| 1147 | 11/18/11 | | | ABC News Investigation: Inside Egg "Factory Farm" available at http://abcnews.go.com/2020/video/investigation-inside-egg-factory-farm-animal-rights-group-video-unsanitary-conditions-2020-14987723 and https://www.youtube.com/watch?v=DrTYfZAv0eY | HS, 402, 403, 901, OSD | 401; NHSP, 806 | |
| 1148 | 11/22/2011 | | | The Denver Channel, Egg Farm Backs off Spokesman's Cruelty Video 'Staged' Claim (Schnell KS 510) | HS, 402, 403, OSD | 401; NHSP, 806 | |
| 1149 | 04/00/04 | | | Chicken and Eggs Final Estimates 1998-2002, April 2004 | None | | |
| 1150 | 03/00/09 | | | USDA Chicken and Eggs Final Estimates 2003-2007, March 2009 | None | | |
| 1151 | 09/00/14 | | | Chicken and Eggs Final Estimates 2008-2012, September 2014 | None | | |
| 1152 | | | | American Egg Board, History of Egg Production, available at http://www.aeb.org/farmers-andmarketers/history-of-egg-production | 402, 901, HS, OSD, MAR | 401; 901(b)(1); NHSP | |
| 1153 | 10/4/2004 | UC_E00052448 | UC_E00052448 | Email from J. Armstrong to Scientific Advisory Committee re: Letter for Review (Armstrong 30) | 402, 403, HS | 401; NHSP, 801(d)(1) | |
| 1154 | 07/12/99 | | | Cooperative Extension: An Egg Economics Update, University of California, Number 217, July 12, 1999 (Bell Dep. Ex. 29) | None | | |

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1155 | 12/22/99 | BELL004041 | BELL004042 | Email from D. Bell to Animal Welfare Committee re: Cage Density Letter | None | | |
| 1156 | 01/01/2003 | N/A | N/A | DMSJ Ex. 262 | 402, 403, MIL, HS | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Chart G: Michael Foods Gross Margin as a Percent of Sales vs. Urner Barry Egg Price | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Chart F: Michael Foods' Increase in Units Sold by Channel 2000-2008 | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 8.5: Average Revenue Per Pound Dried Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Chart H: Michael Foods' Purchases of Liquid Egg in 2008 by Contract Type | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Chart C: Shell Egg Defendant Sales | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 8.6 Average Revenue Per Pound Frozen Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 8.2: Average Revenue Per Pound Precooked Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 8.7: Average Revenue Per Pound SSL Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 8.3: Average Revenue Per Pound Hard Cooked Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Chart B: Customers Generally Purchase Either Shell Eggs or Processed Egg Products | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 8.4: Average Revenue Per Pound Low/No Cholesterol Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 8.1: Average Revenue Per Pound ESL Egg Products Compared to Urner Barry Index and Corn Price per Bushel | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 6: Michael Foods' Egg Supply 1998-2009 | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Chart D: Quarterly EBITDA and Shell Egg Price Comparison Michael Foods and Cal-Maine Foods 2001-2008 | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 5: Michael Foods Annual Retail Revenue | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Chart E: Michael Foods Egg Division Sales (2008) | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 1: Michael Foods Annual Revenue by Channel | [RESERVED] | | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 2: Michael Foods Annual Units Sold by Channel | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Chart A: Michael Foods Sales of Shell Eggs and Egg Products 2000-2008 | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 4: Michael Foods Annual Food Ingredient Revenue | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 3: Michael Foods Annual Foodservice Revenue | [RESERVED] | | |
| Withdrawn | 3/13/2015 | | | Summary: Burtis Exhibit 7: Regression of Average Sales per Unit on Lagged Egg and Grain Cost | [RESERVED] | | |
| 1157 | | | | Summary: Rose Acre Flock Growth | Post-2008; 402; 403; HS | All applicable bases | |
| 1158 | | | | Summary: Rose Acre Egg Production | Post-2008; 402; 403 | All applicable bases | |
| 1159 | | | | Summary: Net Sales Rose Acre Farms and Certain Buyers 2000-2012 | [RESERVED] | All applicable bases | |
| 1160 | | | | Summary: Egg Producer Involvement in UEP | MIS; INC | All applicable bases | |
| 1161 | | | | Summary: Plaintiffs and Affiliates | Post-2008; 402; 403 | All applicable bases | |
| 1162 | | | | Summary: Shell Egg Purchases for Breaking Operations | Post-2008; 402; 403 | All applicable bases | |
| 1163 | | | | Summary: US Per Capita Egg Availability | Post-2008; 402; 403 | All applicable bases | |
| 1164 | | | | Summary: Whole Shell Eggs Price | Post-2008; 402; 403 | All applicable bases | |
| 1165 | | | | Summary: US Laying Flock & Shell Egg Production | Post-2008; 402; 403 | All applicable bases | |
| 1166 | | | | Summary: Adjusted US Egg Exports | Post-2008; 402; 403; HS | All applicable bases | |
| 1167 | | | | Summary: Rose Acre Expansion (Acquisition and New Builds) | Post-2008; 402; 403 | All applicable bases | |
| 1168 | | | | Summary: Rose Acre Expansion (Remodels & Additions to Existing Facilities) | Post-2008; 402; 403 | All applicable bases | |
| 1169 | | | | Summary: National and State-level Flock Growth | [RESERVED] | All applicable bases | |
| 1170 | | | | Summary: UEP Membership | [RESERVED] | All applicable bases | |
| 1171 | 1/7/2000 | CM00411091 | CM00411093 | Letter from Cal-Maine Foods to McDonalds Corporation re New Egg Program | | | |
| 1172 | 8/1/2000 | FMI-000986 | FMI-000986 | McDonald's document re "Actions taken with Advice of Animal Welfare Council" | | | |
| 1173 | 5/1/2001 | CM00411089 | CM00411090 | Letter from Hardin to Gorsky re Updated Pricing for McDonald's Speicalty Eggs | | | |
| 1174 | 9/10/2001 | CM00186956 | CM00186956 | Letter from Jeff Hardin to Kelli Crossland re: Animal Husbandry Questions | | | |

