# EXHIBIT A

# As Played 10-20-23

## Designation List Report

| | |
|---|---|
| **Bell, Donald** | **2013-08-20** |
| **Bell, Donald** | **2013-08-21** |

| | |
|---|---|
| Plaintiff Designations | 01:50:41 |
| Defense Designations | 00:02:33 |
| Plaintiff Counters | 00:01:26 |
| Defense Counters | 00:09:35 |
| Plaintiff Reply to Counters | 00:00:37 |
| Defense Reply to Counters | 00:00:20 |
| Overlaps | 00:27:42 |
| **TOTAL RUN TIME** | **02:32:55** |

Documents linked to video:

1
1S
16
32
154
160
205
206
240
245
256
260
272
328
385
592
696
824
825
826



**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 18:25 - 19:06 | **Bell, Donald 2013-08-20** | 00:00:08 | Bell_Final.1 |

18:25 THE VIDEOGRAPHER: Thank you very much.
19:01 Will the court reporter please administer
19:02 the oath.
19:03
19:04 DONALD L. BELL,
19:05 having been administered an oath, was examined and
19:06 testified as follows:

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:12 - 19:14 | **Bell, Donald 2013-08-20** | 00:00:09 | Bell_Final.2 |

19:12 Q. Could you please state your full name and
19:13 current address for the record.
19:14 A. Donald D. Bell, B-e-l-l....

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 19:15 - 19:16 | **Bell, Donald 2013-08-20** | 00:00:08 | Bell_Final.3 |

19:15 I-n-t-e-r-v-a-l-e, Drive, Riverside, California
19:16 92506.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 22:01 - 22:04 | **Bell, Donald 2013-08-20** | 00:00:08 | Bell_Final.4 |

22:01 Are you employed today?
22:02 A. No. I'm retired.
22:03 Q. How long have you been retired?
22:04 A. Since 2001.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 23:01 - 23:01 | **Bell, Donald 2013-08-20** | 00:00:03 | Bell_Final.5 |
| 🔗 16.1.6 | | | |

23:01 Q. I'm handing you what's been marked Bell 1.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 23:09 - 23:13 | **Bell, Donald 2013-08-20** | 00:00:12 | Bell_Final.6 |
| 🔗 16.1.6 | | | |
| 🔗 16.1.4 | | | |

23:09 Can you just start by identifying this as
23:10 an e-mail written by Gene Gregory on April 13, 2009
23:11 and you were copied and it was sent to a number of
23:12 people?
23:13 A. That's true, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 23:17 - 23:19 | **Bell, Donald 2013-08-20** | 00:00:12 | Bell_Final.7 |
| 🔗 16.1.5 | | | |

23:17 Q. All right. And this indicates that you had
23:18 informed UEP in early 2009 that you were going to
23:19 finally retire effective July 1, 2009, correct?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 23:21 - 23:21 | **Bell, Donald 2013-08-20** | 00:00:01 | Bell_Final.8 |
| ⌧ Clear | | | |

23:21 THE WITNESS: Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 24:02 - 25:04 | **Bell, Donald 2013-08-20** | 00:01:40 | Bell_Final.9 |

24:02 Q. Okay. After that date of July 1, 2009,
24:03 have you done any work or consulting in the egg

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 24:04 | industry that you were paid for? |  |  |
|  | 24:05 | A. No. |  |  |
|  | 24:06 | Q. Now, you referred to retiring in 2001. |  |  |
|  | 24:07 | What did you retire from in 2001? |  |  |
|  | 24:08 | A. Well, my position was University of |  |  |
|  | 24:09 | California poultry specialist statewide. Now my |  |  |
|  | 24:10 | title is emeritus in that same title. |  |  |
|  | 24:11 | Q. Okay. So after 2001 you became emeritus? |  |  |
|  | 24:12 | A. Yes. |  |  |
|  | 24:13 | Q. And what is a poultry specialist? |  |  |
|  | 24:14 | A. A poultry specialist is one of the staff of |  |  |
|  | 24:15 | the state land grant institution in the cooperative |  |  |
|  | 24:16 | extension, not university extension, but cooperative |  |  |
|  | 24:17 | extension. |  |  |
|  | 24:18 | This organization is part of the role of |  |  |
|  | 24:19 | the university to teach, research and extend |  |  |
|  | 24:20 | information. |  |  |
|  | 24:21 | My role was to work with the poultry |  |  |
|  | 24:22 | industry of California, mostly in educational, |  |  |
|  | 24:23 | research areas. |  |  |
|  | 24:24 | Q. Did you teach courses in that position? |  |  |
|  | 24:25 | A. Just adult courses from time to time, but |  |  |
|  | 25:01 | nothing formal. |  |  |
|  | 25:02 | Q. And over what period did you hold that |  |  |
|  | 25:03 | position? |  |  |
|  | 25:04 | A. 55 years. |  |  |

| 25:25 - 26:02 | **Bell, Donald 2013-08-20** | | 00:00:05 | Bell_Final.10 |
|  | 25:25 | Q. .... Did you contribute any reports or |  |  |
|  | 26:01 | analyses to UEP and its members? |  |  |
|  | 26:02 | A. Yes. |  |  |

| 26:13 - 26:14 | **Bell, Donald 2013-08-20** | | 00:00:06 | Bell_Final.11 |
|  | 26:13 | Approximately when did you start |  |  |
|  | 26:14 | contributing reports and analyses to UEP's members? |  |  |

| 26:20 - 26:21 | **Bell, Donald 2013-08-20** | | 00:00:05 | Bell_Final.12 |
|  | 26:20 | Since the formation of UAP. I don't know |  |  |
|  | 26:21 | what year that was, but since the beginning. |  |  |

| 27:13 - 27:14 | **Bell, Donald 2013-08-20** | | 00:00:05 | Bell_Final.13 |
|  | 27:13 | Q. How long were you affiliated with UEP, |  |  |
|  | 27:14 | specifically? |  |  |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 27:24 - 28:03 | **Bell, Donald 2013-08-20** | 00:00:26 | Bell_Final.14 |

| | | |
|---|---|---|
| 27:24 | | THE WITNESS:  As I say, I began working in |
| 27:25 | | cooperation at the beginning of their organization |
| 28:01 | | with their chairperson.  And, of course, I've always |
| 28:02 | | had the relationship with their members on a |
| 28:03 | | one-on-one basis in my regular duties. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 28:05 - 28:18 | **Bell, Donald 2013-08-20** | 00:00:34 | Bell_Final.15 |

| | | |
|---|---|---|
| 28:05 | Q. | But was there a period when you were |
| 28:06 | | retained to provide industry statistics and economic |
| 28:07 | | reports for UEP? |
| 28:08 | A. | Yes. |
| 28:09 | Q. | When did that cease? |
| 28:10 | A. | Cease or start? |
| 28:11 | Q. | Cease. |
| 28:12 | A. | Cease.  I assume it's the same date we just |
| 28:13 | | talked about, 2009 when I terminated. |
| 28:14 | Q. | And when did that start? |
| 28:15 | A. | I was afraid you'd ask me that. |
| 28:16 | Q. | Approximately. |
| 28:17 | A. | I would say it might have been a ten-year |
| 28:18 | | relationship. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 28:19 - 29:08 | **Bell, Donald 2013-08-20** | 00:01:02 | Bell_Final.16 |

| | | |
|---|---|---|
| 28:19 | Q. | Now, what type of reports did you prepare |
| 28:20 | | for UEP and its members? |
| 28:21 | A. | Prior to my working with UEP, in fact since |
| 28:22 | | the beginning of 1958, I've always written economic |
| 28:23 | | reports for the industry.  And UEP asked that I |
| 28:24 | | continue this work with them and with their members. |
| 28:25 | | And the Iowa State Egg Center now is continuing that |
| 29:01 | | work also. |
| 29:02 | Q. | And so you referred to economic reports |
| 29:03 | | that UEP asked you to provide.  How would you |
| 29:04 | | describe those economic reports? |
| 29:05 | A. | Well, we had three regular newsletters on |
| 29:06 | | economics -- pardon me, four.  And they would be on |
| 29:07 | | anything to do with the egg industry, primarily the |
| 29:08 | | table egg industry. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 29:21 - 30:05 | **Bell, Donald 2013-08-20** | 00:00:21 | Bell_Final.17 |

| | | |
|---|---|---|
| 29:21 | Q. | Now, of the reports that you prepared for |
| 29:22 | | UEP and its members, did you prepare reports that |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 29:23 | projected the size of the nation's table egg laying | | |
| | 29:24 | flock? | | |
| | 29:25 | A. Yes, we do that. We've done that since the | | |
| | 30:01 | beginning every month. | | |
| | 30:02 | Q. Did you prepare analyses of the | | |
| | 30:03 | relationship between flock size and income in the | | |
| | 30:04 | egg industry? | | |
| | 30:05 | A. Yes. | | |
| 30:08 - 30:18 | **Bell, Donald 2013-08-20** | | 00:00:55 | Bell_Final.18 |
| | 30:08 | Q. And what was the purpose of those types of | | |
| | 30:09 | reports and analyses? | | |
| | 30:10 | A. Well, they are all aimed at maintaining a | | |
| | 30:11 | healthy industry. Healthy is usually interpreted as | | |
| | 30:12 | being economically sound. And you're working with a | | |
| | 30:13 | mass audience as opposed to individuals. | | |
| | 30:14 | Individual consulting without a fee is | | |
| | 30:15 | available at all times for any of these discussions, | | |
| | 30:16 | but as we feel -- as I feel the needs of the | | |
| | 30:17 | industry, along with any given line, I will tend to | | |
| | 30:18 | emphasize that for a time period. | | |
| 30:23 - 31:16 | **Bell, Donald 2013-08-20** | | 00:01:14 | Bell_Final.19 |
| | 30:23 | Q. All right. How did the analyses that you | | |
| | 30:24 | prepared of the relationship between flock size and | | |
| | 30:25 | income relate to maintaining a healthy industry? | | |
| | 31:01 | A. Well, first of all, we have to be concerned | | |
| | 31:02 | about costs, and then we have to be concerned about | | |
| | 31:03 | income. | | |
| | 31:04 | The greatest income is from eggs in this | | |
| | 31:05 | particular case; that's almost 100 percent of it. | | |
| | 31:06 | At times it might have been as low as 90 percent, | | |
| | 31:07 | but it is normally -- today it is about a hundred. | | |
| | 31:08 | Costs are predominantly feed. And so we | | |
| | 31:09 | place a lot of emphasis on feed costs and feed | | |
| | 31:10 | consumption, factors affecting feed consumption and | | |
| | 31:11 | so on. And then the other costs make up the balance | | |
| | 31:12 | of -- and so between the two, costs and income, we | | |
| | 31:13 | have a measure of the well-being of the industry. | | |
| | 31:14 | Q. And what was the purpose of projecting the | | |
| | 31:15 | size of the nation's table egg laying flock and | | |
| | 31:16 | looking at flock size? | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 31:22 - 32:04 | **Bell, Donald 2013-08-20** | 00:00:35 | Bell_Final.20 |

| | | |
|---|---|---|
| 31:22 | | There are many, many reasons why prices |
| 31:23 | | change. And the main one that's recognized is the |
| 31:24 | | size of the flock. More eggs, less price; less |
| 31:25 | | eggs, more price. |
| 32:01 | Q. | Now, would it be fair to say that one focus |
| 32:02 | | of your work was providing sound data that UEP could |
| 32:03 | | use to help persuade its members to manage egg |
| 32:04 | | supply? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 32:06 - 32:06 | **Bell, Donald 2013-08-20** | 00:00:02 | Bell_Final.21 |

| | |
|---|---|
| 32:06 | THE WITNESS: Yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 32:17 - 32:21 | **Bell, Donald 2013-08-20** | 00:00:11 | Bell_Final.22 |

| | | |
|---|---|---|
| 32:17 | Q. | .... Based on your years of experience |
| 32:18 | | being affiliated with UEP, would it be fair to say |
| 32:19 | | that one of the things that UEP did was to try to |
| 32:20 | | persuade its members to manage egg supply? |
| 32:21 | A. | Yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 33:02 - 33:03 | **Bell, Donald 2013-08-20** | 00:00:04 | Bell_Final.23 |

| | | |
|---|---|---|
| 33:02 | Q. | And did UEP, from time to time, ask for |
| 33:03 | | your assistance in doing that? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 33:05 - 33:09 | **Bell, Donald 2013-08-20** | 00:00:14 | Bell_Final.24 |

| | | |
|---|---|---|
| 33:05 | | THE WITNESS: I'd say yes and no. |
| 33:06 | | BY MR. OLSON: |
| 33:07 | Q. | Did UEP, from time to time, ask for you to |
| 33:08 | | prepare reports or analyses that would help it |
| 33:09 | | persuade its members to manage egg supply? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 33:11 - 34:11 | **Bell, Donald 2013-08-20** | 00:01:33 | Bell_Final.25 |

| | | |
|---|---|---|
| 33:11 | | THE WITNESS: I'd have to say yes and no |
| 33:12 | | again. |
| 33:13 | | BY MR. OLSON: |
| 33:14 | Q. | And what's the yes part? |
| 33:15 | A. | The yes part is that everyone associated |
| 33:16 | | with the egg industry recognizes the relationship |
| 33:17 | | between volume of production, bird members and |
| 33:18 | | price. And it's -- the relationships are fairly |
| 33:19 | | well established. |
| 33:20 | | Anything that I would say -- that we have |
| 33:21 | | too many chickens, that we don't have enough |
| 33:22 | | chickens -- in a hundred examples, not just in so |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 33:23 | many words, but in a hundred different examples, | | |
| | 33:24 | applications, that that would be one of my roles, | | |
| | 33:25 | uh-huh. | | |
| | 34:01 | Q. And one of your roles was to provide data | | |
| | 34:02 | that would help the industry balance the supply of | | |
| | 34:03 | eggs with the demand for eggs, right? | | |
| | 34:04 | A. That's right. We provided a one-source | | |
| | 34:05 | place to go for statistics. The statistics didn't | | |
| | 34:06 | start with me, but they were focused by me on the | | |
| | 34:07 | problem. | | |
| | 34:08 | Q. And were there times that UEP or its | | |
| | 34:09 | leaders, like Gene Gregory, for example, would ask | | |
| | 34:10 | you to develop plans for the industry at times when | | |
| | 34:11 | there was an oversupply of eggs in the market? | | |
| 34:13 - 34:19 | **Bell, Donald 2013-08-20** | | 00:00:15 | Bell_Final.26 |
| | 34:13 | THE WITNESS: Yes. | | |
| | 34:14 | BY MR. OLSON: | | |
| | 34:15 | Q. And were there times when you were invited | | |
| | 34:16 | to give presentations to the UEP board of directors | | |
| | 34:17 | regarding ideas for how to balance supply of eggs | | |
| | 34:18 | with demand? | | |
| | 34:19 | A. Yes. | | |
| 34:20 - 35:10 | **Bell, Donald 2013-08-20** | | 00:00:50 | Bell_Final.27 |
| | 34:20 | Q. And were there times when you were invited | | |
| | 34:21 | to USEM meetings? And are you familiar with what | | |
| | 34:22 | USEM is? | | |
| | 34:23 | A. I've never been invited to their meetings. | | |
| | 34:24 | Q. Are you sure? | | |
| | 34:25 | A. Are you talking about the egg | | |
| | 35:01 | marketing association -- producers -- | | |
| | 35:02 | Q. Sorry. United States Egg Marketers. | | |
| | 35:03 | A. I may have been to their meeting once, | | |
| | 35:04 | but -- I think I'll have to say I may have been. | | |
| | 35:05 | There are so many different organizations, and -- | | |
| | 35:06 | associated with the egg industry, including Urner | | |
| | 35:07 | Barry and so on. | | |
| | 35:08 | But I seem to recall that I might have had | | |
| | 35:09 | a meeting with the marketing association, but | | |
| | 35:10 | certainly nothing routinely. | | |
| 35:16 - 36:03 | **Bell, Donald 2013-08-20** | | 00:00:44 | Bell_Final.28 |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | | | |

| | | | |
|---|---|---|---|
| | 35:16   Q.  Well, to your knowledge, what is a flock | | Bell_Final.28 |
| | 35:17       reduction program? | | |
| | 35:18   A.  Well, it could be cage density. That's | | |
| | 35:19       probably the most visible. It could be when we | | |
| | 35:20       worked with them for a national marketing order to | | |
| | 35:21       license production and I wrote several papers, so | | |
| | 35:22       it's a difficult one to answer with one word. | | |
| | 35:23   Q.  It could include a number of different | | |
| | 35:24       things, is that your point? | | |
| | 35:25   A.  Yes, I guess. | | |
| | 36:01   Q.  Now, the first one you mentioned is cage | | |
| | 36:02       density. How can cage density be used in a flock | | |
| | 36:03       reduction program? | | |
| **36:12 - 37:04** | **Bell, Donald 2013-08-20** | 00:01:18 | Bell_Final.29 |
| | 36:12     THE WITNESS: Cage density to most people | | |
| | 36:13     means how much space do you give your chickens, and | | |
| | 36:14     that also is related to how many birds you put in | | |
| | 36:15     the cage. It's not necessarily the number of birds | | |
| | 36:16     you have in the nation, that's not cage density. | | |
| | 36:17     That's hen population. | | |
| | 36:18     Cage density, I first started my research | | |
| | 36:19     with the extension service in about 1963 with cage | | |
| | 36:20     density experiments. At that time most cages held | | |
| | 36:21     one bird. The industry readily found that that was | | |
| | 36:22     not the way to go, it was not the economic way to go | | |
| | 36:23     and so they went to two. | | |
| | 36:24     What does that do? That increases the | | |
| | 36:25     population by a hundred percent. And then they went | | |
| | 37:01     to three, and so on, and so on. | | |
| | 37:02     So cage density is one of the easiest | | |
| | 37:03     things to correct and to demonstrate that this is | | |
| | 37:04     too much or too little. | | |
| **37:05 - 37:17** | **Bell, Donald 2013-08-20** | 00:00:41 | Bell_Final.30 |
| | 37:05     BY MR. OLSON: | | |
| | 37:06   Q.  And how does cage density relate to flock | | |
| | 37:07       reduction, specifically? | | |
| | 37:08   A.  The same thing. The -- if we're interested | | |
| | 37:09       in reducing the flock size because the profitability | | |
| | 37:10       of the industry is absent, that's one of the first | | |
| | 37:11       things that anybody can do. And it's also not only | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 37:12   useful to the industry as a whole, but it is | | |
| | 37:13   extremely useful to the individual who is going | | |
| | 37:14   bankrupt. | | |
| | 37:15   There's always the individual -- | | |
| | 37:16   individual's needs as opposed to the industry's | | |
| | 37:17   needs. | | |
| 37:18 - 37:21 | **Bell, Donald 2013-08-20** | 00:00:08 | Bell_Final.31 |
| | 37:18  Q.  Now, are these points about cage density | | |
| | 37:19     that you were just making ones that you communicated | | |
| | 37:20     to UEP and its members? | | |
| | 37:21  A.  All the time -- | | |
| 37:23 - 38:03 | **Bell, Donald 2013-08-20** | 00:00:22 | Bell_Final.32 |
| | 37:23   THE WITNESS:  All the time, yes. | | |
| | 37:24   BY MR. OLSON: | | |
| | 37:25  Q.  And it would be fair to say that -- that | | |
| | 38:01     you recognize, based on your work for the industry, | | |
| | 38:02     that one way UEP members could manage egg supply was | | |
| | 38:03     by adopting guidelines relating to cage density? | | |
| 38:05 - 38:08 | **Bell, Donald 2013-08-20** | 00:00:11 | Bell_Final.33 |
| | 38:05   THE WITNESS: Yes. | | |
| | 38:06   BY MR. OLSON: | | |
| | 38:07  Q.  And one way of adopting those guidelines | | |
| | 38:08     would be to adopt welfare guidelines? | | |
| 38:10 - 38:17 | **Bell, Donald 2013-08-20** | 00:00:32 | Bell_Final.34 |
| | 38:10   THE WITNESS:  Welfare guidelines is a broad | | |
| | 38:11     series of management tools that does not just | | |
| | 38:12     include cage density, but cage density is one of the | | |
| | 38:13     issues that can contribute to this. | | |
| | 38:14     So -- go ahead. | | |
| | 38:15   BY MR. OLSON: | | |
| | 38:16  Q.  And one of the things that welfare | | |
| | 38:17     guidelines could be used for is to manage supply? | | |
| 38:19 - 38:24 | **Bell, Donald 2013-08-20** | 00:00:25 | Bell_Final.35 |
| | 38:19   THE WITNESS:  That is an outcome of | | |
| | 38:20     managing cage density, would be to manage the flock | | |
| | 38:21     size, but it's also a way of managing the flock's | | |
| | 38:22     health and welfare and other issues that are in | | |
| | 38:23     demand by the industry, by the people associated | | |
| | 38:24     with the industry. | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 39:01 - 39:18 | **Bell, Donald 2013-08-20** | 00:00:48 | Bell_Final.36 |

39:01   Q.   Now, you -- we were talking about factors
39:02         that impact national egg supply and we've been
39:03         talking about cage density.
39:04         I take it, as a result of your work in the
39:05         industry, you identified other factors that would
39:06         affect national egg supply; is that right?
39:07   A.   Yes.
39:08   Q.   And let me identify a factor, and you let
39:09         us know if it's one you identified as playing a
39:10         major role --
39:11   A.   Yes.
39:12   Q.   -- in affecting national egg production.
39:13         The degree of flock recycling, is that a
39:14         factor?
39:15   A.   Yes.
39:16   Q.   And that refers to the molting process,
39:17         correct?
39:18   A.   Recycling means molting, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 39:19 - 39:21 | **Bell, Donald 2013-08-20** | 00:00:11 | Bell_Final.37 |

39:19   Q.   And as part of your work, you recognized
39:20         that molting could be a way of impacting national
39:21         egg production?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 39:23 - 40:02 | **Bell, Donald 2013-08-20** | 00:00:18 | Bell_Final.38 |

39:23         THE WITNESS:  That would not be the goal of
39:24         anything I've ever done on molting.  The goal of
39:25         using molting is to reduce costs and, therefore,
40:01         improve margins for the individual producers.
40:02         BY MR. OLSON:

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 40:03 - 40:12 | **Bell, Donald 2013-08-20** | 00:00:25 | Bell_Final.39 |

40:03   Q.   But you recognize that molting also
40:04         affected output, right?
40:05   A.   Everything affects output.
40:06   Q.   Molting does?
40:07   A.   Go ahead with the rest of them, but
40:08         everything affects output.
40:09   Q.   Including molting, right?
40:10   A.   Yes, up and down.
40:11   Q.   But, in general, your work indicated to you
40:12         that using molting affected output down?