October 13, 2023

Appendix 9-2

Kraft Global Foods, Inc., et al. v. UEP, Inc., et al

Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1175 | 7/7/2003 | TOPCO0001978 | TOPCO0001980 | Email from Ken Paramore to Craig Eadon re: Topco Egg Program Summary 6-23-2003 | | | |
| 1176 | 8/18/2004 | CM00561528 | CM00561529 | Email from Jeff Hardin to Jeremy Jeffery (Sam's Club) re: forecast | | | |
| 1177 | 8/25/2005 | PUB_EGGS_012276 | PUB_EGGS_012276 | Email from Bessie Foster to Greg Bates re: Publix Eggs | | | |
| 1178 | 7/16/2007 | CM00479863 | CM00479863 | Email from Ryn McDonald to Jeff Hardin and Ken Paramore re: Animal Welfare Audits | | | |
| 1179 | 7/18/2007 | CM00514518 | CM00514519 | Email from Tommy Reed (Wal-Mart) to Sean Delano and Jeff Hardin re: news coverage of the battery cage issue | | | |
| 1180 | 8/9/2007 | CM00479571 | CM00479574 | Email from Ryn McDonald to Ken Paramore et al. re: Animal Welfare Audit Question | | | |
| 1181 | 12/31/2007 | CM00554378 | CM00554381 | Ryn McDonald email to Betsy Kaesontae and Ken Paramore re: Animal Welfare Question | | | |
| 1182 | 5/5/2008 | CM00404150 | CM00404151 | Memo from Jeff Hardin to Clay Adams re: Go forward pricing strategy for Wal-Mart | | | |
| 1183 | 5/23/2008 | CM00555300 | CM00555303 | Email from Clay Adams to Jeff Hardin re: WMT Egg Program - WHSE Bid Document | | | |
| 1184 | 5/26/2008 | CM00511085 | CM00511112 | Jeff Hardin forward of email to Dolph Baker re: Walmart egg bid | | | |
| 1185 | 5/28/2008 | CM00404148 | CM00404148 | Dolph Baker meeting notes from 2008 meeting with Tony Airoso, Clay Adams, and Jeff Hardin regarding PVP program | | | |
| 1186 | 9/3/2008 | CM00465203 | CM00465229 | Email from Clay Adams to Jeff Hardin re: Amendment to Supplier Agreement | | | |
| 1187 | | CM00411084 | CM00411084 | Cal-Maine Foods Information | | | |
| 1188 | | CM00411086 | CM00411086 | Cal-Maine Foods Diversity, Benefits, Liabilities, and Commitments | | | |
| 1189 | | | | Cal-Maine Top Five Customers by Dollar Amounts (1999-2012) | Post-2008 in violation of Dkt. # 292; 402/403; need clarification on how exhibit was generated from transaction data | | |
| 1190 | | | | Cal-Maine Top Five Customers by Dozens Sold (1999-2012) | Post-2008 in violation of Dkt. # 292; 402/403; need clarification on how exhibit was generated from transaction data | | |
| 1191 | | | | Cal-Maine Egg Product Sales as a Percentage of Its Total Sales | Post-2008 in violation of Dkt. # 292 (as to FY 2010-2012); 402/403 | | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1192 | | | | Cal-Maine Specialty Egg Sales as a Percentage of Its Total Shell Egg Sales | Post-2008 in violation of Dkt. 292 (as to FY 2010-2012); 402/403 (specialty egg sales) | | |
| 1193 | | | | Cal-Maine Commodity and Specialty Egg Sales by Dozens Sold | Improper summary under FRE 1006; post-2008 in violation of Dkt. 292 (as to FY 2010-2012); 402/403 (specialty egg sales); need clarification on how exhibit was generated from transaction data | | |
| 1194 | | | | Cal-Maine Specialty Egg Sales by Dollar Amounts | Improper summary under FRE 1006; post-2008 in violation of Dkt. 292 (as to FY 2010-2012); 402/403 (specialty egg sales); need clarification on how exhibit was generated from transaction data | | |
| 1195 | | | | Cal-Maine Specialty Eggs Percentage of Total Shell Eggs | Post-2008 in violation of Dkt. # 292 (as to FY 2010-2014); 402/403 (specialty egg sales) | | |
| 1196 | | | | Nominal Feed Cost per Dozen Eggs | Post-2008 in violation of Dkt. # 292 (as to FY 2010-2014) | | |