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 40:15 - 40:21 | **Bell, Donald 2013-08-20** | 00:00:26 | Bell_Final.40 |

40:15    Q.   Right?
40:16    A.   One of the outcomes of the replacement
40:17      program which includes molting, is average egg
40:18      production will be less.
40:19    Q.   And were there times when UEP, as part of
40:20      its efforts to address supply issues, would
40:21      recommend early molting programs to its members?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 40:25 - 41:04 | **Bell, Donald 2013-08-20** | 00:00:12 | Bell_Final.41 |

40:25    Q.   To your knowledge?
41:01    A.   Yes.
41:02    Q.   And what is the purpose of recommending an
41:03      early molting program in order -- how does that
41:04      relate to managing supply?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 41:06 - 41:23 | **Bell, Donald 2013-08-20** | 00:01:07 | Bell_Final.42 |

41:06      THE WITNESS: When you molt chickens, that
41:07      particular flock goes to zero production. And if
41:08      the country is overproducing, then a number of
41:09      farmers going to zero production over given a period
41:10      of time is beneficial to the industry because it
41:11      reduces egg numbers.
41:12      BY MR. OLSON:
41:13    Q.   Is there an additional way that molting can
41:14      be used to manage supply, other than that period
41:15      when there is zero production?
41:16    A.   The average rate of lay would be about 10
41:17      percent less year in, year out.
41:18      And if we have 10 percent too many
41:19      chickens, that's one way of remedying that problem.
41:20    Q.   So would it be fair to say that in times of
41:21      low margins in the egg industry, molting can make
41:22      economic sense?
41:23    A.   Absolutely, yes, yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 42:02 - 42:17 | **Bell, Donald 2013-08-20** | 00:00:41 | Bell_Final.43 |

42:02    Q.   Now, as far as other factors that affect
42:03      the size of national egg production, how about the
42:04      age of hens?
42:05    A.   Yes.
42:06    Q.   How does that affect the size of national

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 42:07 | egg production? | | |
| | 42:08 A. | Well, the older the chickens, the fewer the | | |
| | 42:09 | eggs. | | |
| | 42:10 | And so if you do molt, you're going to | | |
| | 42:11 | increase their average age by 30 or 40 weeks, which | | |
| | 42:12 | is considerable. Or if you let your flocks go | | |
| | 42:13 | without molting, you're going to keep them for a | | |
| | 42:14 | longer period without molting, and so the same thing | | |
| | 42:15 | is going to happen. | | |
| | 42:16 Q. | And how about the use of exports, can that | | |
| | 42:17 | have a large impact on national egg production? | | |
| 42:19 - 42:19 | **Bell, Donald 2013-08-20** | | 00:00:02 | Bell_Final.44 |
| | 42:19 | THE WITNESS: Yes. | | |
| 43:25 - 44:22 | **Bell, Donald 2013-08-20** | | 00:01:18 | Bell_Final.45 |
| | 43:25 | Now, based on your work in the egg | | |
| | 44:01 | industry, you understood that the egg industry could | | |
| | 44:02 | make more money with fewer birds, right? | | |
| | 44:03 A. | Yes. | | |
| | 44:04 Q. | That's something you mentioned before | | |
| | 44:05 | today, right? | | |
| | 44:06 A. | Yes. | | |
| | 44:07 Q. | And that's a fact that you would stress to | | |
| | 44:08 | UEP and its members? | | |
| | 44:09 A. | Yes. | | |
| | 44:10 Q. | Now, as part of your work for the egg | | |
| | 44:11 | industry, did you also come to understand that | | |
| | 44:12 | increasing floor space allowances could be difficult | | |
| | 44:13 | for an individual producer on its own to justify? | | |
| | 44:14 A. | Yes. | | |
| | 44:15 Q. | Because if a producer just increases floor | | |
| | 44:16 | space allowances on its own, that might reduce its | | |
| | 44:17 | profits, right? | | |
| | 44:18 A. | Reduces volume of production, yes. | | |
| | 44:19 Q. | But did you also recognize that increasing | | |
| | 44:20 | floor space allowances could be justified for a | | |
| | 44:21 | producer if it knew that a significant number of | | |
| | 44:22 | other producers were also going to do it? | | |
| 44:25 - 45:16 | **Bell, Donald 2013-08-20** | | 00:01:01 | Bell_Final.46 |
| | 44:25 | THE WITNESS: First of all, if you take the | | |
| | 45:01 | range of modifying your density from low to high, | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 45:02 | you can go too far on either end, too few or too | | |
| | 45:03 | many. | | |
| | 45:04 | My concern in evaluating this is what does | | |
| | 45:05 | it return for dollar invested. And four birds in a | | |
| | 45:06 | three-bird cage is too many, one or two birds is too | | |
| | 45:07 | few. So the answer is yes and no. | | |
| | 45:08 | To the individual, the industry is mainly | | |
| | 45:09 | interested in modifying the total population, and | | |
| | 45:10 | they have to have individual people to cooperate and | | |
| | 45:11 | do that. | | |
| | 45:12 | BY MR. OLSON: | | |
| | 45:13 | Q. But I just want to focus on this problem of | | |
| | 45:14 | increasing floor space allowances across the | | |
| | 45:15 | industry. | | |
| | 45:16 | A. Sure. | | |
| 50:16 - 50:22 | **Bell, Donald 2013-08-20** | | 00:00:12 | Bell_Final.47 |
| | 50:16 | BY MR. OLSON: | | |
| | 50:17 | Q. Do you recall making a recommendation that | | |
| | 50:18 | UEP take a stronger stand on the issue of space | | |
| | 50:19 | allowances? | | |
| | 50:20 | A. Sure, yes. | | |
| | 50:21 | Q. And what was the reason for that | | |
| | 50:22 | recommendation? | | |
| 50:24 - 51:08 | **Bell, Donald 2013-08-20** | | 00:00:46 | Bell_Final.48 |
| | 50:24 | THE WITNESS: Because I know that if we | | |
| | 50:25 | reduce the number of birds in the United States, | | |
| | 51:01 | that the egg producers in the United States will | | |
| | 51:02 | have a more profitable relationship, set of results. | | |
| | 51:03 | I've looked at costs and income and profits | | |
| | 51:04 | for 55 years, and I've done studies every year for | | |
| | 51:05 | 55 years, so I feel like I have a feel for the | | |
| | 51:06 | general health of this industry. And, therefore, I | | |
| | 51:07 | think I'm entitled to use my experience to make | | |
| | 51:08 | recommendations. | | |
| 58:23 - 59:14 | **Bell, Donald 2013-08-20** | | 00:01:16 | Bell_Final.49 |
| | 58:23 | And if you allow 67 square inches -- are | | |
| | 58:24 | you familiar with that number? | | |
| | 58:25 | BY MR. OLSON: | | |
| | 59:01 | Q. Yes. | | |
| | 59:02 | A. And Don Bell says you should give them 72, | | |

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 59:03 | you know there's -- or the other direction, that you | | |
| | 59:04 | can affect it up or down, the results, because | | |
| | 59:05 | Don Bell is not going to say that 72 is the number, | | |
| | 59:06 | nor is the welfare committee or anything like that. | | |
| | 59:07 | So I hope, in my discussions with UEP, that | | |
| | 59:08 | the principles will be on the table and that we will | | |
| | 59:09 | give an equal fairness to too many chickens or too | | |
| | 59:10 | few chickens, because they are both involved. | | |
| | 59:11 | Q. And would it be fair to say that you | | |
| | 59:12 | recognized at some point that the primary way to | | |
| | 59:13 | reduce nationwide chick hatch was through a | | |
| | 59:14 | long-term cage space program? | | |
| 59:16 - 60:20 | **Bell, Donald 2013-08-20** | | 00:01:44 | Bell_Final.50 |
| | 59:16 | THE WITNESS: Cage space program, is that | | |
| | 59:17 | what you said? | | |
| | 59:18 | Hatches hasn't even come into the | | |
| | 59:19 | discussion yet, so you brought it in there. | | |
| | 59:20 | BY MR. OLSON: | | |
| | 59:21 | Q. Okay. Sorry. We're just talking about | | |
| | 59:22 | nationwide egg production. | | |
| | 59:23 | Would it be fair to say that, based on your | | |
| | 59:24 | work, at a certain point you recognized that the | | |
| | 59:25 | primary way the industry could manage nationwide egg | | |
| | 60:01 | production was to use a long-term cage space | | |
| | 60:02 | program? | | |
| | 60:03 | A. That's one of the easiest ways, easiest to | | |
| | 60:04 | demonstrate. | | |
| | 60:05 | Q. Just to pause there, do you recall | | |
| | 60:06 | approximately when you reached the conclusion that | | |
| | 60:07 | that would be one of the easiest ways to accomplish | | |
| | 60:08 | that goal? | | |
| | 60:09 | A. Well, the question of optimum cage space, | | |
| | 60:10 | one of the outcomes is it is going to change the | | |
| | 60:11 | volume of eggs. And we've already discussed the | | |
| | 60:12 | volume of egg relationship to egg price. | | |
| | 60:13 | So the very first experiment I did in the | | |
| | 60:14 | early '60s that showed a dramatic difference in egg | | |
| | 60:15 | numbers, but from the same cage, that's the start of | | |
| | 60:16 | a 55-year recommendation, and it still exists today. | | |
| | 60:17 | Q. And was there a time when you concluded | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 60:18 | that in the United States an industry-wide program | | |
| | 60:19 | involving cage space guidelines was the best way to | | |
| | 60:20 | manage U.S. egg supply? | | |
| 60:22 - 61:06 | **Bell, Donald 2013-08-20** | | 00:00:29 | Bell_Final.51 |
| | 60:22 | THE WITNESS:  It would result -- it would | | |
| | 60:23 | get results the fastest, it would be the easiest to | | |
| | 60:24 | apply, but everyone wouldn't be in agreement with | | |
| | 60:25 | it. | | |
| | 61:01 | BY MR. OLSON: | | |
| | 61:02 | Q.  And were these concepts about that type of | | |
| | 61:03 | approach being fast and easy to apply ones that you | | |
| | 61:04 | discussed with UEP and its officials from time to | | |
| | 61:05 | time? | | |
| | 61:06 | A.  Yes, uh-huh. | | |
| 62:04 - 63:12 | **Bell, Donald 2013-08-20** | | 00:02:14 | Bell_Final.52 |
| | 62:04 | Q.  ....  Now, before the break, this concept | | |
| | 62:05 | of chick hatch came up.  Now, is one way to reduce | | |
| | 62:06 | egg supply focusing on reducing chick hatch? | | |
| | 62:07 | A.  Yes. | | |
| | 62:08 | Q.  And what is -- generally speaking, what is | | |
| | 62:09 | chick hatch reduction? | | |
| | 62:10 | A.  Chick hatch is adult chickens six months | | |
| | 62:11 | pre, prior to the adult chicken.  So it takes six | | |
| | 62:12 | months to grow.  So if you have an indication that | | |
| | 62:13 | you have an increase in chick hatch, this is also an | | |
| | 62:14 | indication you're going to have more adult chickens | | |
| | 62:15 | six months later. | | |
| | 62:16 | And so it was given a lot of attention in | | |
| | 62:17 | earlier years, the direction of chick hatch, but | | |
| | 62:18 | there are so many factors -- if a person is going | | |
| | 62:19 | broke, he doesn't buy as many chicks, and that's the | | |
| | 62:20 | same as the total volume, it's the whole industry. | | |
| | 62:21 | If the industry is in trouble, they won't buy as | | |
| | 62:22 | many chicks.  They don't buy as many chicks, and | | |
| | 62:23 | that's what gives us cycles.  The cycle in the | | |
| | 62:24 | industry is about five years, and that's why we talk | | |
| | 62:25 | about five-year averages, because that's the period | | |
| | 63:01 | of time when you have to consider all these issues. | | |
| | 63:02 | Q.  And was this a challenge in the industry, | | |
| | 63:03 | how to try to address the cyclical nature of chick | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|

| | 63:04 | | hatch and egg production? | | |
| | 63:05 | A. | It is a cyclical fact of life, and you | | |
| | 63:06 | | can -- I've got charts I've used in my speeches | | |
| | 63:07 | | where you can see a profitable industry, too many | | |
| | 63:08 | | chicks, too many adults, too many eggs, an | | |
| | 63:09 | | unprofitable industry and then back around. | | |
| | 63:10 | | And so this has got to be realized, because | | |
| | 63:11 | | it is a cyclic industry.  You can't just look at one | | |
| | 63:12 | | year at a time and say it means anything. | | |

| **65:10 - 65:20** | **Bell, Donald 2013-08-20** | | | **00:00:21** | **Bell_Final.53** |
| | 65:10 | Q. | All right.  Let's talk about the -- | | |
| | 65:11 | | actually, another issue came up before the break. | | |
| | 65:12 | | You were talking about cage sizes, and you mentioned | | |
| | 65:13 | | 67 inches versus 72 inches. | | |
| | 65:14 | A. | Right. | | |
| | 65:15 | Q. | Now, you were a member of the Scientific | | |
| | 65:16 | | Advisory Committee, correct? | | |
| | 65:17 | A. | Yes. | | |
| | 65:18 | Q. | Why didn't the Scientific Advisory | | |
| | 65:19 | | Committee just insist on a minimum of 72 inches for | | |
| | 65:20 | | every hen? | | |

| **65:22 - 66:12** | **Bell, Donald 2013-08-20** | | | **00:00:51** | **Bell_Final.54** |
| | 65:22 | | THE WITNESS:  The optimum numbers battered | | |
| | 65:23 | | around the industry worldwide and the United States | | |
| | 65:24 | | varies from 150 inches to 50 inches.  So the | | |
| | 65:25 | | committee -- now we're talking about the industry | | |
| | 66:01 | | advisory committee, right? | | |
| | 66:02 | | BY MR. OLSON: | | |
| | 66:03 | Q. | We'll call it the Scientific Advisory | | |
| | 66:04 | | Committee -- | | |
| | 66:05 | A. | Scientific, that's fine. | | |
| | 66:06 | | Several people were assigned this question, | | |
| | 66:07 | | to take a look at the research. | | |
| | 66:08 | | Well, the research is just enormous on this | | |
| | 66:09 | | question.  And all the answers aren't the same. | | |
| | 66:10 | Q. | But no one is really -- there's no | | |
| | 66:11 | | reputable research saying 50 inches is optimal for | | |
| | 66:12 | | the welfare of hens, is there? | | |

| **66:14 - 67:15** | **Bell, Donald 2013-08-20** | | | **00:01:31** | **Bell_Final.55** |
| | 66:14 | | THE WITNESS:  I said economically optimal. | | |

Bell_Final - 10-19-23_2317

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | BY MR. OLSON: |  |  |
| 66:15 | |  |  |
| 66:16 | Q. Oh, economically optimal? Understood. |  |  |
| 66:17 | A. Most of the research went on pre humane |  |  |
| 66:18 | society, if you understand what I'm talking about. |  |  |
| 66:19 | All the research that went on before that had to do |  |  |
| 66:20 | with production efficiencies, economics, how many |  |  |
| 66:21 | eggs, you know, mortality, all those things. |  |  |
| 66:22 | The human society insisted that you needed |  |  |
| 66:23 | to bring in welfare issues, such as frustration, |  |  |
| 66:24 | peck order, a totally different ball game than I was |  |  |
| 66:25 | involved with. |  |  |
| 67:01 | We had measurable things. I don't know |  |  |
| 67:02 | whether you're frustrated right this moment or not, |  |  |
| 67:03 | you see, we're supposed to do that with the chicken. |  |  |
| 67:04 | I can't tell humans if they are frustrated or if |  |  |
| 67:05 | you're high on the peck order or low on the peck |  |  |
| 67:06 | order. But there is about 20 different behavioral |  |  |
| 67:07 | characteristics that the scientists who work in that |  |  |
| 67:08 | area are concerned about. |  |  |
| 67:09 | Well, on the advisory committee we had one |  |  |
| 67:10 | or two that had that background. I didn't have that |  |  |
| 67:11 | background. I didn't -- I was only interested in |  |  |
| 67:12 | egg numbers, egg size, mortality and what it all |  |  |
| 67:13 | meant economically. |  |  |
| 67:14 | Q. And is that why you were chosen for the |  |  |
| 67:15 | Scientific Advisory Committee, to your knowledge? |  |  |

| 67:17 - 68:19 | **Bell, Donald 2013-08-20** | 00:01:16 | Bell_Final.56 |
|---|---|---|---|
| 67:17 | THE WITNESS: I was asked to be on the |  |  |
| 67:18 | committee by UEP. |  |  |
| 67:19 | BY MR. OLSON: |  |  |
| 67:20 | Q. By who at UEP? |  |  |
| 67:21 | A. Good question. Gene or Al, I'm not sure |  |  |
| 67:22 | which. The rest of the committee was appointed by |  |  |
| 67:23 | the appointed chair. |  |  |
| 67:24 | Q. And what do you recall about being asked by |  |  |
| 67:25 | UEP to be on the committee? |  |  |
| 68:01 | A. What do I recall? |  |  |
| 68:02 | Q. I mean, do you recall the conversation, do |  |  |
| 68:03 | you recall how it happened, do you recall anything |  |  |
| 68:04 | about it? |  |  |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 68:05    A.   No. It's just a long-term relationship | | |
| | 68:06         with these people, all the way to the farmer, that | | |
| | 68:07         they endorsed me to be on the committee and they | | |
| | 68:08         wished me to be on the committee because of my | | |
| | 68:09         experience. | | |
| | 68:10    Q.   Your experience with economic issues? | | |
| | 68:11    A.   All issues, all the welfare issues, except | | |
| | 68:12         for these frustration issues, yeah. | | |
| | 68:13    Q.   That's what I want to understand. | | |
| | 68:14    A.   I mean, density, molting, beak trimming, | | |
| | 68:15         housing, all those issues. | | |
| | 68:16    Q.   If we talk about density, for example -- | | |
| | 68:17    A.   Sure. | | |
| | 68:18    Q.   -- did you have experience on how density | | |
| | 68:19         would affect the welfare of the chicken? | | |
| 68:22 - 69:08 | **Bell, Donald 2013-08-20** | 00:00:23 | Bell_Final.57 |
| | 68:22         THE WITNESS:  It is what you include in the | | |
| | 68:23         welfare. | | |
| | 68:24         As far as frustration is concerned, no.  As | | |
| | 68:25         far as egg numbers are concerned, yes.  As far as | | |
| | 69:01         mortality -- mortality is a welfare issue, and | | |
| | 69:02         mortality, yes. | | |
| | 69:03         BY MR. OLSON: | | |
| | 69:04    Q.   Okay.  So your experience with those types | | |
| | 69:05         of issues that you -- | | |
| | 69:06    A.   Measurable issues. | | |
| | 69:07    Q.   Measurable and economic issues? | | |
| | 69:08    A.   Yes.  Together, yes. | | |
| 69:25 - 70:03 | **Bell, Donald 2013-08-20** | 00:00:10 | Bell_Final.58 |
| | 69:25    Q.   Isn't the scientific consensus that for a | | |
| | 70:01         hen just to stretch out its wings it needs a minimum | | |
| | 70:02         of 72 inches?  No? | | |
| | 70:03    A.   No. | | |
| 70:21 - 71:20    🔗 272.1.3 | **Bell, Donald 2013-08-20** | 00:00:43 | Bell_Final.59 |
| | 70:21    Q.   Let me hand you what we marked Bell 3. | | |
| | 70:22         This was previously Gregory 6. | | |
| | 70:23    A.   Thank you. | | |
| | 70:24    Q.   It is a United Voices publication. | | |
| | 70:25         Mr. Bell, did you receive United Voices | | |
| | 71:01         publications? | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 71:02 | A. | Yes. |
| 🔗 272.1.4 | 71:03 | Q. | All right. And this publication is dated |
|  | 71:04 |  | February 22nd, 1999. |
|  | 71:05 |  | Do you see that? |
|  | 71:06 | A. | Yes. |
| 🔗 272.1.1 | 71:07 | Q. | And it refers to -- |
|  | 71:08 | A. | The first meetings. |
|  | 71:09 | Q. | -- the first meeting, the February 12th and |
|  | 71:10 |  | 13th? |
|  | 71:11 | A. | Yes. |
|  | 71:12 | Q. | Does that refresh your recollection about |
|  | 71:13 |  | when you started? |
|  | 71:14 | A. | Yes. |
| 🔗 272.1.2 | 71:15 | Q. | Now, this has a list of the members of the |
|  | 71:16 |  | Scientific Advisory Committee on the right-hand |
|  | 71:17 |  | side -- |
|  | 71:18 | A. | Yes. |
|  | 71:19 | Q. | -- do you see that? |
| 🗶 Clear | 71:20 | A. | Yes. |

**73:08 - 74:07**   **Bell, Donald 2013-08-20**                                           **00:01:04**      **Bell_Final.60**

| | 73:08 | Q. | So you served on that committee over |
|---|---|---|---|
|  | 73:09 |  | approximately early 1999 through July 2009, correct? |
|  | 73:10 | A. | Sounds like ten years, right. |
|  | 73:11 | Q. | About ten years. |
|  | 73:12 |  | During the period that you served on the |
|  | 73:13 |  | Scientific Advisory Committee, were you paid any |
|  | 73:14 |  | form of compensation by UEP? |
|  | 73:15 | A. | I believe all I received was expenses to go |
|  | 73:16 |  | to the meetings, because I had no funds otherwise. |
|  | 73:17 | Q. | Mr. Bell, isn't it the case that you were |
|  | 73:18 |  | paid by UEP -- |
|  | 73:19 | A. | Oh, I was on retainer, of course. |
|  | 73:20 | Q. | That's what I want to talk about. |
|  | 73:21 | A. | You didn't ask it that way. |
|  | 73:22 | Q. | Oh, sorry. |
|  | 73:23 |  | So during this period -- during most of the |
|  | 73:24 |  | period you were on the Scientific Advisory |
|  | 73:25 |  | Committee, you were on retainer by UEP? |
|  | 74:01 | A. | Yes. |
|  | 74:02 | Q. | And as part of that retainer, you were paid |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 74:03   approximately $15,000 a year, correct? | | |
| | 74:04   A.  Approximately, yes. | | |
| | 74:05   Q.  Okay.  And you received compensation to | | |
| | 74:06       attend Scientific Advisory Committee meetings as | | |
| | 74:07       well? | | |
| 74:10 - 74:21 | **Bell, Donald 2013-08-20** | 00:00:31 | Bell_Final.61 |
| | 74:10       THE WITNESS:  Expenses were the only | | |
| | 74:11       additional to my retainer fee.  My retainer fee paid | | |
| | 74:12       for about two days of my time a month, and I gave | | |
| | 74:13       them a lot more than two days. | | |
| | 74:14       BY MR. OLSON: | | |
| | 74:15   Q.  So when you say "expenses," you're | | |
| | 74:16       referring to things like travel expenses? | | |
| | 74:17   A.  To get to Chicago, or wherever it was. | | |
| | 74:18   Q.  As part of your work for UEP during that | | |
| | 74:19       period, you were -- did you also go on other trips | | |
| | 74:20       unrelated to the Scientific Advisory Committee? | | |
| | 74:21   A.  Other trips? | | |
| 74:24 - 74:24 | **Bell, Donald 2013-08-20** | 00:00:01 | Bell_Final.62 |
| | 74:24       THE WITNESS:  About 400 of them. | | |
| 75:01 - 75:05 | **Bell, Donald 2013-08-20** | 00:00:10 | Bell_Final.63 |
| | 75:01   Q.  ....  And UEP would compensate you for | | |
| | 75:02       those -- | | |
| | 75:03   A.  No, no, no.  The inviter would pay my | | |
| | 75:04       expenses to go to other meetings.  That's the | | |
| | 75:05       question you asked. | | |
| 76:12 - 76:20 | **Bell, Donald 2013-08-20** | 00:00:17 | Bell_Final.64 |
| | 76:12   Q.  Now, let's talk about, particularly, the | | |
| | 76:13       early years of the committee.  How often would the | | |
| | 76:14       committee meet, generally? | | |
| | 76:15   A.  Oh, I don't think more than twice a year, | | |
| | 76:16       maybe. | | |
| | 76:17   Q.  And would those be in-person meetings? | | |
| | 76:18   A.  In person? | | |
| | 76:19   Q.  Yes. | | |
| | 76:20   A.  Always. | | |
| 78:05 - 78:06 | **Bell, Donald 2013-08-20** | 00:00:04 | Bell_Final.65 |
| | 78:05   Q.  Would a representative from UEP attend the | | |
| | 78:06       meetings? | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 78:08 - 78:14 | **Bell, Donald 2013-08-20** | 00:00:12 | Bell_Final.66 |

| | | |
|---|---|---|
| 78:08 | | THE WITNESS:  Most or all. |
| 78:09 | | BY MR. OLSON: |
| 78:10 | Q. | Was that Gene Gregory? |
| 78:11 | A. | Most or all. |
| 78:12 | Q. | Did you have an understanding of why |
| 78:13 | | Mr. Gregory attended the Scientific Advisory |
| 78:14 | | Committee meetings? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 78:17 - 78:24 | **Bell, Donald 2013-08-20** | 00:00:25 | Bell_Final.67 |

| | | |
|---|---|---|
| 78:17 | | THE WITNESS:  Yes. |
| 78:18 | | BY MR. OLSON: |
| 78:19 | Q. | What was your understanding? |
| 78:20 | A. | Wanted to see how we were progressing on a |
| 78:21 | | multitude of topics.  Not just animal welfare, per |
| 78:22 | | se, not just the cage density, per se, but the total |
| 78:23 | | assignment of recommending the ways we handle our |
| 78:24 | | chickens. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 78:25 - 79:07 | **Bell, Donald 2013-08-20** | 00:00:30 | Bell_Final.68 |

| | | |
|---|---|---|
| 78:25 | Q. | And would Mr. Gregory participate in the |
| 79:01 | | discussion of -- that occurred at these meetings? |
| 79:02 | A. | I think he took a pretty low key -- he |
| 79:03 | | didn't want to interfere with what we said, or he |
| 79:04 | | certainly wouldn't tell us what to say.  We were a |
| 79:05 | | bunch of people who each had 20, 30, 40 years of |
| 79:06 | | experience doing research and communications and so |
| 79:07 | | on, and I think he took a back seat. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 79:17 - 80:01 | **Bell, Donald 2013-08-20** | 00:00:37 | Bell_Final.69 |

| | | |
|---|---|---|
| 79:17 | Q. | And would he share those views from time to |
| 79:18 | | time at the meetings? |
| 79:19 | A. | With the committee? |
| 79:20 | Q. | Yes. |
| 79:21 | A. | He might report back to us that the UEP |
| 79:22 | | board of directors or their Animal Welfare Committee |
| 79:23 | | thinks you're being too hard on your recommendations |
| 79:24 | | or that you haven't discussed this part of the |
| 79:25 | | recommendation.  Sure, he would have comments, but |
| 80:01 | | that wasn't -- that wasn't the big feature. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 80:02 - 80:09 | **Bell, Donald 2013-08-20** | 00:00:16 | Bell_Final.70 |