**Appendix 9-2**
**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1197 | | | | FY12 Inflation Adjusted Feed Cost per Dozen Eggs | Post-2008 in violation of Dkt. # 292 (as to FY 2010-2012); need clarification on how exhibit was generated from transaction data | | |
| 1198 | | | | Cal-Maine Feed Costs Per Dozen Eggs | Post-2008 in violation of Dkt. # 292 (as to FY 2010-2012); need clarification on how exhibit was generated from transaction data | | |
| 1199 | | | | Cal-Maine Net Income (Loss) | Post-2008 in violation of Dkt. # 292 (as to FY 2010-2012); 402 and 403 as to display of preconspiracy data. | | |
| 1200 | | | | Cal-Maine Dozens of Eggs Sold | Inaccurate summary under FRE 1006, not supported by underlying records (as to FY 1999, FY 2011); post-2008 in violation of Dkt. # 292 (as to FY 2010-2012) | | |
| 1201 | | | | Cal-Maine Layer Flock Size | Inaccurate summary under FRE 1006, not supported by underlying records (as to FY 2010); post-2008 in violation of Dkt. # 292 (as to FY 2010-2012) | | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1202 | | | | Laws Related to the Treatment of Egg Laying Hens and Cage Space During the Relevant Time Period | Improper and inaccurate summary under FRE 1006; no data source provided; post-2008 in violation of Dkt # 286, 292 (as to laws after 2008); 402/403 (as to European Council Directive) | | |
| 1203 | | | | General Mills' Egg Products Suppliers | Post-2008/ Bifurcation (references to years beyond 2008); Inaccurate summary under FRE 1006, not supported by underlying records (Puratos listed as supplier for 2010 unsupported) | | |
| 1204 | | | | General Mills' Egg Products Suppliers (cont.) | Post-2008/ Bifurcation (references to years beyond 2008); Inaccurate summary under FRE 1006, not supported by underlying records (Puratos listed as supplier for 2010 unsupported) | | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**
**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1205 | | | | Kellogg's Egg Products Suppliers | Post-2008/ Bifurcation (references to years beyond 2008); Inaccurate summary under FRE 1006, not supported by underlying records (Mays Chemical Co., Inc., Waldbum, and Zinovatech not listed as suppliers in 2002) | | |
| 1206 | | | | Kellogg's Egg Products Suppliers (cont.) | Post-2008/Bifurcation (as to references to years beyond 2008); Inaccurate summary under FRE 1006, not supported by underlying records (Mays Chemical Co., Inc., Waldbum, and Zinovatech not listed as suppliers in 2002; No support for Wabash Valley's UEP Certification as of 2005) | | |
| 1207 | | | | Kraft's Egg Products Suppliers | Post-2008/Bifurcation (as to references to years beyond 2008) | | |

October 13, 2023

Appendix 9-2

Case No. 1:11-cv-08808

**Kraft Global Foods, Inc., et al. v. UEP, Inc., et al**

**Defendants' Trial Exhibits**

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| 1208 | | | | Kraft's Egg Products Suppliers (cont.) | Post-2008/Bifurcation (as to references to years beyond 2008); Inaccurate summary under FRE 1006, not supported by underlying records (Osklaoosa Foods UEP certification as of 2007 and Henningsen Foods UEP certification as of 2006 not supported) | | |
| 1209 | | | | Nestle's Egg Products Suppliers | Post-2008/Bifurcation (as to references to years beyond 2008) | | |
| 1210 | | | | Nestle's Egg Products Suppliers (cont.) | Post-2008/Bifurcation (as to references to years beyond 2008); Inaccurate summary under FRE 1006, not supported by underlying records (No support for Cargill Kitchen Solutions' UEP Certification as of 2007-2008). | | |
| RESERVE | | | | Any exhibit listed by the Plaintiffs. | Objection reserved | | |
| RESERVE | | | | Any deposition exhibits incorporated in the initial deposition designations served on 07/22/22 that are not otherwise identified herein. | Objection reserved | | |
| RESERVE | | | | Any deposition exhibits incorporated or referenced in Defendants' deposition designations that are not otherwise identified herein. | Objection reserved | | |
| RESERVE | | | | Any document or data turned over or identified in any report written by any expert on either Plaintiffs' or Defendants' witness list. | Objection reserved | | |

Appendix 9-2
Kraft Global Foods, Inc., et al. v. UEP, Inc., et al
Defendants' Trial Exhibits

| Exhibit Number (Nos.) | Date | Beg Bates | End Bates | Descriptions | Plaintiffs' Objections | Basis for Admissibility | Business Record Stipulation |
|---|---|---|---|---|---|---|---|
| RESERVE | | | | Summary exhibits to be created or identified by any Defendant. | Objection reserved | | |