| | | |
|---|---|---|
| 80:02 | Q. | Now, as part of your work on the Scientific |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 80:03    Advisory Committee, did you believe it was important | | |
| | 80:04    to be practical and realistic about the changes egg | | |
| | 80:05    producers were asked to make? | | |
| | 80:06  A.  I'm always that way, yes. | | |
| | 80:07  Q.  And you were that way on the committee as | | |
| | 80:08    well? | | |
| | 80:09  A.  Yes. | | |
| 80:10 - 80:14 | **Bell, Donald 2013-08-20** | 00:00:11 | Bell_Final.71 |
| | 80:10  Q.  Did you believe, as part of your work on | | |
| | 80:11    that committee, that it was important to consider | | |
| | 80:12    how any changes would impact the profitability of | | |
| | 80:13    the industry? | | |
| | 80:14  A.  Absolutely, yes. | | |
| 92:05 - 92:06 | **Bell, Donald 2013-08-20** | 00:00:03 | Bell_Final.72 |
| 🔗 260.1.6 | 92:05  Q.  All right.  Let me hand you what we marked | | |
| | 92:06    Bell 6. | | |
| 92:07 - 92:14 | **Bell, Donald 2013-08-20** | 00:00:19 | Bell_Final.73 |
| | 92:07    So I'm really just focused on the first | | |
| 🔗 260.1.7 | 92:08    page.  I'll identify this as a document -- | | |
| | 92:09  A.  Which one is the first page?  It says June | | |
| | 92:10    29th? | | |
| | 92:11  Q.  No, the July 1, 1999. | | |
| | 92:12  A.  That's the second one. | | |
| | 92:13  Q.  It is Bates-stamped BELL-D-00026787 through | | |
| | 92:14    -88. | | |
| 92:15 - 93:11 | **Bell, Donald 2013-08-20** | 00:00:53 | Bell_Final.74 |
| | 92:15  A.  Okay. | | |
| | 92:16  Q.  Mr. Bell, can you identify this as a fax | | |
| 🔗 260.1 | 92:17    correspondence you received from Gene Gregory on | | |
| | 92:18    July 1, 1999? | | |
| | 92:19  A.  Yes, that's one that I received, yes. | | |
| 🔗 260.1.2 | 92:20  Q.  And it refers to an emergency meeting of | | |
| 🔗 260.1.3 | 92:21    UEP's marketing committee. | | |
| | 92:22    Do you see that? | | |
| | 92:23  A.  Yes, I see that. | | |
| 🔗 260.1.2 | 92:24  Q.  From time to time did you attend meetings | | |
| | 92:25    of UEP's marketing committee? | | |
| | 93:01  A.  I can't recall. | | |
| 🔗 260.1.5 | 93:02  Q.  Mr. Gregory asks, in connection with that | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 93:03 | upcoming meeting, that you and Mr. Schrader prepare | | |
| | 93:04 | something for UEP. | | |
| | 93:05 | Do you see that? | | |
| | 93:06 | A. Yes. | | |
| | 93:07 | Q. And he describes it as a 12-month supply | | |
| | 93:08 | plan to meet the market needs that provides a | | |
| | 93:09 | reasonable return on investment. | | |
| | 93:10 | Do you see that? | | |
| ⌧ Clear | 93:11 | A. Yes, uh-huh. | | |
| 94:01 - 94:02 | **Bell, Donald 2013-08-20** | | 00:00:03 | Bell_Final.75 |
| 🔗 328.1.2 | 94:01 | Q. All right. Well, let me hand you what we | | |
| | 94:02 | marked Bell 7. | | |
| 94:03 - 94:22 | **Bell, Donald 2013-08-20** | | 00:00:44 | Bell_Final.76 |
| | 94:03 | A. Okay. | | |
| 🔗 328.1.1 | 94:04 | That's from me. | | |
| | 94:05 | Q. And you see it is dated the next day? | | |
| | 94:06 | A. That's a pretty good response, isn't it? | | |
| | 94:07 | Q. It's fast work. | | |
| | 94:08 | So let me identify this for the record as | | |
| | 94:09 | Bates stamp BELL007698 through -7709. | | |
| | 94:10 | A. These are right out of my regular | | |
| | 94:11 | newsletter. | | |
| | 94:12 | Q. Okay. Well, first, can you just identify | | |
| | 94:13 | this document as one that you sent to -- | | |
| | 94:14 | A. Yes. | | |
| | 94:15 | Q. -- Mr. Gregory on July 2nd, 1999, right? | | |
| | 94:16 | A. Yes. | | |
| | 94:17 | Q. And at the beginning you have some tables, | | |
| | 94:18 | and those are the ones you're saying are right out | | |
| | 94:19 | of your newsletter? | | |
| | 94:20 | A. Yes. | | |
| | 94:21 | Q. And if you keep paging through and get | | |
| | 94:22 | through -- | | |
| 94:23 - 96:12 | **Bell, Donald 2013-08-20** | | 00:01:22 | Bell_Final.77 |
| 🔗 328.11 | 94:23 | A. The last page? | | |
| | 94:24 | Q. -- the second-to-the-last page -- | | |
| | 94:25 | A. Right. | | |
| 🔗 328.11.6 | 95:01 | Q. -- it is titled, "Estimated Break-even | | |
| | 95:02 | Beginning Hen Inventory for 1999" -- | | |
| | 95:03 | A. Yes. | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

95:04  Q.  -- "to 2000 for Break-even or Better
95:05      Situation."
95:06      Do you see that?
95:07  A.  Yes.
95:08  Q.  Have you reviewed this page?
95:09  A.  No, I haven't read it, but it's, obviously,
95:10      an editorial add-on to the statistics pages.
95:11  Q.  Okay.
95:12  A.  So he asked us for the statistics and the
95:13      plan, and I sent him what was immediately available,
95:14      and in one day that is pretty fast.  And the rest of
95:15      it I sat down at probably 3:00 in the morning and
95:16      typed out my editorial about that.
95:17  Q.  Okay.
95:18  A.  And I haven't read it in years, so I don't
95:19      know --
95:20  Q.  All right.  Let's look at that page.
95:21  A.  Okay.  Go ahead.
95:22  Q.  You're talking about how to achieve a
95:23      break-even or better situation?
95:24  A.  Uh-huh.
95:25  Q.  So that means either break even or make
96:01      some profits, right?
96:02  A.  That's what it says, yeah.

🔗 328.11.8  96:03  Q.  Okay.  If you look at the opening sentences
96:04      do you see where you say, "Correction in the size of
96:05      the nation's layer flock can be obtained by one of
96:06      several ways"?
96:07  A.  Yes.
96:08  Q.  And then under that you give four different
96:09      ways that the egg industry can correct the size of
96:10      its flock, right?
96:11  A.  I have to read that.
96:12  Q.  Please do.  Let me know when you're done.

**96:13 - 97:13**  **Bell, Donald 2013-08-20**      00:00:59      Bell_Final.78
96:13  A.  Yeah, I read the four of them, yes.
96:14  Q.  So you're giving four ways of correcting
96:15      the size of the nation's -- four ideas?
96:16  A.  Right.
96:17  Q.  And what's going on here is the industry is

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 96:18     facing extremely low egg prices -- | | |
| | 96:19  A.  I assume so. | | |
| | 96:20  Q.  Well, in fact, you say that, right? | | |
| | 96:21  A.  Okay.  I said it, that's fine. | | |
| 🔗 328.11.3 | 96:22  Q.  "Extremely low egg prices," so your idea is | | |
| | 96:23     to change supply to correct that problem, right? | | |
| | 96:24  A.  Yes. | | |
| 🔗 328.11.4 | 96:25  Q.  Just looking at number 2, it says, "Extra | | |
| | 97:01     birds must be removed from the nation's flock | | |
| | 97:02     permanently." | | |
| | 97:03  A.  Yes. | | |
| | 97:04  Q.  What were you referring to there? | | |
| | 97:05  A.  Surplus birds, over demand. | | |
| | 97:06  Q.  Do what with surplus birds? | | |
| | 97:07  A.  Get rid of them. | | |
| | 97:08  Q.  How do you do them? | | |
| | 97:09  A.  Kill them. | | |
| | 97:10  Q.  Mr. Bell, do you find any irony in the fact | | |
| | 97:11     that while you were a member of the Scientific | | |
| | 97:12     Advisory Committee you were recommending just | | |
| | 97:13     disposing of hens? | | |
| 97:16 - 101:20 | **Bell, Donald 2013-08-20** | 00:05:23 | Bell_Final.79 |
| | 97:16     THE WITNESS:  No, I have never been able to | | |
| | 97:17     separate my brain into 20 percent and 80 percent, so | | |
| | 97:18     I'm me.  And you get the whole thing.  I'm either on | | |
| | 97:19     the committee or my day-by-day life.  Since I'm paid | | |
| | 97:20     for two days of my time, I think I have 20 other | | |
| | 97:21     days that I can do whatever I want and think | | |
| | 97:22     whatever I want, write whatever I want, communicate. | | |
| | 97:23     Okay?  So, no, I don't -- I think this is totally | | |
| | 97:24     within my realm. | | |
| | 97:25     BY MR. OLSON: | | |
| 🔗 328.11.5 | 98:01  Q.  Number 4 refers to an industry-wide policy | | |
| | 98:02     of a minimum floor space allowance that would result | | |
| | 98:03     in a more ideal national flock size? | | |
| | 98:04  A.  Right. | | |
| | 98:05  Q.  And that was a suggestion that you were | | |
| | 98:06     making at this time for UEP? | | |
| | 98:07  A.  Yeah. | | |
| | 98:08  Q.  And, in fact, UEP ended up adopting that? | | |

Bell_Final - 10-19-23_2317

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | |
|---|---|---|
| | 98:09 | A. No. The 48 inches at that time was what 15 |
| | 98:10 | to 20 percent of the birds were kept, at less than |
| | 98:11 | 48 inches. |
| 🔗 328.11.7 | 98:12 | So I suggested here that if 48 were adopted |
| | 98:13 | as the minimum space allowance, but you know what |
| | 98:14 | happened is it became 67 eventually. |
| | 98:15 | Q. It became a higher number? |
| | 98:16 | A. Yeah. |
| | 98:17 | Q. Right. |
| | 98:18 | A. And I've recommended early stages 72. 72 |
| | 98:19 | square inches -- early stages of a recommendation, |
| | 98:20 | but those recommendations change. |
| | 98:21 | Q. But putting the specific numbers aside, the |
| | 98:22 | gist of the recommendation here was to adopt a |
| | 98:23 | minimum floor space allowance to help the |
| | 98:24 | profitability of the industry? |
| | 98:25 | A. Of course, yes. |
| | 99:01 | Q. And the suggestion, as it's laid out here, |
| | 99:02 | doesn't relate to animal welfare, right? |
| | 99:03 | A. I wouldn't say that. |
| | 99:04 | Q. Well, here there is no -- it's not being |
| | 99:05 | suggested -- |
| | 99:06 | A. The word isn't used in there, not being |
| | 99:07 | used in the text. |
| | 99:08 | Q. The outcome of this suggestion is an |
| | 99:09 | economic one? |
| | 99:10 | A. That's what causes the suggestion, is that |
| | 99:11 | the -- my experience with cage density shows that |
| | 99:12 | that's an extreme that we shouldn't recommend. |
| 🔗 328.12.3 | 99:13 | Q. Now, if you turn to the next page, this one |
| | 99:14 | is entitled, "A Twelve Month Supply Plan to Meet the |
| | 99:15 | Market Needs that Provides a Reasonable Return on |
| | 99:16 | Investment." |
| | 99:17 | Do you see that? |
| | 99:18 | A. Yes. |
| | 99:19 | Q. And that's specifically what Mr. Gregory |
| | 99:20 | asked you to prepare, correct? |
| | 99:21 | A. That's part of the request, yes. |
| | 99:22 | Q. Do you recall other times that Mr. Gregory, |
| | 99:23 | or others in UEP, requested you propose plans for |
| | 99:24 | managing egg output? |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 99:25 | A. | I would say frequently, because that was a |
|---|---|---|---|
|  | 100:01 | | major issue, was that we have too many chickens. So |
|  | 100:02 | | that's always going to be a question, that's always |
|  | 100:03 | | going to be a target. |
| 🔗 328.12.4 | 100:04 | Q. | And in this one, again, you suggest that |
|  | 100:05 | | molting should be included as part of a national |
|  | 100:06 | | program, because that results in a lower level of |
|  | 100:07 | | egg production, right? |
|  | 100:08 | A. | Yes, of course. Yes. |
| ❎ Clear | 100:09 | Q. | Now, you talked about UEP making efforts to |
|  | 100:10 | | persuade its members -- |
|  | 100:11 | A. | Uh-huh. |
|  | 100:12 | Q. | -- and identified the newsletters |
|  | 100:13 | | Mr. Gregory edited? |
|  | 100:14 | A. | Uh-huh. |
|  | 100:15 | Q. | Beyond the newsletters, to your knowledge, |
|  | 100:16 | | what other types of efforts did UEP make to persuade |
|  | 100:17 | | its members to manage egg supply? |
|  | 100:18 | A. | Well, all of their programs are voluntary, |
|  | 100:19 | | so I'm not just sure where voluntary comes into |
|  | 100:20 | | persuasion. |
|  | 100:21 | | You know, whether you reduce your bird |
|  | 100:22 | | numbers, that was a voluntary decision on each |
|  | 100:23 | | person's part. |
|  | 100:24 | Q. | Were you ever at UEP meetings where members |
|  | 100:25 | | were asked to sign commitment forms about following |
|  | 101:01 | | programs, to your knowledge, to your recollection? |
|  | 101:02 | A. | I don't recall it personally. Of course, |
|  | 101:03 | | the progress of having people participate was |
|  | 101:04 | | reported in their newsletters, that we now have |
|  | 101:05 | | 50 percent, we now have 70 percent, we now have |
|  | 101:06 | | 90 percent. And those -- that's all anybody really |
|  | 101:07 | | needs to know. |
|  | 101:08 | Q. | Why do you say that? |
|  | 101:09 | A. | Because the rest of it is confidential |
|  | 101:10 | | company information. I don't want you to know that |
|  | 101:11 | | I'm participating or not participating. |
|  | 101:12 | Q. | By name? |
|  | 101:13 | A. | By name. |
|  | 101:14 | Q. | But it's helpful to know that others are |
|  | 101:15 | | participating? |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 101:16 A. And that's where the 70 percent comes in, | | |
|  | 101:17 the 80 percent comes in, yeah. | | |
|  | 101:18 Q. And why is it helpful for an individual | | |
|  | 101:19 producer to know that 70 percent or 80 percent of | | |
|  | 101:20 others are participating? | | |

**101:23 - 102:17**  **Bell, Donald 2013-08-20**  00:01:08  Bell_Final.80

101:23 THE WITNESS: You said that earlier. You
101:24 want to know you're in step. You want to know this
101:25 has a good chance of working. It starts out in
102:01 somebody's mind, and they put it down on paper and
102:02 they have a committee and eventually you get a --
102:03 what do you call it? --
102:04 BY MR. OLSON:
102:05 Q. Program?
102:06 A. No.
102:07 Q. Proposal?
102:08 A. Where everybody votes -- referendum.
102:09 You eventually have a referendum and you
102:10 may do a national referendum on some law, and laws
102:11 have been thrown out added to a national referendum.
102:12 But you don't want to put yourself out
102:13 there without having some idea what the industry is
102:14 doing as a whole. And I think that kind of a
102:15 progress that we now have 50, we now have 70, that's
102:16 enough to encourage people to say, well, I guess I
102:17 should get on board too.

**105:01 - 106:24**  **Bell, Donald 2013-08-20**  00:02:18  Bell_Final.81

🔗 1.1.2

105:01 Q. All right. Now I've handed you what we've
105:02 marked Gregory 8 -- Bell 8. Sorry.
105:03 A. Which one are we looking at? Molting?
105:04 Q. This is a UEP publication. Let me read the
105:05 Bates number into the record.
105:06 It is UE0064456 through -64459. It was
105:07 Gregory Exhibit 11. That's why I have Gregory on
105:08 the brain.
105:09 All right. Let me just first ask if you
105:10 can identify this as United Voices --
105:11 A. That's their regular every two weeks, I
105:12 believe it is.
105:13 Q. And you received these generally, correct?

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 105:14 | A. I keep about half of them, throw half of | | |
| | 105:15 | them away. | | |
| | 105:16 | Q. All right. So if you look at beginning at | | |
| 🔗 1.2 | 105:17 | the bottom right of the second page there is a part | | |
| 🔗 1.2.1 | 105:18 | that said, "Roller Coaster Egg Price Quotes," and | | |
| | 105:19 | maybe if you could just skim that -- | | |
| | 105:20 | A. Okay. | | |
| 🔗 1.3 | 105:21 | Q. -- and skim page 3. | | |
| | 105:22 | A. Who wrote it? | | |
| | 105:23 | Q. Well, I believe this is Mr. Gregory. | | |
| | 105:24 | A. Him. Okay. Boy, that's a terrible -- | | |
| | 105:25 | there it is over there, market outlook. | | |
| | 106:01 | Do I have to read the whole thing? | | |
| | 106:02 | Q. If you just skim it. | | |
| | 106:03 | A. Okay. Go ahead. | | |
| | 106:04 | Q. Just the question is can you see that -- if | | |
| 🔗 1.3.1 | 106:05 | you look at the top right of page 3, Mr. Gregory | | |
| 🔗 1.3.2 | 106:06 | says, "You will also be asked if you would | | |
| | 106:07 | participate in a supply adjustment program." | | |
| | 106:08 | Do you see where it says that? | | |
| | 106:09 | A. Yes, I see that. | | |
| | 106:10 | Q. And then underneath do you see where | | |
| | 106:11 | Mr. Gregory has reproduced the suggestions you made | | |
| | 106:12 | about the corrections in the nation's flock size? | | |
| 🔗 1.3.3 | 106:13 | A. Yes. | | |
| | 106:14 | Q. And it has those four including the | | |
| | 106:15 | industry-wide policy of a -- | | |
| | 106:16 | A. Is this shortly after those other letters? | | |
| | 106:17 | Q. It is the next month. | | |
| | 106:18 | A. The next month. Okay. Go ahead. | | |
| 🔗 1.3.4 | 106:19 | Q. And it includes this one about the minimum | | |
| | 106:20 | floor space allowance. | | |
| | 106:21 | A. Uh-huh. | | |
| | 106:22 | Q. Now, based on your knowledge of the | | |
| | 106:23 | industry, do you have an understanding of who would | | |
| | 106:24 | have received this type of document? | | |
| 107:01 - 107:18 | **Bell, Donald 2013-08-20** | | 00:00:33 | Bell_Final.82 |
| | 107:01 | THE WITNESS: Are those four points the | | |
| | 107:02 | same exact points that I had in my letter? | | |
| | 107:03 | BY MR. OLSON: | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

107:04  Q.  Right.

107:05  A.  Okay.  Part of my editorial?

107:06  Q.  Right.

107:07  A.  Okay.

107:08  Q.  So this is just a background question.  I

107:09      mean, I take it you're aware that this United Voices

107:10      was sent to UEP members and even others?

107:11  A.  Well, it's sent to their entire membership

107:12      list, to my knowledge, and I don't remember this

107:13      being a response to my earlier letter.  I don't read

107:14      some of these things --

107:15  Q.  So you don't recall seeing this at the

107:16      time?

107:17  A.  I don't recall, but it is right out of

107:18      here, so it's okay.

| | | | |
|---|---|---|---|
| **108:05 - 108:05** | **Bell, Donald 2013-08-20** | 00:00:03 | Bell_Final.83 |

🔗 256.1.7    108:05  Q.  Let me hand you what we've marked Bell 9.

| | | | |
|---|---|---|---|
| **108:06 - 108:07** | **Bell, Donald 2013-08-20** | 00:00:16 | Bell_Final.84 |

108:06      Why don't you briefly review this, please.

108:07      It is Bates-stamped BELL004041 through -42.

| | | | |
|---|---|---|---|
| **108:19 - 108:25** | **Bell, Donald 2013-08-20** | 00:00:16 | Bell_Final.85 |

🔗 256.1.7    108:19  Q.  Mr. Bell, can you identify Exhibit 9 as an

108:20      e-mail you wrote to what you were calling the Animal

108:21      Welfare Committee on December 22nd, 1999?

108:22  A.  Yes, I do.

🔗 256.1    108:23  Q.  This is what we called today the Scientific

108:24      Advisory Committee?

108:25  A.  Yes.

| | | | |
|---|---|---|---|
| **109:03 - 111:07** | **Bell, Donald 2013-08-20** | 00:02:40 | Bell_Final.86 |

109:03  Q.  And what you discuss in this e-mail is the

109:04      issue of cage space and how much cage space the

109:05      committee should recommend generally, correct?

109:06  A.  Yes.

109:07  Q.  And you begin that discussion by saying,

🔗 256.1.2    109:08      "Even though the subject is mainly one on selecting

109:09      cage density based on current economic parameters,"

109:10      and you go on.

109:11      What were you referring to when you say,

109:12      "based on current economic parameters"?

Bell_Final - 10-19-23_2317

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

109:13  A.  I think we probably were looking at

109:14     averages, which vary from year to year, as opposed

109:15     to a set of recommendations which would be over a

109:16     long time period. So I think that's probably the

109:17     emphasis there.

109:18  Q.  But what economic parameters was the

109:19     committee considering in this regard?

109:20  A.  That -- the committee, at that time, in

109:21     early sitting of the committee, would probably have

109:22     placed most of its emphasis on egg production and

109:23     mortality, and not until they were pressured into

109:24     welfare-type issues much later by the humane

109:25     society.

110:01     So I would assume that "current economic

110:02     parameters" means the cost of production and the

110:03     price of eggs.

110:04  Q.  And one of the points you make here is that

110:05     in putting together the guidelines, the committee

110:06     needs to recognize that the egg producer is in

110:07     business to make a living, right?

110:08  A.  Yes.

110:09  Q.  And the Scientific Advisory Committee needs

110:10     to think about investments, cost, performance and

110:11     profits, and consider all those things in the

110:12     program that was going to be adopted, right?

110:13  A.  I'm not finding your keywords.

110:14  Q.  Oh, sorry. If you look at point 2.

110:15  A.  Point 2 down here. Okay. Yes, I see it.

110:16     Okay.

110:17  Q.  Point 2 and 3, what you're saying is when

110:18     the committee makes its recommendations, it needs to

110:19     consider that the egg producer is in business to

110:20     make a living and it needs to consider investments,

110:21     cost, performance and profits, right?

110:22  A.  I guess there is a word -- "consider" or

110:23     "consideration" might need to be explained, but

110:24     that's what I wrote, so that's what they got.

110:25     "Consider" means one of many things that you have to

111:01     consider.

111:02  Q.  Okay. But these are things that needed to

111:03     be considered --

🔗 256.1.4

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 256.1 | 111:04 A. Exactly. | | |
| | 111:05 Q. -- in your view? | | |
| | 111:06 And the committee did consider those | | |
| | 111:07 things? | | |
| 111:09 - 113:11 | **Bell, Donald 2013-08-20** | 00:02:45 | Bell_Final.87 |
| | 111:09 THE WITNESS: Among the welfare issues that | | |
| | 111:10 we're primarily concerned with. The economics would | | |
| | 111:11 be more important to me, probably, because, as I | | |
| | 111:12 said, as a main reason people change is economic | | |
| | 111:13 reasons. That's why they change anything, and we | | |
| | 111:14 are talking about change here. | | |
| | 111:15 BY MR. OLSON: | | |
| | 111:16 Q. And one of the points you make here in that | | |
| 🔗 256.1.5 | 111:17 regard is you thought an unrealistically high | | |
| | 111:18 recommendation would fail to persuade anyone, right? | | |
| | 111:19 A. Where did you read that now? | | |
| | 111:20 Q. The third full paragraph. | | |
| | 111:21 A. The third full paragraph. | | |
| 🔗 256.1.6 | 111:22 Q. Do you see where you say, "I'm also | | |
| | 111:23 concerned that an unrealistically high | | |
| | 111:24 recommendation would fail to persuade anyone"? | | |
| | 111:25 A. You're in the second part of that? Where | | |
| | 112:01 are you in the third one? I can't see it in the | | |
| | 112:02 third paragraph. | | |
| | 112:03 Q. Do you see the paragraph that says, "I am | | |
| | 112:04 primarily concerned"? | | |
| | 112:05 A. Yes, okay. | | |
| | 112:06 Q. The third sentence there. | | |
| | 112:07 A. Oh, third sentence, you said "third | | |
| | 112:08 paragraph." | | |
| | 112:09 Q. It is the third sentence in the third | | |
| | 112:10 paragraph. | | |
| | 112:11 A. "I am also concerned." Okay. I was | | |
| | 112:12 reading down here, number 3. | | |
| | 112:13 Q. Do you see that? | | |
| | 112:14 A. That's saying that if you allowed an acre | | |
| | 112:15 of land for each chicken, that you wouldn't persuade | | |
| | 112:16 anybody to make any changes, because you've given | | |
| | 112:17 them way more than is required to satisfy the | | |
| | 112:18 welfare. | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 256.2.1

112:19 Q. And, in fact, has this document refreshed
112:20　　your recollection that at this time some on the
112:21　　committee were thinking that 72 inches was the right
112:22　　number?
112:23 A. Yes. 72 inches is sort of a magic number.
112:24　　Because of the size of cages that were present at
112:25　　the time, you divide the total space of the cage by
113:01　　1, 2, 3 or 4, or some other number, and 72 comes out
113:02　　a good, usable number.
113:03 Q. And you make the point on the second page
113:04　　of this that you were against 72 square inches as a
113:05　　number because it could not be economically
113:06　　justified, right?
113:07 A. Yes. And it also goes back to the question
113:08　　of a standard for everybody, 72 inches for you might
113:09　　be the right number, for me it is the wrong number.
113:10　　So we have methods of analyzing the issue for you
113:11　　and for me separately.

| 113:12 - 113:19 | **Bell, Donald 2013-08-20** | 00:00:20 | Bell_Final.88 |
|---|---|---|---|

113:12　　And if we want to use something for the
113:13　　entire industry, well, then, we'll develop a set of
113:14　　parameters, and we'll say that that's too much or
113:15　　that's too little.
113:16 Q. And you thought in coming up with the
113:17　　parameters, the committee had to consider practical
113:18　　issues and be realistic, right?
113:19 A. Absolutely, yes.

| 113:20 - 114:01 | **Bell, Donald 2013-08-20** | 00:00:19 | Bell_Final.89 |
|---|---|---|---|

❌ Clear

113:20 Q. And not recommend practices that weren't
113:21　　economically justified?
113:22 A. Especially in the next paragraph where it
113:23　　says such as Economic Union of Europe to just copy
113:24　　what they do verbatim and thinking that's going to
113:25　　apply to the United States. That's a very important
114:01　　statement.

| 114:02 - 114:04 | **Bell, Donald 2013-08-20** | 00:00:13 | Bell_Final.90 |
|---|---|---|---|

114:02　　And that's what we've done, we've adopted
114:03　　some of their technology and management from Europe
114:04　　word for word, and it's not for the United States.

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 116:18 - 117:07 | **Bell, Donald 2013-08-20** | 00:01:06 | Bell_Final.91 |

  🔗 245.1.1     116:18   Q.   Now let me hand you what's been marked Bell
116:19      11.
116:20   A.   Thank you.  Okay.
116:21   Q.   This is a document entitled,
  🔗 245.1      116:22      "Recommendations for UEP Animal Welfare Guidelines,"
116:23      dated September 2000, Bates-stamped UE0208684
116:24      through -208703.
116:25      And can you generally identify this
117:01      document for us, Mr. Bell?
117:02   A.   Well, it appears to be a set of guidelines
117:03      that the advisory committee gave to UEP, but I don't
117:04      know whether it was a final copy of this particular
117:05      document or whether it was -- the fact that it says
117:06      "confidential" at the bottom makes me think it was
117:07      an in-progress report.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 117:15 - 118:04 | **Bell, Donald 2013-08-20** | 00:00:33 | Bell_Final.92 |

117:15   Q.   .... Let's just look at a couple -- but,
117:16      in any case, this document, to the extent it was the
117:17      final one, would have been the initial set of
117:18      recommendations?
117:19   A.   It follows our first meeting in 1999,
117:20      right.
117:21   Q.   Right.
117:22   A.   So it would be -- I'm sure this is the
117:23      first document, quote unquote.
117:24   Q.   That that was the official recommendations
117:25      of the Scientific Advisory Committee?
118:01   A.   But I don't know how far this goes.  Has
118:02      UEP accepted this at this point?
118:03   Q.   Well, I can't answer that one for you.
118:04   A.   Okay.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 119:24 - 120:10 | **Bell, Donald 2013-08-20** | 00:00:32 | Bell_Final.93 |

119:24      All right.  If we look at the next heading,
  🔗 245.8      119:25      this is the one that says, "Housing, Space
120:01      Allowances, and Environment."
120:02   A.   On the page -- there we go.
120:03   Q.   Do you see that heading?
120:04   A.   Got it.
120:05   Q.   Now, I take it, Mr. Bell, that with regard

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 120:06 | to housing, cage space density wasn't the only issue | | |
| | 120:07 | the scientific committee thought was important? | | |
| | 120:08 A. | I would hope not. | | |
| | 120:09 Q. | The committee also thought feeder space was | | |
| | 120:10 | important, right? | | |
| 120:12 - 121:06 | **Bell, Donald 2013-08-20** | | 00:00:45 | Bell_Final.94 |
| | 120:12 | THE WITNESS:  I personally did, because I | | |
| | 120:13 | was -- I was one of the first ones to do work with | | |
| | 120:14 | feeder space, and we demonstrated up to 6 inches. | | |
| | 120:15 | But if you look at the final part of this thing, I'm | | |
| | 120:16 | not sure whether we wound up with 4 inches or we | | |
| | 120:17 | wound up with enough space for all the birds to eat | | |
| | 120:18 | at the same time. | | |
| | 120:19 | BY MR. OLSON: | | |
| | 120:20 Q. | If you look -- go ahead and page towards | | |
| 🔗 245.10.1 | 120:21 | the recommendations, "Housing Recommendations For | | |
| | 120:22 | Caged Hens for the UEP Guidelines"? | | |
| | 120:23 A. | Where are we?  Conclusion, or what? | | |
| | 120:24 | "Housing Recommendations" -- go ahead. | | |
| 🔗 245.10.2 | 120:25 Q. | If you look at point 4 -- | | |
| | 121:01 A. | Go ahead. | | |
| | 121:02 Q. | What does point 4 indicate about the | | |
| | 121:03 | consensus of the Scientific Advisory Committee? | | |
| | 121:04 A. | Well, it says 4 inches. | | |
| | 121:05 Q. | Minimum 4 inches per bird? | | |
| | 121:06 A. | Yes.... | | |
| 122:05 - 122:11 | **Bell, Donald 2013-08-20** | | 00:00:19 | Bell_Final.95 |
| ✖ Clear | 122:05 Q. | And then you all signed off on the final? | | |
| | 122:06 A. | We all signed off on the final.  I don't | | |
| | 122:07 | think we were antagonistic about anything at that | | |
| | 122:08 | point. | | |
| | 122:09 Q. | And would it be fair to say that the | | |
| | 122:10 | consensus of the advisory committee is that feeder | | |
| | 122:11 | space was a critical element affecting welfare? | | |
| 122:14 - 122:19 | **Bell, Donald 2013-08-20** | | 00:00:32 | Bell_Final.96 |
| | 122:14 | THE WITNESS:  The committee, I don't think, | | |
| | 122:15 | was as firm as I was.  Remember, we had -- worldwide | | |
| | 122:16 | we had over 50 million chickens working on the | | |
| | 122:17 | feeder space part of that.  And they bought and | | |
| | 122:18 | built all over the world.  And up to that point, up | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 122:19    to that point, 4 inches was kind of the exception. | | |
| 125:24 - 127:07 | **Bell, Donald 2013-08-20** | 00:01:55 | Bell_Final.97 |
| | 125:24   Q.   How would you describe it, the importance | | |
| | 125:25       of feeder space? | | |
| | 126:01   A.   First of all, you have dominant birds | | |
| | 126:02       picking over the food and taking out the -- mostly | | |
| | 126:03       the grain, which is like dessert, you know, they | | |
| | 126:04       prefer that. And that's where the carbohydrate -- | | |
| | 126:05       that's where the energy is. | | |
| | 126:06       So you are starting to imbalance the diet | | |
| | 126:07       by limiting the feeder space. | | |
| | 126:08       Pictures that we drew about the original | | |
| | 126:09       cage space issue is that maybe three birds would be | | |
| | 126:10       at the feed trough and one bird would have to stand | | |
| | 126:11       in the back. | | |
| | 126:12       And when you change the bird numbers, you | | |
| | 126:13       change about four things. You change the colony | | |
| | 126:14       size, you change the feeder space, you change the | | |
| | 126:15       amount of water -- watering per bird. | | |
| | 126:16       So to separate the feeder space from the | | |
| | 126:17       floor space, that's a difficult exercise, to | | |
| | 126:18       separate which is most important. All the eggs that | | |
| | 126:19       you lose are feeder space, all the eggs you lose are | | |
| | 126:20       floor space, it is very difficult. | | |
| | 126:21       We developed formulas in our research where | | |
| | 126:22       you could assign numbers to each element, because we | | |
| | 126:23       had all kinds of cases. You go out in the field and | | |
| | 126:24       the farmer doesn't have a clue. | | |
| | 126:25   Q.   Now, as far as the floor space aspect, the | | |
| 🔗 245.9.1 | 127:01       first bullet here indicates that the conclusion of | | |
| | 127:02       the research, and it says, "Numerous studies" -- | | |
| | 127:03   A.   Go ahead. | | |
| | 127:04   Q.   -- "have shown that decreasing space | | |
| | 127:05       allowances in cages to below approximately 72 square | | |
| | 127:06       inches per hen significantly reduces henhouse egg | | |
| | 127:07       production and increases mortality," right? | | |
| 127:10 - 127:11 | **Bell, Donald 2013-08-20** | 00:00:04 | Bell_Final.98 |
| | 127:10       THE WITNESS: Yes. That's an open-ended | | |
| | 127:11       amount of space. | | |
| 128:23 - 130:03 | **Bell, Donald 2013-08-20** | 00:01:26 | Bell_Final.99 |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| 🔗 245.9.2 | 128:23 | Q. .... And if you look at the fourth bullet | | Bell_Final.99 |
| | 128:24 | here, the committee says, "Measurements of white | | |
| | 128:25 | leghorn hens show that they require about 65 to 83 | | |
| | 129:01 | square inches to perform even the most basic | | |
| | 129:02 | behaviors, standing comfortably and resting, and | | |
| | 129:03 | more room is required to perform other" -- | | |
| | 129:04 | A. Yeah. | | |
| | 129:05 | Q. Was that consistent with your research too? | | |
| | 129:06 | A. Well, we didn't look at the wing flapping, | | |
| | 129:07 | you know, we didn't look at behavioral things. We | | |
| | 129:08 | did practical research that the farmer could | | |
| | 129:09 | duplicate. | | |
| | 129:10 | And he can count eggs and he can weigh the | | |
| | 129:11 | eggs and he can weigh the chickens and he can look | | |
| | 129:12 | at the mortality, but he can't sit out there with a | | |
| | 129:13 | TV camera determining how many flaps per hour the | | |
| | 129:14 | chickens wave their wings. That's got to be done in | | |
| | 129:15 | a laboratory. | | |
| 🔗 245.15.1 | 129:16 | Q. All right. One more quick question on this | | |
| | 129:17 | document. If you turn to the molting section -- | | |
| | 129:18 | A. Got it. | | |
| | 129:19 | Q. -- and I'm looking at the recommendation | | |
| | 129:20 | part, the document ends in -98. It says, "Molting | | |
| | 129:21 | Recommendations for UEP Guidelines." | | |
| | 129:22 | A. Yeah. | | |
| | 129:23 | Q. Basically the committee concluded that | | |
| | 129:24 | there were animal welfare concerns with molting | | |
| | 129:25 | through forced starvation, right? | | |
| | 130:01 | A. Feed withdrawal. | | |
| | 130:02 | Q. And that that feed withdrawal raised | | |
| | 130:03 | genuine animal welfare concerns; is that fair? | | |
| 130:05 - 130:16 | **Bell, Donald 2013-08-20** | | 00:00:19 | Bell_Final.100 |
| | 130:05 | THE WITNESS: Say that again. | | |
| | 130:06 | BY MR. OLSON: | | |
| | 130:07 | Q. The committee concluded that the feed | | |
| | 130:08 | withdrawal raised animal welfare concerns? | | |
| | 130:09 | A. Yes. | | |
| | 130:10 | Q. And encouraged producers and researchers to | | |
| | 130:11 | develop alternatives? | | |
| | 130:12 | A. Yes. | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

130:13  Q.  And recommended that in the meantime the
130:14      shortest period of feed withdrawal period should be
130:15      used?
130:16  A.  Yes.

| 133:18 - 133:19 | **Bell, Donald 2013-08-20** | 00:00:06 | Bell_Final.101 |
|---|---|---|---|

🔗 240.1.2     133:18  Q.  Let me hand you what's marked Bell
              133:19      Exhibit 13 very briefly.

| 133:20 - 133:21 | **Bell, Donald 2013-08-20** | 00:00:08 | Bell_Final.102 |
|---|---|---|---|

🔗 240.1.1     133:20      This is Bates-stamped UE0790540 through
              133:21      -542.

| 133:22 - 133:25 | **Bell, Donald 2013-08-20** | 00:00:12 | Bell_Final.103 |
|---|---|---|---|

🔗 240.1.1     133:22      I'll just ask if you can identify this as
              133:23      the executed financial consulting agreement between
              133:24      you and UEP?
              133:25  A.  Yes, it is.

| 135:12 - 135:13 | **Bell, Donald 2013-08-20** | 00:00:03 | Bell_Final.104 |
|---|---|---|---|

🔗 385.1.1     135:12  Q.  Let me hand you what we've marked as Bell
              135:13      14.

| 135:17 - 136:02 | **Bell, Donald 2013-08-20** | 00:00:27 | Bell_Final.105 |
|---|---|---|---|

              135:17      And I'll ask if you can identify this as an
🔗 385.1.2     135:18      Egg Economics Update dated December 31, 2000 that
              135:19      you authored?
              135:20  A.  Yes, yes.
              135:21  Q.  Okay.  And you recall this particular
              135:22      update?
              135:23  A.  Yes.
🔗 385.1.3     135:24  Q.  And what it addresses is the economic
              135:25      implications of reducing cage density in the U.S.,
              136:01      right?
              136:02  A.  Yes.

| 136:21 - 137:02 | **Bell, Donald 2013-08-20** | 00:00:09 | Bell_Final.106 |
|---|---|---|---|

🔗 385.1.4     136:21  Q.  Okay.  Now, if you look at the third
              136:22      paragraph --
              136:23  A.  Go ahead.
              136:24  Q.  Why don't you review that third paragraph
              136:25      that starts, "The guidelines."
              137:01  A.  On the first page?
              137:02  Q.  Yes.  Let me know when you're done.

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 137:03 - 137:24 | **Bell, Donald 2013-08-20** | 00:01:15 | Bell_Final.107 |

137:03  A.  Okay.

137:04  Q.  All right.  You end it by saying, "Major

137:05      economic issues are involved with the question of

137:06      space and compliance with the specific space

137:07      allowance recommendations will be difficult to

137:08      accomplish by persuasion alone."

137:09      Do you see that?

137:10  A.  Yes.

137:11  Q.  And what did you mean by that?

137:12  A.  This is very -- at the root issue of bird

137:13      numbers that I can have in my chicken house.

137:14      And everything that I do on this farm has

137:15      to do with efficient use of facilities, egg

137:16      processing plants, feed mills, chicken houses, and

137:17      so on, and so it's a multi-faceted question and

137:18      problem.

137:19      And it would be, and I think it has turned

137:20      out to be, one of the most difficult for people to

137:21      accept all aspects of that.  I think they lost

137:22      membership because -- because of too -- these

137:23      requirements are too stringent.  But that's why I

137:24      said.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 137:25 - 138:23 | **Bell, Donald 2013-08-20** | 00:00:48 | Bell_Final.108 |

🔗 385.4

137:25  Q.  All right.  And if you look at page 4,

138:01      there is a heading that says, "Economic Benefits

138:02      From Reducing Cage Density"?

138:03  A.  Yes, yes.

🔗 385.4.1

138:04  Q.  And there is a subheading that says,

138:05      "National Participation to Balance Supply With

138:06      Demand."

138:07      Do you see that?

138:08  A.  Uh-huh.

138:09  Q.  You say, "A broad industry-wide acceptance

138:10      of the historically proven fact that the industry

138:11      makes more with less (more profits with less hens)

138:12      would be the greatest windfall of following the UEP

138:13      proposed guidelines."

138:14      Do you see that?

138:15  A.  I sure do.

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 138:16   Q.   And that was your view at the time, right? | | |
| | 138:17   A.   Yes. | | |
| | 138:18   Q.   And then in bold underlined it says, "The | | |
| | 138:19      task is to devise the method and motivation to | | |
| | 138:20      accomplish it voluntarily." | | |
| | 138:21      Do you see that? | | |
| | 138:22   A.   Yes. | | |
| | 138:23   Q.   And how was that ultimately done? | | |
| 138:25 - 140:02 | **Bell, Donald 2013-08-20** | 00:01:03 | Bell_Final.109 |
| | 138:25      THE WITNESS: How is what? | | |
| | 139:01      BY MR. OLSON: | | |
| | 139:02   Q.   Ultimately done. | | |
| | 139:03   A.   Ultimately done? | | |
| | 139:04   Q.   Yes. | | |
| | 139:05   A.   What are you saying? I'm not sure. | | |
| | 139:06   Q.   How was that task of encouraging national | | |
| | 139:07      participation -- | | |
| | 139:08   A.   Well, I assume -- | | |
| | 139:09   Q.   -- accomplished? | | |
| | 139:10   A.   -- at the time this was written maybe | | |
| | 139:11      20 percent of the industry was acceptable to the | | |
| | 139:12      idea, eventually maybe 80 percent. | | |
| | 139:13      Windfall is something that's unexpected. | | |
| | 139:14      Unexpected, so it is not planned. It is an | | |
| | 139:15      unexpected result that these things happen. | | |
| | 139:16      We didn't go in there -- nobody went in | | |
| | 139:17      there and said let's reduce the bird numbers by | | |
| | 139:18      20 million. Because back here someplace we said | | |
| | 139:19      that they are paying for a million. So we didn't | | |
| | 139:20      have a target. | | |
| | 139:21   Q.   I don't want to focus on the windfall part. | | |
| | 139:22      This idea of devising a method and motivation to | | |
| | 139:23      accomplish -- | | |
| | 139:24   A.   Uh-huh, yes. | | |
| | 139:25   Q.   -- was that method and motivation ever | | |
| | 140:01      identified, to your knowledge, or how was that | | |
| | 140:02      solved? | | |
| 140:04 - 140:13 | **Bell, Donald 2013-08-20** | 00:00:23 | Bell_Final.110 |
| | 140:04      THE WITNESS: Well, it says, "Following the | | |
| | 140:05      UEP proposed guidelines." Then it says, "The task | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 140:06    is to devise the method and motivation to accomplish | | |
| | 140:07    it voluntarily." | | |
| | 140:08    And that still exists today, it existed | | |
| | 140:09    when the program was first introduced. | | |
| | 140:10    BY MR. OLSON: | | |
| | 140:11  Q.  When you say "the program," you're talking | | |
| | 140:12    about the UEP-certified program? | | |
| | 140:13  A.  Yes, yes. | | |
| 140:14 - 140:14 | **Bell, Donald 2013-08-20** | 00:00:02 | Bell_Final.111 |
| | 140:14  Q.  And that was the method to accomplish this? | | |
| 140:16 - 140:17 | **Bell, Donald 2013-08-20** | 00:00:02 | Bell_Final.112 |
| | 140:16    BY MR. OLSON: | | |
| | 140:17  Q.  That program? | | |
| 140:19 - 141:03 | **Bell, Donald 2013-08-20** | 00:00:36 | Bell_Final.113 |
| | 140:19    THE WITNESS: Let me think what you're | | |
| | 140:20    saying here. | | |
| | 140:21    "To devise the method and motivation to | | |
| | 140:22    accomplish it voluntarily." | | |
| | 140:23    BY MR. OLSON: | | |
| | 140:24  Q.  Right. | | |
| | 140:25  A.  To make more money with less hens. | | |
| | 141:01  Q.  Right. My question is: The UEP-certified | | |
| | 141:02    program was the method that was devised to | | |
| | 141:03    accomplish that goal, correct? | | |
| 141:06 - 141:21 | **Bell, Donald 2013-08-20** | 00:00:39 | Bell_Final.114 |
| | 141:06    THE WITNESS: I claim there the task is to | | |
| | 141:07    devise, which means it hasn't been accomplished at | | |
| | 141:08    that point -- | | |
| | 141:09    BY MR. OLSON: | | |
| | 141:10  Q.  Right. | | |
| | 141:11  A.  -- or accepted at that point. | | |
| | 141:12  Q.  And at this point, the certified | | |
| | 141:13    certification expert -- | | |
| | 141:14  A.  I don't even use the word "certified." | | |
| | 141:15  Q.  So do you know what you're referring to, | | |
| | 141:16    the method that was devised to accomplish this? | | |
| | 141:17  A.  I say it's a task. And I didn't come right | | |
| | 141:18    in there and say the only way to do this is to | | |
| | 141:19    reduce the cages, I didn't say that. But we've | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

141:20    referred to that with examples within this whole
141:21    document.

| | | | |
|---|---|---|---|
| 141:22 - 142:13 | **Bell, Donald 2013-08-20** | 00:00:46 | Bell_Final.115 |

141:22   Q.   Let me try this way. You say, "The task to
141:23      devise the method and motivation to accomplish it
141:24      voluntarily," was that task ever accomplished?
141:25   A.   I would say it was accomplished 80 percent,
142:01      yeah.
142:02   Q.   And you were referring to the UEP certified
142:03      program participation?
142:04   A.   Well, we are talking about cage density now
142:05      and we're talking about the size of requirements,
142:06      yes, and that was accomplished X percent by the
142:07      auditing procedure.
142:08      Are you familiar with that?
142:09   Q.   Yes.
142:10   A.   That the farms were audited by outside
142:11      auditors, and did you meet your goal, did you meet
142:12      your target. And I don't know what the penalty was
142:13      if you didn't, but, anyway.

| | | | |
|---|---|---|---|
| 142:18 - 142:25<br>🔗 385.11.1 | **Bell, Donald 2013-08-20** | 00:00:17 | Bell_Final.116 |

142:18   Q.   The third sentence says, "Increasing floor
142:19      space allowances are difficult to justify for the
142:20      individual farm, but if enough producers follow this
142:21      practice, industry profits will be considerably
142:22      higher as supply and demand reach a more optimum
142:23      balance."
142:24      Do you see that?
142:25   A.   Yes.

| | | | |
|---|---|---|---|
| 143:12 - 144:12 | **Bell, Donald 2013-08-20** | 00:01:20 | Bell_Final.117 |

143:12   Q.   But this aspect about increasing floor
143:13      space allowances are difficult to justify for the
143:14      individual farm --
143:15   A.   That's because he's got a hundred-case-
143:16      an-hour machine and now you want him to run it at 80
143:17      cases because you're going to reduce his burden
143:18      numbers. He knows that right off the bat. He knows
143:19      his feed mill is going to be shut down one day a
143:20      week. He knows he's going to have to lay off some
143:21      labor, and they've been working for him for 25

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 143:22 | years. | | |
| | 143:23 | So, you know, it's easy to say that and | | |
| | 143:24 | easy for me to recommend something like that, but | | |
| | 143:25 | they have to implement it.  I mean, that's what the | | |
| | 144:01 | whole thing is about, you follow the guidelines. | | |
| | 144:02 | And you tell a person he has to reduce his | | |
| | 144:03 | flock size by 20 percent, sure he can go build | | |
| | 144:04 | another chicken house for that 20 percent, he can do | | |
| | 144:05 | that -- | | |
| | 144:06 | Q.  But that's expensive? | | |
| | 144:07 | A.  But that's expensive.  And he's got -- he's | | |
| | 144:08 | already got the chickens and he's got a transition | | |
| | 144:09 | period to shift from 100 to 80.  But when it comes | | |
| | 144:10 | time in the deadline and the audit says you still | | |
| | 144:11 | have 100 percent, and whatever the penalty is, I'm | | |
| | 144:12 | not aware of, but that's the issue. | | |
| **144:18 - 144:18** | **Bell, Donald 2013-08-20** | | 00:00:04 | Bell_Final.118 |
| 🔗 206.1.5 | 144:18 | Q.  Let me hand you what we've marked Bell 15. | | |
| **145:01 - 145:13** | **Bell, Donald 2013-08-20** | | 00:00:46 | Bell_Final.119 |
| 🔗 206.1.6 | 145:01 | Q.  And can you identify this as a document | | |
| | 145:02 | that you authored on April 15th, 2002? | | |
| | 145:03 | A.  This is called a memo, and this was started | | |
| 🔗 206.1 | 145:04 | with my first relationship with UEP, which I've told | | |
| | 145:05 | them that I would do, and it would be all economic, | | |
| | 145:06 | it would be -- it would parallel some of the other | | |
| | 145:07 | reports that we also told them we would continue to | | |
| | 145:08 | produce. | | |
| | 145:09 | I'm not sure about this particular -- well, | | |
| | 145:10 | you want to go ahead and ask questions.  Go ahead. | | |
| | 145:11 | Q.  That's helpful. | | |
| | 145:12 | This memo is something that UEP -- that you | | |
| | 145:13 | were compensated by UEP for writing? | | |
| **145:16 - 145:23** | **Bell, Donald 2013-08-20** | | 00:00:10 | Bell_Final.120 |
| | 145:16 | THE WITNESS:  That's what we promised to | | |
| | 145:17 | include in our services. | | |
| | 145:18 | BY MR. OLSON: | | |
| | 145:19 | Q.  That's a better way of putting it.  Thank | | |
| | 145:20 | you. | | |
| | 145:21 | You say this was written under the | | |
| | 145:22 | sponsorship of UEP? | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 145:23  A.  Yes. | | |
| 146:17 - 148:01 | **Bell, Donald 2013-08-20** | 00:01:21 | Bell_Final.121 |
| | 146:17      Now, back to Bell Exhibit 15, what you call | | |
| | 146:18      the memo? | | |
| | 146:19  A.  Yes. | | |
| | 146:20  Q.  This is sometimes called a flock | | |
| | 146:21      projection? | | |
| | 146:22  A.  No, it isn't. | | |
| | 146:23  Q.  Okay. | | |
| | 146:24  A.  It says there "flock projection," but this | | |
| | 146:25      is not the official -- this is a memo. | | |
| | 147:01  Q.  A memo, okay.  All right. | | |
| 🔗 206.1.1 | 147:02      And the subject of this one was the effect | | |
| | 147:03      on egg prices and flock performance of reducing cage | | |
| | 147:04      density, right? | | |
| | 147:05  A.  Yes. | | |
| | 147:06  Q.  And the first thing you say is, "Reducing | | |
| 🔗 206.1.2 | 147:07      the nation's average cage density can have numerous | | |
| | 147:08      positive effects on the income and costs of | | |
| | 147:09      individual producers in the industry as a whole," | | |
| | 147:10      right? | | |
| | 147:11  A.  Yes. | | |
| | 147:12  Q.  Now, who are these memos distributed to? | | |
| | 147:13  A.  I have no idea, but I believe UEP sent it | | |
| | 147:14      to all their members. | | |
| | 147:15  Q.  So you would send it to UEP, and they | | |
| | 147:16      would -- | | |
| | 147:17  A.  Yes, I sent the original to UEP. | | |
| | 147:18  Q.  All right. | | |
| | 147:19      Let's just go to the fourth paragraph that | | |
| 🔗 206.1.4 | 147:20      starts, "A one-million hen reduction." | | |
| | 147:21  A.  Yes. | | |
| 🔗 206.1.3 | 147:22  Q.  You say, "We commonly hear the excuse that | | |
| | 147:23      'If we do it, there is no guarantee that my | | |
| | 147:24      competitor will do it.'" | | |
| | 147:25      Do you see that? | | |
| | 148:01  A.  Uh-huh. | | |
| 148:18 - 151:16 | **Bell, Donald 2013-08-20** | 00:02:34 | Bell_Final.122 |
| | 148:18  Q.  And then I want to focus to the next | | |
| | 148:19      sentence. | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 148:20 | A. | "We commonly hear the excuse 'If we do it, |
|  | 148:21 |  | there is no guarantee my competitor would do it.' |
|  | 148:22 |  | So I gained a competitive advantage because I didn't |
|  | 148:23 |  | do it. The one guy has a hundred birds in his house |
|  | 148:24 |  | and I've only got 80 and I've lost competitive |
|  | 148:25 |  | advantage. |
|  | 149:01 | Q. | So is that the type of thing you would hear |
|  | 149:02 |  | expressed -- |
|  | 149:03 | A. | That's the type of thing. |
|  | 149:04 | Q. | -- by producers during the course of your |
|  | 149:05 |  | work? |
|  | 149:06 | A. | That's right. |

🔗 206.3

|  | 149:07 | Q. | Now let's look at page 3. |
|  | 149:08 | A. | Page 3? Okay. |
|  | 149:09 | Q. | These are some data you provided. |
|  | 149:10 | A. | Statistics, right. |

🔗 206.3.1

|  | 149:11 | Q. | Statistic. I wanted to look at number 6 |
|  | 149:12 |  | called "Force Molting." |
|  | 149:13 | A. | You are on page 33? |
|  | 149:14 | Q. | Yes. |
|  | 149:15 | A. | Excuse me. Go ahead. |
|  | 149:16 | Q. | All right. And there is data regarding |
|  | 149:17 |  | force molting? |
|  | 149:18 | A. | Yes. |
|  | 149:19 | Q. | Now, this force molting, that's the forced |
|  | 149:20 |  | starvation of feed withdrawal from the hen, right? |
|  | 149:21 | A. | At that time that was a very common way, |
|  | 149:22 |  | yes. |
|  | 149:23 | Q. | And what this indicates is that from 2000 |
|  | 149:24 |  | to 2001 molting increased, right? |
|  | 149:25 | A. | Let me explain something. Okay? |
|  | 150:01 |  | This does not say what percentage of the |
|  | 150:02 |  | chickens are molted, it says what percentage of the |
|  | 150:03 |  | chickens have been molted or are being molted. |
|  | 150:04 | Q. | Okay. |
|  | 150:05 | A. | Actually, at this point in time probably |
|  | 150:06 |  | two-thirds to 70 percent of all chickens were |
|  | 150:07 |  | molted. |
|  | 150:08 | Q. | Okay. |
|  | 150:09 | A. | Do you follow the difference between that |
|  | 150:10 |  | statement? |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

150:11  Q.  I think so.

150:12  A.  Okay.  Go ahead.

150:13  Q.  And what you show here is from 2000 to

150:14        2001 --

150:15  A.  There was a slight increase.

150:16  Q.  -- force molting, there was an increase?

150:17  A.  In January and for the two months.  And we

150:18        would start to think, well, January and February, is

150:19        this thing going to go three or four months, is it

150:20        going to keep going?  If it keeps going, then people

150:21        will start to say, well, maybe it is going to result

150:22        in less eggs.

150:23  Q.  And also there was more molting happening

150:24        in January and February of 2002 than January and

150:25        February of 2000?

151:01  A.  That's what it says, yeah.  And then 2002

151:02        you went back down.

151:03  Q.  No, but 2002 is still more than what's

151:04        happening in 2000?

151:05  A.  Oh, yeah, yeah, yeah.  This is normal

151:06        fluctuation.

151:07  Q.  Okay.  But it's an increase -- just stick

151:08        with me for a moment.

151:09  A.  Go ahead.

151:10  Q.  In both 2001 and 2002 there was more

151:11        molting happening than in the same period --

151:12  A.  Yes, exactly.

151:13  Q.  And isn't it kind of odd that was happening

151:14        when the guidelines say that force molting has

151:15        animal welfare problems?

151:16  A.  No.

| | | | |
|---|---|---|---|
| 151:20 - 151:25 | **Bell, Donald 2013-08-20** | 00:00:11 | Bell_Final.123 |

151:20  Q.  Why did molting increase if the Scientific

151:21        Advisory Committee --

151:22  A.  Because they decided economically that it

151:23        was justified.

151:24  Q.  And it wasn't prohibited either, was it?

151:25  A.  Never prohibited.

| | | | |
|---|---|---|---|
| 152:02 - 152:16 | **Bell, Donald 2013-08-20** | 00:00:29 | Bell_Final.124 |

152:02        THE WITNESS:  That's the one letter we

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|

|  | 152:03 | wrote way back here that says it is not a matter of | | |
|  | 152:04 | molting versus not molting, it is a matter of egg | | |
|  | 152:05 | production. | | |
|  | 152:06 | BY MR. OLSON: | | |
| 🔗 206.3.2 | 152:07 | Q. And if you look at point 7, slaughter -- do | | |
|  | 152:08 | you see that? | | |
|  | 152:09 | A. Go ahead. | | |
|  | 152:10 | Q. That's the number of birds that are | | |
|  | 152:11 | slaughtered? | | |
|  | 152:12 | A. In a USDA slaughter plant. | | |
|  | 152:13 | Q. Yes. And from 2000 to 2002 there was an | | |
|  | 152:14 | increase in the number of birds that were | | |
|  | 152:15 | slaughtered -- | | |
| ⌧ Clear | 152:16 | A. That's what it says. | | |
| 175:23 - 175:24 | **Bell, Donald 2013-08-21** | | 00:00:03 | Bell_Final.125 |
| 🔗 824.1.1 | 175:23 | All right. I've handed you what's been | | |
|  | 175:24 | marked Bell Exhibit 16.... | | |
| 176:04 - 179:01 | **Bell, Donald 2013-08-21** | | 00:03:26 | Bell_Final.126 |
|  | 176:04 | Q. ..... Can you identify it as a United | | |
| 🔗 824.1.2 | 176:05 | Voices publication dated July 29, 2002? | | |
|  | 176:06 | A. Yes, I can. | | |
|  | 176:07 | Q. And it attaches a -- what you've referred | | |
| 🔗 824.5.1 | 176:08 | to as a memoranda that you've prepared under the | | |
|  | 176:09 | sponsorship of UEP; is that right? | | |
| 🔗 824.5.1 | 176:10 | A. That's correct. We called it a memo, but | | |
|  | 176:11 | that's okay. | | |
|  | 176:12 | Q. A memo. | | |
|  | 176:13 | And the date of this memo is July 16, 2002; | | |
|  | 176:14 | is that -- | | |
|  | 176:15 | A. Yes, sir. | | |
|  | 176:16 | Q. All right. And the title of it is, | | |
|  | 176:17 | "Several Possible Scenarios Resulting From UEP's New | | |
|  | 176:18 | Husbandry Guidelines"; is that right? | | |
|  | 176:19 | A. Yes. | | |
|  | 176:20 | Q. And, specifically, it is a discussion of | | |
|  | 176:21 | what aspect of the husbandry guidelines? | | |
|  | 176:22 | A. The introduction refers to the effects of | | |
|  | 176:23 | the industry's potential reduction of cage | | |
|  | 176:24 | densities. That seems to be the foremost -- | | |
|  | 176:25 | Q. So, in other words, what you're looking at | | |

Bell_Final - 10-19-23_2317

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

824.5.4

| | 177:01 | | are scenarios regarding the cage density aspect of |
| | 177:02 | | the guidelines? |
| | 177:03 | A. | Yes.  Yes, sir. |
| 824.5.4 | 177:04 | Q. | Okay.  And who asked you, if anyone, to |
| | 177:05 | | prepare this memo? |
| | 177:06 | A. | Well, the introduction says, "Gene Gregory |
| | 177:07 | | asked me," and at that time I'm not sure whether he |
| | 177:08 | | was president or vice president of UEP. |
| | 177:09 | Q. | So Mr. Gregory from UEP had asked you to |
| | 177:10 | | prepare -- |
| | 177:11 | A. | Yes, sir. |
| | 177:12 | Q. | -- this memo? |
| | 177:13 | | And at this time you were on retainer by |
| | 177:14 | | UEP to prepare these types of documents, correct? |
| | 177:15 | A. | Yes. |
| 824.5.3 | 177:16 | Q. | All right.  If you look at the "Background" |
| | 177:17 | | section it refers to the cage space standards that |
| | 177:18 | | UEP had developed. |
| | 177:19 | | Do you see that? |
| | 177:20 | A. | Yes. |
| | 177:21 | Q. | And it says, "The standards described the |
| | 177:22 | | stepwise introduction of increased space |
| | 177:23 | | allowances." |
| | 177:24 | | What were you referring to there? |
| | 177:25 | A. | "Standards described the stepwise" -- in |
| | 178:01 | | other words, it would be a transition period under |
| | 178:02 | | which everyone has an opportunity to get their goal. |
| | 178:03 | | It's impossible to get to your goal |
| | 178:04 | | overnight, so it's a -- apparently it's about a |
| | 178:05 | | six-year -- in the table, a six-year period to |
| | 178:06 | | eventually get to your goal. |
| 824.5.7 | 178:07 | Q. | And you refer, actually, to a seven-year |
| | 178:08 | | period in this discussion? |
| | 178:09 | A. | Okay.  That's -- |
| | 178:10 | Q. | Do you see that? |
| | 178:11 | A. | Well, I don't see where -- where is that -- |
| | 178:12 | | I see that, yes. |
| | 178:13 | Q. | Do you see where you write, "the producer's |
| | 178:14 | | committee has advised that such changes shall take |
| | 178:15 | | place over a seven-year period from 2002 to 2008 in |
| | 178:16 | | order to cause the least disruption in production |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 178:17    and marketing processes." | | |
| | 178:18    Do you see that? | | |
| | 178:19   A.   That would be the UEP's committee and not | | |
| | 178:20    the Scientific Advisory Committee. | | |
| | 178:21   Q.   Right. And is that consistent with your | | |
| | 178:22    knowledge of why the UEP producer committee decided | | |
| | 178:23    that there should be this seven-year period? | | |
| | 178:24   A.   It could have been more, it could have been | | |
| | 178:25    less. I assume this was some kind of a compromise | | |
| | 179:01    among the members. | | |
| 179:02 - 179:03 | **Bell, Donald 2013-08-21** | 00:00:05 | Bell_Final.127 |
| | 179:02   Q.   But the goal was to avoid or to minimize | | |
| | 179:03    disruption in production? | | |
| 179:05 - 179:05 | **Bell, Donald 2013-08-21** | 00:00:00 | Bell_Final.128 |
| | 179:05    THE WITNESS: Yes. | | |
| 179:07 - 179:18 | **Bell, Donald 2013-08-21** | 00:00:37 | Bell_Final.129 |
| | 179:07   Q.   Did you attend meetings of the UEP producer | | |
| | 179:08    committee? | | |
| | 179:09   A.   No. | | |
| | 179:10   Q.   Never? | | |
| | 179:11   A.   Never, never, never? They may have been | | |
| | 179:12    part of the annual meeting where I made a | | |
| | 179:13    presentation. There was no formal attendance at | | |
| | 179:14    their meetings. I don't think they really | | |
| | 179:15    encouraged it. They may have had the chairperson of | | |
| | 179:16    our -- of the scientific committee. | | |
| | 179:17    If I attended, it would have been in | | |
| | 179:18    association with their annual meeting. | | |
| 179:19 - 179:23 | **Bell, Donald 2013-08-21** | 00:00:16 | Bell_Final.130 |
| | 179:19   Q.   Now, strictly from the standpoint of supply | | |
| | 179:20    management, did you anticipate any benefit from the | | |
| | 179:21    fact that the guidelines involved this stepwise | | |
| | 179:22    increase of cage space allowances over a seven-year | | |
| | 179:23    period? | | |
| 179:25 - 180:10 | **Bell, Donald 2013-08-21** | 00:00:44 | Bell_Final.131 |
| | 179:25    THE WITNESS: Obviously, the intent of | | |
| | 180:01    reducing the overpopulation of chickens was intended | | |
| | 180:02    to take time. This was an animal welfare issue, and | | |
| | 180:03    it couldn't be done without extreme disruption of | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 180:04 | individual companies' replacement policies. | | |
| | 180:05 | It takes five to six months to grow a young | | |
| | 180:06 | chicken.  And then there's another eight or ten | | |
| | 180:07 | flocks alive that are producing eggs for the | | |
| | 180:08 | company.  And overnight would totally disrupt the | | |
| | 180:09 | marketing of eggs and the supply of eggs in the | | |
| | 180:10 | United States. | | |

| 180:15 - 180:22 | **Bell, Donald 2013-08-21** | 00:00:28 | Bell_Final.132 |

| | 180:15 | Q. | As we discussed yesterday, the goal of |
| | 180:16 | | supply management and balancing supply and demand |
| | 180:17 | | was one you thought was important? |
| | 180:18 | A. | I do. |
| | 180:19 | Q. | Focusing on that goal, did you anticipate |
| | 180:20 | | benefits to the industry resulting from the fact |
| | 180:21 | | that the guidelines contemplated a seven-year |
| | 180:22 | | stepwise increase of cage space allowances? |

| 180:25 - 181:12 | **Bell, Donald 2013-08-21** | 00:00:26 | Bell_Final.133 |

| | 180:25 | | THE WITNESS:  I anticipated a partial |
| | 181:01 | | benefit the first year, more benefit the second year |
| | 181:02 | | and final benefit the seventh year.  That would be |
| | 181:03 | | the ultimate benefit. |
| | 181:04 | | BY MR. OLSON: |
| | 181:05 | Q. | And how about years three through six? |
| | 181:06 | A. | The same, I'm not giving you every single |
| | 181:07 | | year, but -- |
| | 181:08 | Q. | Okay.  So just to be clear -- |
| | 181:09 | A. | -- progressively. |
| | 181:10 | Q. | -- a progressive benefit over the course of |
| | 181:11 | | the seven years? |
| | 181:12 | A. | Yes. |

| 181:15 - 182:03 | **Bell, Donald 2013-08-21** | 00:00:50 | Bell_Final.134 |

| | 181:15 | Q. | And just to be clear, you anticipated a |
| | 181:16 | | progressive benefit over the course of the seven |
| | 181:17 | | years? |
| | 181:18 | A. | Yes. |
| | 181:19 | Q. | And why was that? |
| | 181:20 | A. | Because everyone was not required to comply |
| | 181:21 | | every year to the same extent.  They were required |
| | 181:22 | | to comply by the seventh year.  And that's when |
| | 181:23 | | everyone should have gotten to their goal of flock |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 181:24    size, density, the whole issue. | | |
| | 181:25  Q.  But even for those folks who were signed up | | |
| | 182:01    from day 1, did you anticipate a benefit from their | | |
| | 182:02    stepwise increase over each of the seven years, a | | |
| | 182:03    benefit in the industry? | | |
| 182:05 - 183:01 | **Bell, Donald 2013-08-21** | 00:00:54 | Bell_Final.135 |
| | 182:05    THE WITNESS:  The benefits could only go to | | |
| | 182:06    year 7.  If you started the very first year and took | | |
| | 182:07    care of your entire responsibility, then you were | | |
| | 182:08    going to have the lower density for the entire seven | | |
| | 182:09    years.  But you didn't have to meet the obligations, | | |
| | 182:10    except for these dates here that are on this chart. | | |
| | 182:11    So you were not required to do it in the first year. | | |
| | 182:12    BY MR. OLSON: | | |
| | 182:13  Q.  Right.  Well, let's make sure we're | | |
| | 182:14    speaking the same language. | | |
| | 182:15  A.  Go ahead. | | |
| | 182:16  Q.  Your point is under the program, a producer | | |
| | 182:17    wasn't required to get to 67 inches right away? | | |
| | 182:18  A.  Right. | | |
| | 182:19  Q.  But there were requirements for each year | | |
| | 182:20    under the program, right? | | |
| | 182:21  A.  Yes.  That's what is spelled out here. | | |
| | 182:22    There is a different total allowance for each year. | | |
| | 182:23  Q.  Right.  And those numbers are going up; in | | |
| | 182:24    other words, each year a producer had to increase | | |
| | 182:25    the space allowance? | | |
| | 183:01  A.  Uh-huh -- yes. | | |
| 184:01 - 184:05 | **Bell, Donald 2013-08-21** | 00:00:15 | Bell_Final.136 |
| | 184:01  Q.  And now stepping back for the industry as a | | |
| | 184:02    whole, did you anticipate, based on the work and | | |
| | 184:03    analysis you had done, a progressive benefit over | | |
| | 184:04    the course of the seven years for the industry as a | | |
| | 184:05    whole? | | |
| 184:07 - 184:08 | **Bell, Donald 2013-08-21** | 00:00:02 | Bell_Final.137 |
| | 184:07    THE WITNESS:  I think I've said that | | |
| | 184:08    already, yes. | | |
| 184:20 - 185:16 | **Bell, Donald 2013-08-21** | 00:00:59 | Bell_Final.138 |
| ✕ Clear | 184:20  Q.  And the benefit of that plan was what? | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

184:21  A.  It would have accrued to the entire

184:22  industry.

184:23  Q.  And the benefit that would have accrued to

184:24  the entire industry was what?

184:25  A.  Higher prices.

185:01  Q.  Now, in this piece you mention a couple of

185:02  variables that you looked at in your modeling, true?

185:03  A.  Yes.

185:04  Q.  Sometimes I have to ask just preliminary

185:05  questions like that.

185:06  A.  Okay.

185:07  Q.  And one of those was this concept of

185:08  backfilling; is that right?

185:09  A.  Yes.

185:10  Q.  You anticipated that some backfilling would

185:11  occur and that it was variable in how this would

185:12  unfold?

185:13  A.  Would you refer to the comment about

185:14  backfilling?

🔗 824.6    185:15  Q.  Yes.  If you look at page 2.

185:16  A.  Page 2?

| 185:22 - 186:18 | **Bell, Donald 2013-08-21** | 00:01:04 | Bell_Final.139 |

185:22  Q.  Now, on page 2 --

185:23  A.  Item 1 here?

🔗 824.6.1    185:24  Q.  Yes.  You say, "Increases in hen counts by

185:25  backfilling cages at 'push-out' time or by utilizing

186:01  previously unused farms or houses may have

186:02  occurred."

186:03  Do you see that?

186:04  A.  Yes, sir.

186:05  Q.  And so this concept of backfilling was

186:06  something that you anticipated might occur?

186:07  A.  That would -- that would make the analysis

186:08  less certain because it's an individual choice to

186:09  backfill or not to backfill, and it would probably

186:10  never make the final outcome off by more than 5 or

186:11  10 percent, because you only have so many empty

186:12  cages.  And, also, it's a policy for many companies

186:13  not to backfill at all.

186:14  Q.  But just as a preliminary point --

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 186:15  A.  Uh-huh. | | |
| | 186:16  Q.  -- the idea that some companies might | | |
| | 186:17      backfill was a possibility you recognized? | | |
| | 186:18  A.  Yes. | | |
| 186:21 - 187:17 | **Bell, Donald 2013-08-21** | 00:00:45 | Bell_Final.140 |
| 🔗 824.6.2 | 186:21  Q.  Now, if you turn to the next page -- well, | | |
| | 186:22      actually, still at the bottom of 2, another variable | | |
| | 186:23      you mentioned was the introduction of new houses or | | |
| | 186:24      farms. | | |
| | 186:25      Do you see that -- | | |
| 🔗 824.6.3 | 187:01  A.  Yes. | | |
| | 187:02  Q.  -- heading? | | |
| | 187:03      And then it's discussed a little bit more | | |
| | 187:04      on the next page. | | |
| | 187:05  A.  Uh-huh. | | |
| | 187:06  Q.  And -- | | |
| | 187:07  A.  Yes, sir. | | |
| | 187:08  Q.  -- if you look, there is a large paragraph | | |
| | 187:09      there that starts "The model looks at." | | |
| | 187:10      Why don't you review that paragraph to | | |
| | 187:11      yourself? | | |
| | 187:12  A.  I did. | | |
| | 187:13  Q.  Okay. | | |
| | 187:14  A.  The model looks at different growth rates | | |
| | 187:15      in the industry, beginning in 2002 going to 2010. | | |
| | 187:16  Q.  And when you refer to growth rates, what -- | | |
| | 187:17  A.  Numbers of chickens or numbers of eggs. | | |
| 188:11 - 188:13 | **Bell, Donald 2013-08-21** | 00:00:12 | Bell_Final.141 |
| | 188:11  Q.  And why was there hope at this time that | | |
| | 188:12      the cage space guidelines could lead to a sustained | | |
| | 188:13      improvement in the supply/demand relationship? | | |
| 188:17 - 189:01 | **Bell, Donald 2013-08-21** | 00:00:41 | Bell_Final.142 |
| | 188:17      THE WITNESS:  The existence of a single | | |
| | 188:18      chicken house has a maximum capacity and it has a | | |
| | 188:19      UEP recommended capacity.  And until -- and once | | |
| | 188:20      you've reached the UEP number, the only way that you | | |
| | 188:21      can affect the population in the United States is | | |
| | 188:22      either through productivity of the individual | | |
| | 188:23      chicken, which it does increase every year, or by | | |
| | 188:24      someone building a new complex or new houses, | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 188:25    because the new capacity of that house is a | | |
| | 189:01    constant. | | |
| 189:03 - 189:06 | **Bell, Donald 2013-08-21** | 00:00:13 | Bell_Final.143 |
| | 189:03   Q.   Now, this possibility of producers building | | |
| | 189:04    new complexes and housing is something that you | | |
| | 189:05    considered as well, in your work? | | |
| | 189:06   A.   Yes, that's the growth factor. | | |
| 189:07 - 189:09 | **Bell, Donald 2013-08-21** | 00:00:13 | Bell_Final.144 |
| | 189:07   Q.   And one of the factors that you point out | | |
| | 189:08    here is that that type of -- or building new housing | | |
| | 189:09    was going to be more expensive? | | |
| 189:12 - 189:18 | **Bell, Donald 2013-08-21** | 00:00:10 | Bell_Final.145 |
| | 189:12    THE WITNESS: Does it actually say that? | | |
| | 189:13    BY MR. OLSON: | | |
| | 189:14   Q.   Well, do you see where you say in the next | | |
| | 189:15    sentence, "More expensive housing" -- | | |
| | 189:16   A.   I see it, I see it, yeah. | | |
| | 189:17   Q.   -- "(as a result of lower cage density) | | |
| | 189:18    should delay start-up decisions and financing"? | | |
| 189:19 - 190:01 | **Bell, Donald 2013-08-21** | 00:00:08 | Bell_Final.146 |
| | 189:19   A.   Immediately if you build -- | | |
| | 189:20    MR. GODLSTEIN: Wait for him to finish the | | |
| | 189:21    question. | | |
| | 189:22    THE WITNESS: Excuse me. I thought he was | | |
| | 189:23    finished. | | |
| | 189:24    BY MR. OLSON: | | |
| | 189:25   Q.   I was. | | |
| | 190:01    Go ahead. | | |
| 190:03 - 190:09 | **Bell, Donald 2013-08-21** | 00:00:25 | Bell_Final.147 |
| | 190:03    THE WITNESS: Immediately the house is | | |
| | 190:04    going to cost more per bird as you remove 20 percent | | |
| | 190:05    of the birds. The per-bird cost is going to go up. | | |
| | 190:06    Costs, in general, go up annually with the | | |
| | 190:07    economics of the time. Lumber costs go up and the | | |
| | 190:08    metal costs go up, and so on, so that, I think, is a | | |
| | 190:09    very conservative estimate. | | |
| 191:03 - 192:18 | **Bell, Donald 2013-08-21** | 00:02:57 | Bell_Final.148 |
| | 191:03   Q.   Now, in order for the egg industry to | | |
| | 191:04    benefit as a whole from these guidelines, was there | | |

Bell_Final - 10-19-23_2317

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

191:05    any limit, in your view, on how many new housing

191:06    complexes should be built?

191:07   A.   Well, we have to keep up with the human

191:08    population in the United States. As the human

191:09    population goes up 1 percent a year, which is

191:10    3 million, theoretically you need 3 million more

191:11    chickens, just to keep the status quo.

191:12    Now, if the consumption of eggs goes down,

191:13    and, of course, those numbers are going to change.

191:14    You have to take into consideration the

191:15    increasing productivity of the chickens at the rate

191:16    of half a percent a year. Over that seven-year

191:17    period, you would be projecting another 3 1/2

191:18    percent production, and that's -- and that's a lot.

191:19    That's 10 million birds.

191:20   Q.   So, in other words, the egg industry, even

191:21    under the guidelines, might need to increase

191:22    production to some extent?

191:23   A.   If you look at the statistics that we

191:24    produce in our newsletter, you'll see that the layer

191:25    numbers in the United States have been very

192:01    constant, very constant layer numbers. Now,

192:02    remember I told you productivity of each chicken has

192:03    changed --

192:04    So all these factors, you've got the

192:05    consumers' reaction to newspaper clippings about

192:06    cholesterol or other factors, other health factors.

192:07    You have some disease epidemics that have occurred

192:08    that will scare people away from eating eggs. And

192:09    so, you know, there's multiple factors going on.

192:10    And all of these -- if we considered every single

192:11    one of them, the story might be totally different,

192:12    but you have to take a center position.

192:13   Q.   Well, I'd like to focus on this factor of

192:14    building new housing complexes.

192:15   A.   Yes.

192:16   Q.   Are you aware of efforts by UEP to persuade

192:17    its members not to overbuild as a result of the

192:18    increased space allowances under the guidelines?

| 192:20 - 193:09 | **Bell, Donald 2013-08-21** | 00:00:37 | Bell_Final.149 |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 192:20 | THE WITNESS: There are several answers to | | Bell_Final.149 |
| | 192:21 | that question. Do you want them all? | | |
| | 192:22 | BY MR. OLSON: | | |
| | 192:23 Q. | Yes. Let's start with the first one. | | |
| | 192:24 A. | One suggestion and recommendation to | | |
| | 192:25 | members is that they don't build brand-new -- add on | | |
| | 193:01 | facilities to what they've already got and that they | | |
| | 193:02 | buy someone else out. | | |
| | 193:03 Q. | And that was a suggestion and | | |
| | 193:04 | recommendation made by UEP? | | |
| | 193:05 A. | UEP, right. | | |
| | 193:06 | So the intent there is to try to stabilize | | |
| | 193:07 | the bird numbers. Once you accomplish the stable | | |
| | 193:08 | bird numbers, you don't want people going out there | | |
| | 193:09 | and doubling their number of houses, do you? And -- | | |
| 193:24 - 194:09 | **Bell, Donald 2013-08-21** | | 00:00:29 | Bell_Final.150 |
| | 193:24 | THE WITNESS: Houses only last so long, and | | |
| | 193:25 | equipment, and therefore, they are only efficient | | |
| | 194:01 | for so many years and then they start to fall down. | | |
| | 194:02 | So there is ongoing replacement of houses all the | | |
| | 194:03 | time. | | |
| | 194:04 | And when they have a requirement to have 80 | | |
| | 194:05 | percent of the population in any given house, the | | |
| | 194:06 | new house will be designed with that in mind and it | | |
| | 194:07 | will be a new hundred percent. It won't be an 80 | | |
| | 194:08 | percent, it will be a hundred percent of that new | | |
| | 194:09 | house. | | |
| 195:05 - 195:07 | **Bell, Donald 2013-08-21** | | 00:00:12 | Bell_Final.151 |
| | 195:05 Q. | Okay. And what do you recall about | | |
| | 195:06 | caution -- or UEP cautioning its members not to grow | | |
| | 195:07 | in numbers of birds or production? | | |
| 195:09 - 196:16 | **Bell, Donald 2013-08-21** | | 00:01:47 | Bell_Final.152 |
| | 195:09 | THE WITNESS: Well, that's for my own | | |
| | 195:10 | personal opinion -- viewpoint. The fact that they | | |
| | 195:11 | send out my newsletter with my recommendations on | | |
| | 195:12 | that means that they are in somewhat of an agreement | | |
| | 195:13 | with what I'm saying. | | |
| | 195:14 | BY MR. OLSON: | | |
| | 195:15 Q. | Because you personally cautioned against | | |
| | 195:16 | producers growing in numbers of birds and | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 195:17 | production? | | |
| | 195:18 A. | Yes. I cannot point to their actual | | |
| | 195:19 | document. Maybe this kind of a newsletter here, it | | |
| | 195:20 | would say something to that effect. But the add on, | | |
| | 195:21 | which is my letter, certainly would, over time, say | | |
| | 195:22 | that too many birds is detrimental. | | |
| | 195:23 Q. | And, specifically in the context of the | | |
| | 195:24 | increased space allowances under the program, you | | |
| | 195:25 | cautioned against reacting to that by growing the | | |
| | 196:01 | number of birds and production and cautioned against | | |
| | 196:02 | doing that? | | |
| | 196:03 A. | The two are independent of one another. | | |
| | 196:04 | Once you get to this lower number, and then you have | | |
| | 196:05 | no recommendations, regulations or anything else | | |
| | 196:06 | that keeps you from -- other than maintaining the | | |
| | 196:07 | capacity of those houses, you have nothing that will | | |
| | 196:08 | keep you from building the second house. And that's | | |
| | 196:09 | what you're cautioning the industry not to do. | | |
| 🔗 824.8 | 196:10 Q. | All right. Now let's look at page 4 of the | | |
| | 196:11 | document in front of you. There is a heading that | | |
| | 196:12 | says "Results" -- | | |
| | 196:13 A. | Okay. | | |
| 🔗 824.8.1 | 196:14 Q. | -- and you're summing up some of your work | | |
| | 196:15 | here. Have you had a chance to just briefly review | | |
| | 196:16 | the "Results" section? | | |
| 196:22 - 196:24 | **Bell, Donald 2013-08-21** | | 00:00:12 | Bell_Final.153 |
| | 196:22 | So you are modeling the effect here -- or | | |
| | 196:23 | you're reporting possible outcomes from the effect | | |
| | 196:24 | of the cage space guidelines, right? | | |
| 197:04 - 199:23 | **Bell, Donald 2013-08-21** | | 00:03:43 | Bell_Final.154 |
| | 197:04 Q. | ..... And you have a couple different ways | | |
| | 197:05 | of looking at it. One is the results, if there was | | |
| | 197:06 | 100 percent compliance and no growth? | | |
| | 197:07 A. | Yes. | | |
| | 197:08 Q. | And then you also look at 50 percent | | |
| | 197:09 | compliance and 10 percent sustained growth rate. | | |
| | 197:10 | Those are basically the two ways you look at it | | |
| | 197:11 | here, right? | | |
| | 197:12 A. | I assume you're correct. I haven't read it | | |
| | 197:13 | in detail. | | |

Bell_Final - 10-19-23_2317

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

197:14  Q.  Well, just what you report here in the

197:15      "Results" section?

197:16  A.  Okay. Well, you'll have to show the

197:17      specific sentence you are talking about.

197:18      Are you in "Results"? Which item?

197:19  Q.  Okay. So number 1 says with a hundred

197:20      percent compliance and no growth, right?

197:21  A.  Uh-huh.

197:22  Q.  You estimated that chicks hatched in 2009

197:23      would be down over 26 percent, correct?

197:24  A.  Yes, sir.

197:25  Q.  And then if you look at number 4 you say

198:01      even with 50 percent compliance and at a 10 percent

198:02      sustained growth rate, the nation's flock in 2009

198:03      would still be smaller than it was today?

198:04  A.  Yes.

198:05  Q.  So you had maybe an aggressive assumption

198:06      and a conservative assumption there showing a range?

198:07  A.  I would have tried to bracket the possible

198:08      conditions, yes.

198:09  Q.  All right. And when you say in number 6,

198:10      "total industry farm egg income," subtracting -- and

198:11      you subtract 35 cents per dozen.

198:12      Do you see that?

198:13  A.  I see that.

198:14  Q.  Why are you subtracting 35 cents per dozen?

198:15  A.  I'm not sure I know.

🔗 824.8.2    198:16  Q.  Fair enough. In your "Comments" section at

198:17      the bottom --

198:18  A.  Yes.

198:19  Q.  -- you say, "We don't expect everyone to

198:20      believe the precise numbers that are listed in the

198:21      tables, but the general directions should be of

198:22      interest to everyone in table-egg production."

198:23      Do you see that?

198:24  A.  Yes, sir.

198:25  Q.  Why did you believe the general direction

199:01      would be of interest?

199:02  A.  Well, this is always -- there is always a

199:03      disclaimer in most everything we write. So you

199:04      don't want to say this is a black-and-white

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  |  199:05  situation, so you do use a disclaimer statement. |  |  |
|  |  199:06  But in looking at different scenarios, the |  |  |
|  |  199:07  direction is what's important.  It's -- is it a |  |  |
|  |  199:08  factual direction, and I believe it was, I believe |  |  |
|  |  199:09  it is. |  |  |
|  |  199:10  Q.  And what's the direction that you're |  |  |
|  |  199:11  reporting here? |  |  |
|  🔗 824.8.3 |  199:12  A.  Well, we're basically, once again, talking |  |  |
|  |  199:13  about the egg numbers or bird numbers and price, and |  |  |
|  |  199:14  so we're talking about the gross income of the |  |  |
|  |  199:15  industry here in item 7, or whatever.  So we're |  |  |
|  |  199:16  looking at multiplying bird numbers, times |  |  |
|  |  199:17  productivity, times price, holding, we'll say, feed |  |  |
|  |  199:18  price constant, so you can look at the effective |  |  |
|  |  199:19  income.  And you can run your models through |  |  |
|  |  199:20  different scenarios, that's what we've done, and |  |  |
|  |  199:21  saying, well, the general direction is with |  |  |
|  |  199:22  reduction of bird numbers, income of industry will |  |  |
|  |  199:23  rise. |  |  |

| 201:03 - 201:07 | **Bell, Donald 2013-08-21** | 00:00:18 | Bell_Final.155 |

|  |  201:03  Q.  -- the more producers -- the more eggs that |  |  |
|  |  201:04  are produced under the program -- |  |  |
|  |  201:05  A.  Yes. |  |  |
|  |  201:06  Q.  -- the more -- the better prices and the |  |  |
|  |  201:07  better profits for all producers? |  |  |

| 201:10 - 202:06 | **Bell, Donald 2013-08-21** | 00:01:08 | Bell_Final.156 |

|  |  201:10  THE WITNESS:  Yes, but I'd like to add to |  |  |
|  |  201:11  that. |  |  |
|  |  201:12  BY MR. OLSON: |  |  |
|  |  201:13  Q.  Sure. |  |  |
|  |  201:14  A.  Okay.  There's only so much history |  |  |
|  |  201:15  involving extremely high egg prices or high egg |  |  |
|  |  201:16  prices, period, so the analyses have to deal with |  |  |
|  |  201:17  history. |  |  |
|  |  201:18  And history says that, within a range, |  |  |
|  |  201:19  these events are related. |  |  |
|  |  201:20  When you go to conditions like we have |  |  |
|  |  201:21  today, and we have totally different cost structure, |  |  |
|  |  201:22  totally different price structure and you have |  |  |
|  |  201:23  nothing to predict it on. |  |  |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 201:24   It's just like I read the other day that | | |
| | 201:25   Mexico prices of eggs were 80 -- no, $2.00 -- $8.00 | | |
| | 202:01   a dozen, that's what they were when they had this | | |
| | 202:02   disease problem.  That's totally unpredictable.  No | | |
| | 202:03   one would have predicted that, and it's the same | | |
| | 202:04   thing with when our feed prices double, no one would | | |
| | 202:05   have predicted that would have happened or the | | |
| | 202:06   results, just the general. | | |
| 202:07 - 202:23 | **Bell, Donald 2013-08-21** | 00:00:46 | Bell_Final.157 |
| | 202:07  Q.  We'll circle back to that, but just so your | | |
| | 202:08      testimony is clear, the direction that you were | | |
| | 202:09      saying in July of 2002 that should be of interest to | | |
| | 202:10      everyone is that the more eggs that are produced | | |
| | 202:11      under the UEP program, the better prices for the | | |
| | 202:12      industry as a whole? | | |
| | 202:13  A.  The fewer eggs, not the more.  You said | | |
| | 202:14      "more." | | |
| | 202:15  Q.  The higher percentage of eggs that are | | |
| | 202:16      subject to the program. | | |
| | 202:17  A.  That makes fewer eggs. | | |
| | 202:18  Q.  Right. | | |
| | 202:19  A.  Okay.  You didn't say that. | | |
| | 202:20  Q.  All right.  So the higher percentage of | | |
| | 202:21      eggs that are subject to the program, the better | | |
| | 202:22      prices and profits for all producers? | | |
| | 202:23  A.  Yes. | | |
| 203:10 - 203:10 | **Bell, Donald 2013-08-21** | 00:00:04 | Bell_Final.158 |
| 🔗 825.1.1 | 203:10  Q.  Let me hand you what we marked Bell 17. | | |
| 203:11 - 203:13 | **Bell, Donald 2013-08-21** | 00:00:10 | Bell_Final.159 |
| | 203:11      And I'm only going to ask you to look at a | | |
| | 203:12      portion of this, which is towards where you are.  It | | |
| 🔗 825.11 | 203:13      is towards the back. | | |
| 203:17 - 203:20 | **Bell, Donald 2013-08-21** | 00:00:11 | Bell_Final.160 |
| 🔗 825.11.1 | 203:17  Q.  And it's -- the heading is, "Reason Why | | |
| | 203:18      Industry Could Have Period of Profitability. | | |
| | 203:19      Editorial By:  Gene Gregory." | | |
| | 203:20  A.  Yes. | | |
| 204:06 - 204:20 | **Bell, Donald 2013-08-21** | 00:00:27 | Bell_Final.161 |
| | 204:06  Q.  All right.  Now, do you recall, after | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 204:07    looking at this, whether you've seen this editorial | | |
| | 204:08    before? | | |
| | 204:09  A.  Having read this editorial? | | |
| | 204:10  Q.  Yes. | | |
| | 204:11  A.  I would do it automatically. | | |
| | 204:12  Q.  Okay.  So -- okay. | | |
| | 204:13    Now, in this editorial Mr. Gregory is | | |
| | 204:14    referring to the fact that egg prices have reached | | |
| | 204:15    very high levels. | | |
| | 204:16  A.  And the date is 2003? | | |
| | 204:17  Q.  August of 2003. | | |
| | 204:18  A.  August.  Okay. | | |
| | 204:19  Q.  Do you see that? | | |
| | 204:20  A.  I see it. | | |
| 205:06 - 205:25 | **Bell, Donald 2013-08-21** | 00:00:58 | Bell_Final.162 |
| | 205:06    In any case, just to orient ourselves, it | | |
| | 205:07    appears in August 2003 eggs prices have -- | | |
| | 205:08  A.  And, of course, that's the summertime, and | | |
| | 205:09    summertime is usually the lowest price for the year. | | |
| | 205:10  Q.  Right.  And, in fact, Mr. Gregory reports | | |
| | 205:11    the Urner Barry quote had reached a level in the | | |
| | 205:12    summer of 2003 that had never previously been | | |
| | 205:13    recorded. | | |
| | 205:14    Do you see that right at the very | | |
| | 205:15    beginning? | | |
| | 205:16  A.  That's -- well, he had a quote of a dollar. | | |
| | 205:17    Urner Barry quoted, not what the producer gets, by | | |
| | 205:18    any means.  It's a benchmark. | | |
| | 205:19    So if he's comparing apples and apples, and | | |
| | 205:20    then I guess he's made -- he's researched the | | |
| | 205:21    subject. | | |
| | 205:22    I would have my own data on the monthly egg | | |
| | 205:23    prices that I maintain, and I could go back and | | |
| | 205:24    verify it if you want me to.  I didn't make any | | |
| | 205:25    attempt to verify it. | | |
| 206:06 - 206:22 | **Bell, Donald 2013-08-21** | 00:00:34 | Bell_Final.163 |
| 🔗 825.11.2 | 206:06  Q.  And in there Mr. Gregory writes, "the fact | | |
| | 206:07    that approximately 200 companies have begun | | |
| | 206:08    implementing the program, this has caused a flock | | |
| | 206:09    production and will continue to do so for some | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 206:10 | time." | | |
| | 206:11 | Do you see that? | | |
| | 206:12 A. | Yes. | | |
| 🔗 825.11.3 | 206:13 Q. | And then in the next paragraph do you see | | |
| | 206:14 | where he says, "The hatch reduction to meet the | | |
| | 206:15 | Animal Husbandry Guidelines began with chicks | | |
| | 206:16 | hatched after April 1, 2002"? | | |
| | 206:17 A. | Yes. | | |
| | 206:18 Q. | Now based -- to your knowledge, is there a | | |
| | 206:19 | relevant distinction between flock reduction and a | | |
| | 206:20 | hatch reduction in this context? | | |
| | 206:21 A. | They should be -- they should be | | |
| ✖ Clear | 206:22 | correlated. | | |
| 210:01 - 212:12 | **Bell, Donald 2013-08-21** | | 00:03:22 | Bell_Final.164 |
| 🔗 696.1.4 | 210:01 Q. | Let me hand you what we marked Bell 18. | | |
| | 210:02 A. | Okay.  "High Egg Prices and Molting." | | |
| | 210:03 | Go ahead. | | |
| | 210:04 Q. | And this is a document Bates-stamped | | |
| | 210:05 | BELL002761 through -2763. | | |
| 🔗 696.1.1 | 210:06 | And can you identify this, Mr. Bell, as one | | |
| | 210:07 | of the memos you wrote under the sponsorship of UEP | | |
| | 210:08 | dated December 10th, 2003? | | |
| | 210:09 A. | Yes, sir. | | |
| | 210:10 Q. | It's titled, "High Egg Prices and Molting | | |
| | 210:11 | How Egg Prices Affect the Decision to Molt," right? | | |
| | 210:12 A. | Yes. | | |
| 🔗 696.1.2 | 210:13 Q. | Now, from the first sentence of your memo | | |
| | 210:14 | you're indicating that based on the data that you | | |
| | 210:15 | looked at, the industry, by the end of 2003, was | | |
| | 210:16 | experiencing some of the highest producer egg prices | | |
| | 210:17 | in history, right? | | |
| | 210:18 A. | That's what it says, yes. | | |
| | 210:19 Q. | And then in the document you look at how | | |
| | 210:20 | that affects decisions, the economics of the | | |
| | 210:21 | decision of a producer to molt? | | |
| | 210:22 A. | Yes. | | |
| 🔗 696.2.1 | 210:23 Q. | And if you look at page 2 at the end of the | | |
| | 210:24 | second paragraph from the top, you write, "Obviously | | |
| | 210:25 | current egg price levels do not justify molting." | | |
| | 211:01 | Do you see that? | | |

Bell_Final - 10-19-23_2317

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 211:02 A. When it underlines "current" -- what does | | |
| | 211:03 it say about current? -- it underlines the word | | |
| | 211:04 "current"? | | |
| | 211:05 Q. Right. | | |
| | 211:06 A. So it says -- the other statement is | | |
| | 211:07 relative to general prices and so on. | | |
| | 211:08 The current says that the relationship at | | |
| | 211:09 this moment is that you shouldn't molt, right, "do | | |
| | 211:10 not justify molting." | | |
| | 211:11 So if you look at all of the possibilities | | |
| | 211:12 of molting price there is a relationship, but you | | |
| | 211:13 can go too far and you don't go far enough. | | |
| | 211:14 Individual companies can make a lot more | | |
| | 211:15 money molting, other companies can make a lot more | | |
| | 211:16 money not molting and so you can condemn it -- I | | |
| | 211:17 think we had another document that some of the | | |
| | 211:18 members were condemning it, per se. Well, that's | | |
| | 211:19 just not -- | | |
| | 211:20 Q. But from the point of view of economics, | | |
| | 211:21 the point you make here is that, in general, molting | | |
| | 211:22 appears to be justified only under low margin | | |
| | 211:23 combinations of low egg prices and high pullet | | |
| | 211:24 prices? | | |
| | 211:25 A. Did I say "only"? | | |
| 🔗 696.2.2 | 212:01 Q. Do you see where you say, "In general, | | |
| | 212:02 molting appears to be just identified only under low | | |
| | 212:03 margin combinations of low prices and high" -- | | |
| | 212:04 A. I did say "only," yeah. | | |
| | 212:05 Q. And that was your view at the time? | | |
| | 212:06 A. Obviously, yes. | | |
| | 212:07 Q. And the point you're making here is under | | |
| | 212:08 these very high egg prices -- | | |
| | 212:09 A. These are not high egg prices. | | |
| | 212:10 Q. Well, you referred to them as the | | |
| | 212:11 highest -- | | |
| 🗙 Clear | 212:12 A. I mean compared to today. | | |
| 216:02 - 216:05 | **Bell, Donald 2013-08-21** | 00:00:13 | Bell_Final.165 |
| 🔗 154.1.2 | 216:02 Q. All right, Mr. Bell, we're looking at Bell | | |
| 🔗 154.1.1 | 216:03 Exhibit 19. Can you identify this as an e-mail you | | |
| | 216:04 sent to Al Pope and Gene Gregory on March 24th, 2004 | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 216:05    with an attachment that's one of your memos. | | |
| 216:08 - 217:10 | **Bell, Donald 2013-08-21** | 00:01:16 | Bell_Final.166 |
| | 216:08  Q.  And do you recall preparing this memo? | | |
| | 216:09  A.  Yes. | | |
| | 216:10  Q.  Do you recall discussing it with Al Pope | | |
| | 216:11     and Gene Gregory? | | |
| | 216:12  A.  Only in e-mail form. | | |
| | 216:13  Q.  Do you recall discussions other than what | | |
| | 216:14     we're looking at here in Bell 19? | | |
| | 216:15  A.  About this same subject? | | |
| | 216:16  Q.  Right. | | |
| | 216:17  A.  About this newsletter? | | |
| | 216:18  Q.  Right. | | |
| | 216:19  A.  No, I don't recall any discussion about it, | | |
| | 216:20     except for the e-mail. | | |
| 🔗 154.2 | 216:21  Q.  Okay.  Fair enough.  So let's look at the | | |
| | 216:22     memo.  And it is dated March 1, 2004, and it's | | |
| 🔗 154.2.1 | 216:23     titled, "What a Difference a Year Makes," and it is | | |
| | 216:24     one you prepared, correct? | | |
| | 216:25  A.  Yes. | | |
| | 217:01  Q.  When you say "What a Difference a Year | | |
| | 217:02     Makes," you're referring to, at least in part, the | | |
| | 217:03     prices that were at favorable levels at the time? | | |
| | 217:04  A.  I would say I was looking at total margin, | | |
| | 217:05     total net income.  That's the number we're quoting | | |
| | 217:06     here. | | |
| | 217:07  Q.  When you say "net income," that means | | |
| | 217:08     profits? | | |
| | 217:09  A.  Good question.  It would be income minus | | |
| | 217:10     costs. | | |
| 217:17 - 217:20 | **Bell, Donald 2013-08-21** | 00:00:14 | Bell_Final.167 |
| 🔗 154.2.2 | 217:17     And what you report here is over the course | | |
| | 217:18     of the year, the conditions in the industry that | | |
| | 217:19     prevailed led to an improvement in industry revenue | | |
| | 217:20     of $1 billion or more? | | |
| 217:23 - 218:05 | **Bell, Donald 2013-08-21** | 00:00:21 | Bell_Final.168 |
| | 217:23  Q.  Is that right? | | |
| | 217:24  A.  That's conclusions.  The table indicates it | | |
| | 217:25     is mostly egg price was the reason. | | |
| | 218:01  Q.  The improved egg price led to -- | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 218:02  A.  Yes. | | |
| | 218:03  Q.  -- an improvement in revenue of a billion | | |
| | 218:04     dollars or more? | | |
| | 218:05  A.  Yes. | | |
| 218:17 - 218:20 | **Bell, Donald 2013-08-21** | 00:00:12 | Bell_Final.169 |
| 🔗 154.2.3 | 218:17  Q.  And one thing that you observed during this | | |
| | 218:18     period is that the industry had successfully held | | |
| | 218:19     hen numbers down, correct? | | |
| | 218:20  A.  That's what the statement says, yes. | | |
| 219:23 - 220:05 | **Bell, Donald 2013-08-21** | 00:00:25 | Bell_Final.170 |
| | 219:23  Q.  But putting aside what's stated in the | | |
| | 219:24     document, your expectation, based on the work you've | | |
| | 219:25     done, was that the implementation of the cage space | | |
| | 220:01     guidelines was going to affect supply in a manner | | |
| | 220:02     consistent with what's reported here? | | |
| | 220:03  A.  We -- in other -- in other reports that | | |
| | 220:04     we've already discussed, that would be the | | |
| | 220:05     relationship that we would expect. | | |
| 220:11 - 220:21 | **Bell, Donald 2013-08-21** | 00:00:56 | Bell_Final.171 |
| 🔗 826.1.1 | 220:11  Q.  Let me hand you what we've marked Bell 20. | | |
| | 220:12     This is Bates-stamped BELL-D-0028600 through -28605. | | |
| | 220:13     And, Mr. Bell, can you identify this as a | | |
| 🔗 826.1.2 | 220:14     memo that you wrote dated July 23, 2004 and titled, | | |
| | 220:15     "Arguments For and Against Back Filling Table Egg | | |
| | 220:16     Layer Flocks"? | | |
| | 220:17  A.  Yes. | | |
| | 220:18  Q.  Now, we've seen in some other memos that | | |
| | 220:19     you say that Gene Gregory had asked you to look at | | |
| | 220:20     the subject of the memo.  Do you recall whether | | |
| | 220:21     Mr. Gregory asked you to look at backfilling? | | |
| 220:24 - 221:08 | **Bell, Donald 2013-08-21** | 00:00:37 | Bell_Final.172 |
| | 220:24     THE WITNESS:  I have a feeling that he | | |
| | 220:25     asked me to write this one, because I don't usually | | |
| | 221:01     use the word "backfilling."  I think that's more of | | |
| | 221:02     an industry word than one I would use. | | |
| | 221:03     BY MR. OLSON: | | |
| | 221:04  Q.  And do you recall at this time that | | |
| | 221:05     backfilling was something that Gregory was concerned | | |
| | 221:06     about? | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 221:07  A.   He would be concerned with anything that | | |
| | 221:08      diluted the effects of their cage density policies. | | |
| 221:09 - 221:21 | **Bell, Donald 2013-08-21** | 00:00:52 | Bell_Final.173 |
| | 221:09  Q.   And would it be fair to say that there was | | |
| | 221:10      some concern by Mr. Gregory and others at this time | | |
| | 221:11      that backfilling was a loophole of sorts in those | | |
| | 221:12      cage density policies? | | |
| | 221:13  A.   I personally would be opposed to | | |
| | 221:14      backfilling, more from a social, chicken social, and | | |
| | 221:15      from a disease potential.  Historically, we never | | |
| | 221:16      recommend backfilling. | | |
| | 221:17      Also from identification of a flock, we | | |
| | 221:18      lose total identification when we mix birds from | | |
| | 221:19      other flocks.  And I depend very heavily on flock | | |
| | 221:20      identity and flock performance in all of our | | |
| | 221:21      studies, model building, and so on. | | |
| 221:25 - 222:09 | **Bell, Donald 2013-08-21** | 00:00:29 | Bell_Final.174 |
| | 221:25  Q.   Well -- and we'll get to that.  But just as | | |
| | 222:01      these preliminary questions going back to | | |
| | 222:02      Mr. Gregory's interest in this, and you referred to | | |
| | 222:03      Mr. Gregory being concerned with anything that | | |
| | 222:04      diluted the effects of the cage density policies. | | |
| | 222:05  A.   Yes. | | |
| | 222:06  Q.   Just to refocus on that for a moment, my | | |
| | 222:07      question was, were you aware of a concern by | | |
| | 222:08      Mr. Gregory at this time that backfilling was a | | |
| | 222:09      loophole of sorts in those cage density policies? | | |
| 222:12 - 223:17 | **Bell, Donald 2013-08-21** | 00:01:49 | Bell_Final.175 |
| | 222:12      THE WITNESS:  The recommendations of UEP | | |
| | 222:13      and the agreements that people made relative to | | |
| | 222:14      density were for a maximum number of birds. | | |
| | 222:15      If a person had normal mortality versus a | | |
| | 222:16      catastrophic mortality, there's two different | | |
| | 222:17      thoughts about backfilling. | | |
| | 222:18      If your house is only -- if you're only | | |
| | 222:19      allowed 80 percent of your original, you originally | | |
| | 222:20      had 100 percent, now 80, and you lost half of them | | |
| | 222:21      due to a catastrophic emergency, then he would make | | |
| | 222:22      a very big claim to somebody to replace those | | |
| | 222:23      missing birds, because they are going to be missing | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 222:24    for one or two years.  That's the whole concept. | | |
| | 222:25    So you have people that are having | | |
| | 223:01    excessive mortality.  And what I mean by "excessive | | |
| | 223:02    mortality," it would be, say, from 10 points -- .1 | | |
| | 223:03    percent a week to 40 or 50, and so that's a four- to | | |
| | 223:04    fivefold difference in mortality. | | |
| | 223:05    So it's an offer from the system to the | | |
| | 223:06    individual members who need to do this, who need to | | |
| | 223:07    do this because it reduces their hen numbers way | | |
| | 223:08    more than normal. | | |
| | 223:09    BY MR. OLSON: | | |
| | 223:10  Q.   Okay.  Let's put aside the issue of | | |
| | 223:11    excessive mortality. | | |
| | 223:12  A.   Okay. | | |
| | 223:13  Q.   Putting aside that issue, were you aware of | | |
| | 223:14    a concern at this time in 2004 that the use of | | |
| | 223:15    backfilling in cases of normal mortality was | | |
| | 223:16    undercutting the purposes of the cage density | | |
| | 223:17    guidelines? | | |
| 223:19 - 223:21 | **Bell, Donald 2013-08-21** | 00:00:12 | Bell_Final.176 |
| | 223:19    THE WITNESS:  Any backfilling would | | |
| | 223:20    increase the population and would defeat the | | |
| | 223:21    original effect of reducing the profitability. | | |
| 224:02 - 225:25 | **Bell, Donald 2013-08-21** | 00:02:46 | Bell_Final.177 |
| | 224:02  Q.   Was that a concern that Mr. Gregory had at | | |
| | 224:03    this time, to your knowledge? | | |
| | 224:04  A.   He would have been confronted with -- from | | |
| | 224:05    individual members that this is a concern to me as | | |
| | 224:06    an individual member, and if there is enough of | | |
| | 224:07    that, then it is a concern to UEP as well.  And if | | |
| | 224:08    there is enough concern to that, then he would turn | | |
| 🔗 826.2.1 | 224:09    it over to somebody else. | | |
| | 224:10    These are my pros and cons, my advantages, | | |
| | 224:11    my disadvantages, as I perceive them, but there are | | |
| | 224:12    undoubtedly others. | | |
| | 224:13  Q.   If you look at just -- I think to get to | | |
| 🔗 826.3.1 | 224:14    your summary here, if you look at the sentence at | | |
| 🔗 826.4.2 | | | |
| | 224:15    the bottom of page 3 that's cut off there, it starts | | |
| | 224:16    with, "If enough producers adopt the practice of" -- | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 224:17 | and then it continues on to the next page | | |
| | 224:18 | "backfilling, we would be faced with an additional 2 | | |
| | 224:19 | to 2.5 percent laying hens and a resultant egg price | | |
| | 224:20 | depression of 10 percent or 5 to 6 cents per dozen | | |
| | 224:21 | (or more)." | | |
| | 224:22 | Do you see that? | | |
| | 224:23 A. | Yes. | | |
| | 224:24 Q. | And was that a concern that you had at this | | |
| | 224:25 | time, that the practice of backfilling could lead to | | |
| | 225:01 | that? | | |
| | 225:02 A. | After he asked me to give some thought to | | |
| | 225:03 | this subject, and this -- a paper like this might | | |
| | 225:04 | take me a day's worth of thought, as opposed to five | | |
| | 225:05 | minutes here, but that's my conclusions about that | | |
| | 225:06 | one issue of the backfilling. | | |
| | 225:07 Q. | And that raised concerns for you? | | |
| | 225:08 A. | Well, that's a significant amount of money. | | |
| | 225:09 Q. | And you then, in bold, underlined -- | | |
| | 225:10 | basically cautioned individual producers not to | | |
| | 225:11 | engage in that practice, right? | | |
| | 225:12 A. | Yes. I'm concerned about multiple small | | |
| | 225:13 | amounts giving us a large amount. And if you just | | |
| | 225:14 | look at one little thing and say that it only | | |
| | 225:15 | affects the industry by a penny a hen, well, you | | |
| | 225:16 | multiply that by almost 300,000 -- 300 million, and | | |
| | 225:17 | then you are talking about the real money. But if | | |
| | 225:18 | you are also relating it to the profitability of the | | |
| | 225:19 | industry where you're talking about maybe 25 to 50 | | |
| | 225:20 | cents, well, 1 cent a hen is several percentage | | |
| | 225:21 | points. | | |
| | 225:22 Q. | And do you recall whether at this time | | |
| | 225:23 | Mr. Gregory shared your concern that the use of | | |
| | 225:24 | backfilling in the industry could hurt the | | |
| | 225:25 | industry's profitability? | | |
| **226:03 - 227:08** | **Bell, Donald 2013-08-21** | | **00:01:13** | **Bell_Final.178** |
| | 226:03 | THE WITNESS: He asked me to give a | | |
| | 226:04 | two-sided viewpoint in the first place. So he was | | |
| | 226:05 | concerned, enough of his people were concerned, that | | |
| | 226:06 | they should address it. And he didn't feel like he | | |
| | 226:07 | was capable of doing it himself and I was available, | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|

|  | 226:08 | and so he, undoubtedly, asked me to give it some |
|  | 226:09 | thought. |
|  | 226:10 | BY MR. OLSON: |
| 🔗 826.5 | 226:11 Q. | All right.  And then you attach, as you'll |
|  | 226:12 | see on page 5, an article entitled, "Potential |
| 🔗 826.5.1 | 226:13 | Health Risks of Backfilling at Molt." |
|  | 226:14 | Do you see that? |
|  | 226:15 A. | Yes. |
|  | 226:16 Q. | By Kenton Kreager of Hy-Line International? |
|  | 226:17 A. | Yes. |
|  | 226:18 Q. | What is Hy-Line International? |
|  | 226:19 A. | Yes. |
|  | 226:20 Q. | What is Hy-Line International? |
|  | 226:21 A. | It is the largest producer of baby chicks. |
|  | 226:22 Q. | So it's an egg producer? |
|  | 226:23 | MR. TAKENOUCHI:  No -- |
|  | 226:24 | BY MR. OLSON: |
|  | 226:25 Q. | Oh, chick producer? |
|  | 227:01 A. | Chick producer. |
| 🔗 826.5.2 | 227:02 Q. | And do you see at the bottom Mr. Kreager, |
|  | 227:03 | the bottom paragraphs says, "Transfers of back-fill |
|  | 227:04 | hens from within the same complex should be safe, as |
|  | 227:05 | all houses within a complex are usually of the same |
|  | 227:06 | vaccination history and exposure." |
|  | 227:07 | Do you see that? |
|  | 227:08 A. | Yes, I see that. |

| 228:12 - 228:14 | **Bell, Donald 2013-08-21** | | 00:00:16 | Bell_Final.179 |
|---|---|---|---|---|
| 🔗 592.1.5 | 228:12 Q. | I'm handing you what's been marked Bell 21. |
|  | 228:13 | I'm going to have to get the Bates stamp of |
|  | 228:14 | this document. |

| 228:15 - 228:15 | **Bell, Donald 2013-08-21** | | 00:00:07 | Bell_Final.180 |
|---|---|---|---|---|
|  | 228:15 | It is UE0153245 through -246. |

| 228:16 - 228:19 | **Bell, Donald 2013-08-21** | | 00:00:11 | Bell_Final.181 |
|---|---|---|---|---|
| 🔗 592.1.1 | 228:16 | Mr. Bell, can you identify this as the |
|  | 228:17 | minutes of a shell egg marketing committee meeting |
|  | 228:18 | in October 20th, 2004 that you attended? |
|  | 228:19 A. | Yes. |

| 229:17 - 230:10 | **Bell, Donald 2013-08-21** | | 00:01:05 | Bell_Final.182 |
|---|---|---|---|---|
| 🔗 592.1.3 | 229:17 | I just want to look at the -- there is a |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 229:18 | | heading at the bottom that says, "Industry | | |
| | 229:19 | | Statistics and Economics," the bottom of page 1 and | | |
| | 229:20 | | spills over to page 2. | | |
| | 229:21 | | Why don't you just review that section. | | |
| | 229:22 | A. | Ken Looper was their vice president. He | | |
| | 229:23 | | presented -- he was a very big man on statistics. | | |
| | 229:24 | | We corresponded -- his company is the | | |
| | 229:25 | | largest company in the United States, it was then | | |
| | 230:01 | | also, and he and I correspond quite a bit because we | | |
| | 230:02 | | do have common interest. | | |
| | 230:03 | | He reported the Chilson report, Chilson is | | |
| | 230:04 | | an accounting firm that, at that time, was heavily | | |
| | 230:05 | | used in the industry and he had a lot of company | | |
| | 230:06 | | data across the country. All that was treated | | |
| 🔗 592.1.6 | 230:07 | | confidentially between companies. | | |
| | 230:08 | | "Gregory presented further reports and | | |
| | 230:09 | | pleaded with the attendees to take care of business | | |
| | 230:10 | | by reducing their flock age" -- | | |
| **231:03 - 231:21** | **Bell, Donald 2013-08-21** | | | **00:01:00** | **Bell_Final.183** |
| | 231:03 | Q. | ..... You don't have to read it out loud. | | |
| | 231:04 | A. | Okay. Okay. There is a statement about | | |
| | 231:05 | | stop backfilling. | | |
| | 231:06 | | Is that your question? | | |
| | 231:07 | Q. | Well, that was going to be my question. | | |
| | 231:08 | | All right. So you see a reference to Gene | | |
| | 231:09 | | Gregory pleading with the attendees at the meeting | | |
| | 231:10 | | to take care of business by reducing their flock | | |
| | 231:11 | | age, stop backfilling and the use of old depreciated | | |
| | 231:12 | | houses? | | |
| | 231:13 | A. | Yes, I do see that. | | |
| | 231:14 | Q. | Does that refresh your recollection on | | |
| | 231:15 | | views expressed by Mr. Gregory at the time about | | |
| | 231:16 | | this use of backfilling? | | |
| | 231:17 | A. | This was four months beyond -- four or five | | |
| | 231:18 | | months beyond my complete article here that we just | | |
| | 231:19 | | talked about. | | |
| | 231:20 | | Now, the problem has not been resolved in | | |
| | 231:21 | | four months. | | |
| **231:25 - 232:05** | **Bell, Donald 2013-08-21** | | | **00:00:24** | **Bell_Final.184** |
| | 231:25 | Q. | About Mr. Gregory's views on backfilling in | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 232:01     2004. | | |
| | 232:02  A.  I understand he's still concerned. | | |
| | 232:03  Q.  And Mr. Gregory, at this meeting that you | | |
| | 232:04     attended, pleaded with producers to stop | | |
| | 232:05     backfilling; is that your understanding? | | |
| 232:07 - 232:08 | **Bell, Donald 2013-08-21** | 00:00:03 | Bell_Final.185 |
| ⌦ Clear | 232:07     THE WITNESS: Along with several other | | |
| | 232:08     things. | | |
| 232:10 - 232:12 | **Bell, Donald 2013-08-21** | 00:00:05 | Bell_Final.186 |
| | 232:10  Q.  And these other things are reducing their | | |
| | 232:11     flock age. | | |
| | 232:12     What does that refer to? | | |
| 232:14 - 232:17 | **Bell, Donald 2013-08-21** | 00:00:22 | Bell_Final.187 |
| | 232:14     THE WITNESS: I'm trying to think what | | |
| | 232:15     reducing the flock age would result in. | | |
| | 232:16     To me it would result in higher | | |
| | 232:17     productivity per bird. | | |
| 244:18 - 244:24 | **Bell, Donald 2013-08-21** | 00:00:18 | Bell_Final.188 |
| 🔗 32.2.2 | 244:18  Q.  Okay. Mr. Bell, I've handed you what has | | |
| | 244:19     been marked Bell Exhibit 24. It is Bates-stamped | | |
| | 244:20     UE0918791 through -796. | | |
| | 244:21     I can see you flipping through the | | |
| | 244:22     document. When you've had a brief chance to | | |
| | 244:23     familiarize yourself with the document, please let | | |
| | 244:24     me know. | | |
| 244:25 - 245:13 | **Bell, Donald 2013-08-21** | 00:00:32 | Bell_Final.189 |
| | 244:25     And I want to really focus, if I can, just | | |
| | 245:01     on one e-mail. This is going to be brief. | | |
| | 245:02  A.  Go ahead. | | |
| 🔗 32.2.3 | 245:03  Q.  It is the one on the second page that is | | |
| | 245:04     from Don Lucy Bell dated Friday, May 30th, 2008 at | | |
| | 245:05     1:02 p.m. | | |
| | 245:06  A.  Yes. | | |
| | 245:07  Q.  Now, donlucybell@charter.net, is that your | | |
| | 245:08     e-mail address? | | |
| | 245:09  A.  That's our personal address, yes. | | |
| | 245:10  Q.  That's one that you use? | | |
| | 245:11  A.  Now a hundred percent. | | |
| | 245:12  Q.  And so can you identify that e-mail as one | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 245:13    you wrote and sent to Gene Gregory on May 30, 2008? | | |
| 245:14 - 245:15 | **Bell, Donald 2013-08-21** | 00:00:06 | Bell_Final.190 |
| | 245:14  A.  Yes, I wrote the individual -- part of | | |
| | 245:15    this. | | |
| 245:22 - 246:15 | **Bell, Donald 2013-08-21** | 00:00:49 | Bell_Final.191 |
| 🔗 32.3.2 | 245:22    Now, I just want to look at the -- I | | |
| | 245:23    believe it is the third full paragraph of your | | |
| | 245:24    e-mail that starts "I recall." | | |
| | 245:25  A.  What page? | | |
| | 246:01  Q.  The next page, and it is in -93. | | |
| | 246:02  A.  Third, "I recall." | | |
| | 246:03  Q.  I would just like you to confirm that these | | |
| 🔗 32.3.3 | 246:04    were your words. | | |
| | 246:05    It says, "I recall many years ago that we | | |
| | 246:06    also recommended 72 square inches for cages.  We | | |
| | 246:07    also recommended against molting.  Then, we | | |
| | 246:08    suggested that molting gives better returns and now, | | |
| | 246:09    under present economic conditions, we'll be | | |
| | 246:10    emphasizing no-molt programs.  Things change, | | |
| | 246:11    assumptions need to be understood, economics plays a | | |
| | 246:12    major role in all such decisions," and then it | | |
| | 246:13    continues. | | |
| | 246:14    Were those your words? | | |
| 🗙 Clear | 246:15  A.  Yes. | | |
| 251:14 - 252:05 | **Bell, Donald 2013-08-21** | 00:00:53 | Bell_Final.192 |
| | 251:14  Q.  Now, when you -- let's talk about the | | |
| | 251:15    process of you preparing these memos while you were | | |
| | 251:16    on retainer by UEP.  We've seen that sometimes | | |
| | 251:17    Mr. Gregory would suggest a topic for you, right? | | |
| | 251:18  A.  Yes. | | |
| | 251:19  Q.  Sometimes would you come up with a topic on | | |
| | 251:20    your own? | | |
| | 251:21  A.  95 percent of the time, yes. | | |
| | 251:22  Q.  And then when you finished the memo, what | | |
| | 251:23    would you do? | | |
| | 251:24  A.  I would e-mail it to Mr. Gregory. | | |
| | 251:25  Q.  And would Mr. Gregory -- were there ever | | |
| | 252:01    times that Mr. Gregory wrote back to you and asked | | |
| | 252:02    you to make changes in what you had prepared? | | |
| | 252:03  A.  No. | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 252:04  Q.  That never happened? | | |
| | 252:05  A.  Not to my knowledge. | | |
| 252:10 - 252:11 | **Bell, Donald 2013-08-21** | 00:00:11 | Bell_Final.193 |
| 🔗 205.1.4 | 252:10  Q.  Let me hand you what we've marked Bell 26. | | |
| | 252:11      And why don't you take out Exhibit 15. | | |
| 252:12 - 252:18 | **Bell, Donald 2013-08-21** | 00:00:10 | Bell_Final.194 |
| | 252:12  A.  1-5? | | |
| | 252:13  Q.  Yes. | | |
| | 252:14  A.  What do we have here, a new one? | | |
| | 252:15  Q.  Yes. | | |
| | 252:16  A.  You want to talk about that first? | | |
| | 252:17  Q.  Pull out 15 and put that to the side, and | | |
| | 252:18      I'd like you to look at what we've marked as 26. | | |
| 252:23 - 253:21 | **Bell, Donald 2013-08-21** | 00:01:16 | Bell_Final.195 |
| 🔗 205.1.1 | 252:23  Q.  Now, Mr. Bell, can you identify Bell 26 as | | |
| | 252:24      an e-mail you received from Gene Gregory on April | | |
| | 252:25      17th, 2002? | | |
| | 253:01  A.  Yes. | | |
| | 253:02  Q.  And Mr. Gregory is responding to an e-mail | | |
| | 253:03      that you sent to him on April 16th, 2002 in which | | |
| | 253:04      you had attached one of your economic memos; is that | | |
| | 253:05      right? | | |
| | 253:06  A.  Yes, yes. | | |
| | 253:07  Q.  And that's the memo that's Exhibit 15, | | |
| | 253:08      right? | | |
| | 253:09  A.  Yes. | | |
| | 253:10  Q.  And does Bell Exhibit 26 refresh your | | |
| | 253:11      recollection about Mr. Gregory requesting that you | | |
| | 253:12      make changes? | | |
| | 253:13  A.  Yes.  I interpreted that as editorial | | |
| | 253:14      suggestions, not necessarily that I responded to | | |
| | 253:15      that, but he was suggesting this. | | |
| | 253:16  Q.  So in Bell Exhibit 26 Mr. Gregory is making | | |
| | 253:17      a suggestion about changes in your economic memo in | | |
| | 253:18      regard to your discussion of the -- what he calls | | |
| | 253:19      UEP cage density reduction proposal. | | |
| | 253:20      Do you see that? | | |
| | 253:21  A.  Let me have a minute, please? | | |
| 253:22 - 254:06 | **Bell, Donald 2013-08-21** | 00:00:24 | Bell_Final.196 |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 253:22  Q.  Sure. | | Bell_Final.196 |
| | 253:23  A.  Do you have the original? | | |
| | 253:24  Q.  I don't know if 15 is the original or not. | | |
| | 253:25       Do you? | | |
| | 254:01  A.  My draft that I would have sent him, this | | |
| | 254:02       is a finished product. | | |
| | 254:03  Q.  How can you tell it is a finished product? | | |
| | 254:04  A.  It is what we are talking about.  It is an | | |
| | 254:05       evolution.  I wrote something, he's giving comments | | |
| | 254:06       about it and there must be a product. | | |
| 255:04 - 255:07 | **Bell, Donald 2013-08-21** | 00:00:12 | Bell_Final.197 |
| 🔗 205.1.2 | 255:04  Q.  For the sake of the record, what | | |
| | 255:05       Mr. Gregory asks you to do is to make a change in | | |
| | 255:06       how you discussed UEP's cage density reduction | | |
| | 255:07       proposal, right? | | |
| 255:09 - 256:13 | **Bell, Donald 2013-08-21** | 00:01:35 | Bell_Final.198 |
| | 255:09       THE WITNESS:  That's the way I read it, | | |
| | 255:10       yes. | | |
| | 255:11       BY MR. OLSON: | | |
| 🔗 205.1.3 | 255:12  Q.  And he says that, "I would prefer that we | | |
| | 255:13       focus upon these changes being animal husbandry | | |
| | 255:14       guidelines, which results in increased space for | | |
| | 255:15       hens," right? | | |
| | 255:16  A.  That's what he says. | | |
| | 255:17  Q.  And he says, "I don't want anyone to think | | |
| | 255:18       of this as the supply reduction program, even though | | |
| | 255:19       we know the effect will be the same in the short | | |
| | 255:20       term," that's what he says, right? | | |
| | 255:21  A.  That's what he says. | | |
| | 255:22  Q.  And you, sitting here today, do you | | |
| | 255:23       remember how you responded? | | |
| | 255:24  A.  No, but I think I responded to you often | | |
| | 255:25       enough here that I don't consider -- that I do | | |
| | 256:01       consider it an economic issue.  And to separate | | |
| | 256:02       cause and effect which came first, the chicken or | | |
| | 256:03       the egg, and these questions, I'm just not sure how | | |
| | 256:04       to respond to you -- as a supply reduction program, | | |
| | 256:05       some people -- some people may have suggested this, | | |
| | 256:06       some people may have worked with this, some people | | |
| | 256:07       have -- may have voted for it, but in my role we | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 256:08 | weren't working on welfare. | | |
| | 256:09 | Q. And do you -- | | |
| | 256:10 | A. Go ahead. | | |
| | 256:11 | Q. Did you have an understanding that | | |
| | 256:12 | Gene Gregory was concerned about the program being | | |
| | 256:13 | discussed as a supply reduction program? | | |

| 256:16 - 256:24 | **Bell, Donald 2013-08-21** | | 00:00:36 | Bell_Final.199 |
| | 256:16 | THE WITNESS: I think editor, and he is the | | |
| | 256:17 | ultimate editor, because he has to put it out, would | | |
| | 256:18 | be concerned about somebody's phraseology and | | |
| | 256:19 | emphasis, degrees of emphasis relative to his own | | |
| | 256:20 | emphasis. | | |
| | 256:21 | I wrote it from my viewpoint, and it's not | | |
| | 256:22 | perfect. So he apparently thought the tone or the | | |
| | 256:23 | emphasis was somewhat controversial and wanted me to | | |
| ✗ Clear | 256:24 | reconsider it in his letter. | | |

| 264:03 - 264:06 | **Bell, Donald 2013-08-21** | | 00:00:10 | Bell_Final.200 |
| 🔗 160.1.2 | 264:03 | Q. ..... Look at Bell 17. And the Bates | | |
| | 264:04 | number on the first page is CM430620. I think it is | | |
| | 264:05 | in front of you. | | |
| | 264:06 | A. Yes. | | |

| 264:12 - 264:25 | **Bell, Donald 2013-08-21** | | 00:00:36 | Bell_Final.201 |
| 🔗 160.11 | 264:12 | Now, if you look on there, a little below the middle | | |
| | 264:13 | part of the page, do you see a paragraph starting | | |
| 🔗 160.11.4 | 264:14 | "UEP's Animal Husbandry Guidelines"? | | |
| | 264:15 | A. Yes. | | |
| 🔗 160.11.7 | 264:16 | Q. Could you read that first sentence there? | | |
| | 264:17 | A. "UEP's animal husbandry guidelines were | | |
| | 264:18 | never intended as a supply management program." | | |
| | 264:19 | Q. Okay. Now, I think when you were | | |
| | 264:20 | questioned about that before you weren't paying | | |
| | 264:21 | attention to some other language there, but for that | | |
| | 264:22 | particular portion of that sentence, did you | | |
| | 264:23 | understand that to be the case? | | |
| | 264:24 | A. That was what I understand to be our | | |
| | 264:25 | mission as a committee. | | |

| 265:01 - 265:04 | **Bell, Donald 2013-08-21** | | 00:00:04 | Bell_Final.202 |
| | 265:01 | Q. Okay. So this statement here was | | |
| | 265:02 | consistent with what your understanding of the | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 265:03 | mission was? | | |
| ☒ Clear | 265:04 A. | Yes. | | |
| 265:07 - 266:06 | **Bell, Donald 2013-08-21** | | 00:01:24 | Bell_Final.203 |
|  | 265:07 Q. | And when you say, "our mission as a | | |
|  | 265:08 | committee," what do you mean? | | |
|  | 265:09 A. | The committee's mission that they were | | |
|  | 265:10 | requested to study and recommend was not a supply | | |
|  | 265:11 | management program, but, instead, it was an animal | | |
|  | 265:12 | welfare committee, and that's what we emphasized. | | |
|  | 265:13 Q. | And you're referring to the Scientific | | |
|  | 265:14 | Advisory Committee, correct? | | |
|  | 265:15 A. | Yes. | | |
|  | 265:16 Q. | Are there any animal welfare benefits to | | |
|  | 265:17 | reduce the cage density? | | |
|  | 265:18 A. | Yes. | | |
|  | 265:19 Q. | And what are those? | | |
|  | 265:20 A. | Chickens would have -- would produce less | | |
|  | 265:21 | eggs at more dense conditions.  They will die at a | | |
|  | 265:22 | higher rate, they will crack more eggs.  They will | | |
|  | 265:23 | have more health problems, as they are crowded, and | | |
|  | 265:24 | they may pick at each other more if they are | | |
|  | 265:25 | crowded. | | |
|  | 266:01 | Is this your question? | | |
|  | 266:02 Q. | Yes. | | |
|  | 266:03 A. | Yes.  And that's why the committee on | | |
|  | 266:04 | animal welfare, Scientific Advisory Committee for | | |
|  | 266:05 | animal welfare, we placed as much emphasis as they | | |
|  | 266:06 | did on the question of cage density. | | |
| 266:23 - 267:19 | **Bell, Donald 2013-08-21** | | 00:01:23 | Bell_Final.204 |
|  | 266:23 Q. | Do you know why cage density came up in the | | |
|  | 266:24 | context of the Scientific Advisory Committee's work? | | |
|  | 266:25 A. | Like I indicated, because of its impact on | | |
|  | 267:01 | the welfare of the chickens.  The research -- I | | |
|  | 267:02 | listed half a dozen right now, reasons, and the | | |
|  | 267:03 | drive behind the committee's formation was the | | |
|  | 267:04 | result of the humane society's concern about animal | | |
|  | 267:05 | welfare.  And that was the pressure, tens of | | |
|  | 267:06 | thousands of dollars were being spent to argue their | | |
|  | 267:07 | point, the humane society, as well as United Egg | | |
|  | 267:08 | Producers.  It had to be resolved, and it still has | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 267:09    to be resolved. | | |
| | 267:10  Q.  Around that time were there other entities | | |
| | 267:11    that were making changes or demanding changes about | | |
| | 267:12    animal welfare? | | |
| | 267:13  A.  There's just a list as long as your arm of | | |
| | 267:14    activist organizations that are promoting animal | | |
| | 267:15    welfare as they interpret it.  Some of it may | | |
| | 267:16    emphasize cages, some of it may emphasize molting, | | |
| | 267:17    some may emphasize beak trimming, some of it | | |
| | 267:18    just they don't like animals to be used.  That's a | | |
| | 267:19    very big problem. | | |
| 267:20 - 267:21 | **Bell, Donald 2013-08-21** | 00:00:04 | Bell_Final.205 |
| | 267:20  Q.  And was this an issue back in 2000, 1999? | | |
| | 267:21  A.  Yes, it was.  Yes, it was. | | |
| 272:15 - 272:16 | **Bell, Donald 2013-08-21** | 00:00:10 | Bell_Final.206 |
| 🔗 154.1.3 | 272:15    I want to show you -- referring back to -- | | |
| | 272:16    take a look at Bell 19.  This is Bates-numbered UE | | |
| 272:17 - 272:19 | **Bell, Donald 2013-08-21** | 00:00:11 | Bell_Final.207 |
| 🔗 154.2.1 | 272:17    880125. | | |
| | 272:18    And this is another -- it's a commentary | | |
| | 272:19    you wrote in March 2004. | | |
| 274:08 - 274:10 | **Bell, Donald 2013-08-21** | 00:00:09 | Bell_Final.208 |
| | 274:08  Q.  The period after this, mid to late 2004 | | |
| ✗ Clear | 274:09    going into 2005, was there a price trend in that | | |
| | 274:10    period that you recall? | | |
| 274:12 - 274:22 | **Bell, Donald 2013-08-21** | 00:00:46 | Bell_Final.209 |
| | 274:12    THE WITNESS:  Well, this time is right | | |
| | 274:13    after the avian influenza problem on the East Coast | | |
| | 274:14    where 2 million birds, I believe, were disposed or | | |
| | 274:15    killed.  That, in itself, raised the price of eggs | | |
| | 274:16    for the next year or two for the nation. | | |
| | 274:17    After that was over with and production | | |
| | 274:18    came back to normal, the rest of the nation took | | |
| | 274:19    their retail egg prices down to where it was. | | |
| | 274:20    California left it where it was because they had | | |
| | 274:21    shown that that pricing policy that they used at | | |
| | 274:22    that time was effective. | | |
| 274:24 - 274:25 | **Bell, Donald 2013-08-21** | 00:00:05 | Bell_Final.210 |
| | 274:24  Q.  So after the avian influenza in effect in | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 274:25    2004, prices dropped again? | | |
| 275:02 - 275:02 | **Bell, Donald 2013-08-21** | 00:00:01 | Bell_Final.211 |
| | 275:02    THE WITNESS: But not in California. | | |
| 283:10 - 283:18 | **Bell, Donald 2013-08-21** | 00:00:16 | Bell_Final.212 |
| | 283:10  Q.  Now, I think you testified earlier about | | |
| | 283:11       some of the benefits of giving hens more space? | | |
| | 283:12  A.  Yes. | | |
| | 283:13  Q.  And I think you said something about | | |
| | 283:14       productivity. | | |
| | 283:15       Do you remember that? | | |
| | 283:16  A.  Productivity means eggs. | | |
| | 283:17  Q.  Okay.  So how does giving hens more space | | |
| | 283:18       result in more eggs? | | |
| 283:20 - 284:01 | **Bell, Donald 2013-08-21** | 00:00:31 | Bell_Final.213 |
| | 283:20       THE WITNESS:  It is their response to being | | |
| | 283:21       crowded.  What's the total length of time?  Normally | | |
| | 283:22       there is good evidence in the 50- to 80-square-inch | | |
| | 283:23       range per bird that there is a step-by-step | | |
| | 283:24       regression relationship in that question, so -- have | | |
| | 283:25       I answered your question yet or do you want to | | |
| | 284:01       restate it? | | |
| 284:04 - 284:05 | **Bell, Donald 2013-08-21** | 00:00:03 | Bell_Final.214 |
| | 284:04       Does giving hens more space result in more | | |
| | 284:05       eggs? | | |
| 284:07 - 284:07 | **Bell, Donald 2013-08-21** | 00:00:01 | Bell_Final.215 |
| | 284:07       THE WITNESS:  Yes. | | |
| 284:09 - 284:15 | **Bell, Donald 2013-08-21** | 00:00:21 | Bell_Final.216 |
| | 284:09  Q.  And how, exactly, does it -- | | |
| | 284:10  A.  How does it happen? | | |
| | 284:11  Q.  Yes. | | |
| | 284:12  A.  It is part of the peck order, which is a | | |
| | 284:13       sociological phenomena, that relates to chicken or | | |
| | 284:14       people, or whatever.  It relates to access to the | | |
| | 284:15       feed and to the water. ..... | | |
| 298:05 - 298:11 | **Bell, Donald 2013-08-21** | 00:00:29 | Bell_Final.217 |
| | 298:05       Did your consultant agreement with UEP | | |
| | 298:06       include compensation for your service on the | | |
| | 298:07       Scientific Advisory Committee? | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 298:08  A.  No. I was on a retainer for just my time. | | |
| | 298:09    I think I said earlier that I received expenses. I | | |
| | 298:10    don't recall ever receiving an honorarium or a | | |
| | 298:11    special check or anything like that. | | |
| 298:12 - 298:16 | **Bell, Donald 2013-08-21** | 00:00:13 | Bell_Final.218 |
| | 298:12    So it was my -- it was assumed that I would | | |
| | 298:13    attend the committee meeting, that's why they wanted | | |
| | 298:14    me on there in the first place. | | |
| | 298:15    And that was just part of my regular | | |
| | 298:16    activity. | | |
| 299:02 - 299:10 | **Bell, Donald 2013-08-21** | 00:00:15 | Bell_Final.219 |
| | 299:02  Q.  I'm just focusing now on the task you | | |
| | 299:03    agreed to do as part of your economic consultant | | |
| | 299:04    agreement. | | |
| | 299:05  A.  Yes. | | |
| | 299:06  Q.  And try to differentiate that from the | | |
| | 299:07    tasks outside the agreement. | | |
| | 299:08    So was the service on the Scientific | | |
| | 299:09    Advisory Committee part of this agreement or was it | | |
| | 299:10    something outside of this agreement? | | |
| 299:12 - 299:16 | **Bell, Donald 2013-08-21** | 00:00:17 | Bell_Final.220 |
| | 299:12    THE WITNESS: No, the task on the | | |
| | 299:13    Scientific Advisory Committee, I guess, started in | | |
| | 299:14    '99, right? | | |
| | 299:15    This agreement here is dated 2001. That | | |
| | 299:16    coincides with my retirement period. ..... | | |
| 301:09 - 301:11 | **Bell, Donald 2013-08-21** | 00:00:06 | Bell_Final.221 |
| | 301:09  Q.  Were you ever paid, other than expenses and | | |
| | 301:10    lodging, for your services on the Scientific | | |
| | 301:11    Advisory Committee? | | |
| 301:13 - 301:15 | **Bell, Donald 2013-08-21** | 00:00:12 | Bell_Final.222 |
| | 301:13    THE WITNESS: I don't think so. Just the | | |
| | 301:14    travel expenses and my ongoing relationship -- | | |
| | 301:15    ongoing agreement. | | |
| 301:16 - 301:21 | **Bell, Donald 2013-08-21** | 00:00:07 | Bell_Final.223 |
| | 301:16    BY MR. TAKENOUCHI: | | |
| | 301:17  Q.  That answer was a little unclear to me. | | |
| | 301:18  A.  You want more? | | |
| | 301:19  Q.  Okay. Other than expenses and lodging, | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 301:20    taking that out of the equation -- | | |
| | 301:21  A.  Okay, okay. | | |
| 301:22 - 301:23 | **Bell, Donald 2013-08-21** | 00:00:05 | Bell_Final.224 |
| | 301:22  Q.  -- were you ever paid for your services on | | |
| | 301:23    the Scientific Advisory Committee? | | |
| 301:25 - 302:01 | **Bell, Donald 2013-08-21** | 00:00:04 | Bell_Final.225 |
| | 301:25    THE WITNESS: As a member of the Scientific | | |
| | 302:01    Advisory Committee, was I ever paid for that -- | | |
| 302:02 - 302:03 | **Bell, Donald 2013-08-21** | 00:00:00 | Bell_Final.226 |
| | 302:02    BY MR. TAKENOUCHI: | | |
| | 302:03  Q.  Yes. | | |
| 302:04 - 302:04 | **Bell, Donald 2013-08-21** | 00:00:02 | Bell_Final.227 |
| | 302:04  A.  -- separately? No. | | |
| 318:18 - 320:02 | **Bell, Donald 2013-08-21** | 00:02:28 | Bell_Final.228 |
| | 318:18  Q.  Do you know when you first started | | |
| | 318:19    recommending to producers that they might want to | | |
| | 318:20    look at their supply issues if they were concerned | | |
| | 318:21    about being a viable business? | | |
| | 318:22  A.  I didn't -- I haven't said this before, but | | |
| | 318:23    it was inferred, that 40 percent of the time your | | |
| | 318:24    clients are losing money.  And that is a repeatable | | |
| | 318:25    concept as far as I went back in my career.  And I | | |
| | 319:01    started in 1957 with the year '57 analysis, and I | | |
| | 319:02    started in January of '58. | | |
| | 319:03    My experience was that that was frequent | | |
| | 319:04    enough, either -- either one month after another, | | |
| | 319:05    one year after another, or for that period that | | |
| | 319:06    that's a serious problem. | | |
| | 319:07    And when you relate it to the number of | | |
| | 319:08    eggs that are produced and the size of the flock and | | |
| | 319:09    all that, it's a very important relationship. | | |
| | 319:10    So much of my program had to do with | | |
| | 319:11    bringing that into line. | | |
| | 319:12    Approximately in a five-year period -- I | | |
| | 319:13    believe I testified to this yesterday, five or | | |
| | 319:14    six-year period is a cycle. | | |
| | 319:15    What I mean by a cycle, it means from good | | |
| | 319:16    to poor to bad to poor back to good annually. | | |
| | 319:17    And so I would say that there's two years | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 319:18 of poor, two years of fair, one year of good in | | |
| | 319:19 every cycle. That's an important concept that maybe | | |
| | 319:20 outsiders don't realize, is that it's not a | | |
| | 319:21 continuously good or bad industry. It's an | | |
| | 319:22 up-and-down situation. | | |
| | 319:23 One of the highest peaks of profitability | | |
| | 319:24 we had was in the last four or five years, and it | | |
| | 319:25 had to do with the high cost of corn and so on. But | | |
| | 320:01 the up was in three months and the down was in three | | |
| | 320:02 months. | | |
| 321:02 - 321:09 | **Bell, Donald 2013-08-21** | 00:00:25 | Bell_Final.229 |
| | 321:02 Q. Okay. So going back to the reports you did | | |
| | 321:03 for the cooperative extension, I think I'd asked if | | |
| | 321:04 you remembered when you first started telling | | |
| | 321:05 individual farmers or writing in newsletters that | | |
| | 321:06 there is a relationship between the supply of eggs | | |
| | 321:07 and the price of eggs? | | |
| | 321:08 A. Soon as I was convinced that this was an | | |
| | 321:09 ongoing problem. | | |
| 324:03 - 324:06 | **Bell, Donald 2013-08-21** | 00:00:08 | Bell_Final.230 |
| | 324:03 Q. But you talk with USDA economists about | | |
| | 324:04 your recommendation about how to better match supply | | |
| | 324:05 and demand and, therefore, affect prices? | | |
| | 324:06 A. Yes. | | |
| 324:17 - 324:17 | **Bell, Donald 2013-08-21** | 00:00:04 | Bell_Final.231 |
| 🔗 1.1.2 | 324:17 Q. Sir, I want to refer you to Bell 8. | | |
| 324:18 - 324:21 | **Bell, Donald 2013-08-21** | 00:00:04 | Bell_Final.232 |
| | 324:18 A. 8. | | |
| | 324:19 Q. This is that August 2nd, 1999 United | | |
| | 324:20 Voices. | | |
| | 324:21 A. Okay. Go ahead. | | |
| 324:22 - 325:01 | **Bell, Donald 2013-08-21** | 00:00:19 | Bell_Final.233 |
| 🔗 1.3 | 324:22 Q. And I think what we were looking at in this | | |
| | 324:23 document was on page 3, and I believe there's four | | |
| | 324:24 numbers there -- 1, 2, 3, 4 -- those | | |
| 🔗 1.3.1 | 324:25 recommendations. I don't know how to characterize | | |
| | 325:01 those. | | |
| 334:01 - 334:03 | **Bell, Donald 2013-08-21** | 00:00:05 | Bell_Final.234 |
| | 334:01 Q. What would have happened if there hadn't | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 334:02  been this phasing-in period for these cage space | | |
| | 334:03  guidelines? | | |
| 334:05 - 334:09 | **Bell, Donald 2013-08-21** | 00:00:13 | Bell_Final.235 |
| | 334:05  THE WITNESS:  Well, an example is you might | | |
| | 334:06  get all the attorneys in the United States getting | | |
| | 334:07  after the regulators and saying that you're going to | | |
| | 334:08  put the whole business -- whole business out of | | |
| | 334:09  business. | | |
| 334:18 - 334:22 | **Bell, Donald 2013-08-21** | 00:00:19 | Bell_Final.236 |
| | 334:18  ... You just | | |
| | 334:19  don't make changes overnight with six-month-old | | |
| | 334:20  bunch of birds, you don't kill six-month-old birds. | | |
| | 334:21  So just from logistic standpoint, the | | |
| | 334:22  transition period is very critical. | | |
| 334:24 - 335:01 | **Bell, Donald 2013-08-21** | 00:00:09 | Bell_Final.237 |
| | 334:24  Q.  If there hadn't been that transition period | | |
| | 334:25  for the cage space portion of the guidelines, what | | |
| | 335:01  would the effect have been on egg prices? | | |
| 335:03 - 335:10 | **Bell, Donald 2013-08-21** | 00:00:24 | Bell_Final.238 |
| | 335:03  THE WITNESS:  Well, I don't think it would | | |
| | 335:04  be enforceable to think that anybody could do it | | |
| | 335:05  overnight.  Transition can be as much as one day, | | |
| | 335:06  one year, ten years, whatever. | | |
| | 335:07  We know what this was requested here as far | | |
| | 335:08  as transition period, but if it was a transition | | |
| | 335:09  period of one year, it would have been a | | |
| | 335:10  catastrophe. | | |
| 335:12 - 335:23 | **Bell, Donald 2013-08-21** | 00:00:37 | Bell_Final.239 |
| | 335:12  Q.  And what would be the price effects of that | | |
| | 335:13  catastrophe? | | |
| | 335:14  A.  Probably you couldn't pay for the eggs, and | | |
| | 335:15  then the market would be disrupted, eggs would not | | |
| | 335:16  travel across the country. | | |
| | 335:17  Price would escalate, the consumer would | | |
| | 335:18  have to foot the bill, and then you might even have | | |
| | 335:19  a shortage. | | |
| | 335:20  You might have a shortage to the point that | | |
| | 335:21  a supermarket chain might just run out of eggs, | | |
| | 335:22  period, for a day or two, if there was no orderly | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 335:23    transition. | | |
| 336:01 - 336:05 | **Bell, Donald 2013-08-21** | 00:00:09 | Bell_Final.240 |
| Clear | 336:01    Mr. Bell, do you think the Scientific | | |
| | 336:02    Advisory Committee was a sham designed to just | | |
| | 336:03    rubber-stamp an effort by egg producers to inflate | | |
| | 336:04    prices? | | |
| | 336:05  A.  Absolutely not. | | |
| 336:18 - 336:21 | **Bell, Donald 2013-08-21** | 00:00:10 | Bell_Final.241 |
| | 336:18  Q.  At any time while the committee was doing | | |
| | 336:19    its work, did anyone ever tell you that the | | |
| | 336:20    Scientific Advisory Committee was a sham designed to | | |
| | 336:21    rubber-stamp a conspiracy to inflate egg prices? | | |
| 336:23 - 336:23 | **Bell, Donald 2013-08-21** | 00:00:01 | Bell_Final.242 |
| | 336:23    THE WITNESS:  No. | | |
| 336:25 - 337:04 | **Bell, Donald 2013-08-21** | 00:00:10 | Bell_Final.243 |
| | 336:25  Q.  Did any members of the Scientific Advisory | | |
| | 337:01    Committee ever say that they felt their role was to | | |
| | 337:02    help the industry suppress the supply of eggs and, | | |
| | 337:03    thereby, increase egg prices? | | |
| | 337:04  A.  No. | | |
| 337:07 - 337:10 | **Bell, Donald 2013-08-21** | 00:00:12 | Bell_Final.244 |
| | 337:07  Q.  If the goal of the Scientific Advisory | | |
| | 337:08    Committee had been to inflate egg prices, do you | | |
| | 337:09    think the members of the Scientific Advisory | | |
| | 337:10    Committee would have participated in the committee? | | |
| 337:11 - 337:11 | **Bell, Donald 2013-08-21** | 00:00:02 | Bell_Final.245 |
| | 337:11  A.  Not the specific members -- | | |
| 337:13 - 337:18 | **Bell, Donald 2013-08-21** | 00:00:18 | Bell_Final.246 |
| | 337:13    THE WITNESS:  The composition of the | | |
| | 337:14    committee would be totally different.  If the issue | | |
| | 337:15    was health of the industry or economic health or | | |
| | 337:16    what have you, this committee had its expertise in | | |
| | 337:17    animal welfare, period. | | |
| | 337:18    I was the only one that ever was concerned | | |
| 337:19 - 337:21 | **Bell, Donald 2013-08-21** | 00:00:12 | Bell_Final.247 |
| | 337:19    about the economics of what was going on or being | | |
| | 337:20    recommended, but animal welfare was the driver in | | |
| | 337:21    this committee. | | |

**Bell_Final - 10-19-23_2317**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 338:13 - 338:18 | **Bell, Donald 2013-08-21** | 00:00:18 | Bell_Final.248 |

338:13   Q.   Mr. Bell, did you initiate any discussions
338:14          during your service on the Scientific Advisory
338:15          Committee where you had the goal of increasing egg
338:16          prices?
338:17   A.   I didn't have the role of increasing egg
338:18          prices as a member of the committee.

| | | | |
|---|---|---|---|
| 338:19 - 338:22 | **Bell, Donald 2013-08-21** | 00:00:15 | Bell_Final.249 |

338:19          I'm able to separate -- I'm able to
338:20          separate topics, and today we're going to talk about
338:21          animal welfare and tomorrow I'm going to still be
338:22          concerned about egg prices.

| | |
|---|---|
| As Played | 02:28:29 |
| **TOTAL RUN TIME** | **02:28:29** |

Documents linked to video:

1
16
32
154
160
205
206
240
245
256
260
272
328
385
592
696
824
825
826