# EXHIBIT A

# 10-24-23_0902

## Designation List Report

**Reickard, Linda**                          **2014-04-03**

| | |
|---|---|
| Plaintiff Designations | 00:54:40 |
| Defense Counters | 00:05:40 |
| **TOTAL RUN TIME** | **01:00:20** |

Documents linked to video:

54

69

80

109

193

276

308

315

316

578

577

642

643

644

645

646



**ID: Reickard_04-03-14**

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:21 - 14:25 | **Reickard, Linda 2014-04-03** | 00:00:07 | Reickard_04-03-14 .1 |
| | 14:21  Q.  Ms. Reickard, could you, | | |
| | 14:22       please, state your name and occupation for | | |
| | 14:23       the record? | | |
| | 14:24  A.  Linda Reickard.  I'm retired | | |
| | 14:25       right now. | | |
| 19:11 - 19:25 | **Reickard, Linda 2014-04-03** | 00:00:31 | Reickard_04-03-14 .2 |
| | 19:11  Q.  What did you do after you | | |
| | 19:12       finished teaching? | | |
| | 19:13  A.  I had a child, I took a year | | |
| | 19:14       off and did some substitute teaching during | | |
| | 19:15       that year.  The year after that, I worked | | |
| | 19:16       part time for an insurance office.  And then | | |
| | 19:17       after that, I was hired by Midwest Egg | | |
| | 19:18       Producers on a part-time basis. | | |
| | 19:19  Q.  And who are Midwest Egg | | |
| | 19:20       Producers? | | |
| | 19:21  A.  They were a regional of United | | |
| | 19:22       Egg Producers. | | |
| | 19:23  Q.  What year approximately was | | |
| | 19:24       that? | | |
| | 19:25  A.  1977. | | |
| 20:25 - 22:11 | **Reickard, Linda 2014-04-03** | 00:01:51 | Reickard_04-03-14 .3 |
| | 20:25  Q.  How long did you work there | | |
| | 21:01 | | |
| | 21:02       for? | | |
| | 21:03  A.  I was there until we | | |
| | 21:04       consolidated, till UEP consolidated and the | | |
| | 21:05       regionals were gone. | | |
| | 21:06  Q.  How long after you started | | |
| | 21:07       there was that? | | |
| | 21:08  A.  We consolidated in 1998. | | |
| | 21:09  Q.  So you worked at Midwest Egg | | |
| | 21:10       Producers for 20-plus years? | | |
| | 21:11  A.  Right.  About 22 years, yes. | | |
| | 21:12  Q.  Where were your offices? | | |
| | 21:13  A.  We started out at Mt. Joy, | | |
| | 21:14       Iowa, and then we moved to Eldridge, Iowa. | | |
| | 21:15  Q.  Did your role and | | |
| | 21:16       responsibilities change during those 21 | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 21:17      years? | | |
| | 21:18  A.  Yes. | | |
| | 21:19  Q.  How did they change? | | |
| | 21:20  A.  I took over the accounting, the | | |
| | 21:21      meeting planning.  Basically did a lot of | | |
| | 21:22      administrative things. | | |
| | 21:23  Q.  And then what happened in 1988 | | |
| | 21:24      when you said the UEP consolidated the | | |
| | 21:25      Midwest Egg Producers? | | |
| | 22:01 | | |
| | 22:02  A.  When I started in 1977, the | | |
| | 22:03      Midwest region had close to 500 members, and | | |
| | 22:04      over the years through consolidation, | | |
| | 22:05      producers getting bigger, the amount of | | |
| | 22:06      producers significantly dropped and they felt | | |
| | 22:07      like there wasn't a need for regionals | | |
| | 22:08      anymore, that they could consolidate and just | | |
| | 22:09      be one United Egg Producers.  The members | | |
| | 22:10      would be members of United Egg Producers, not | | |
| | 22:11      the regionals. | | |
| 23:09 - 23:13 | **Reickard, Linda 2014-04-03** | 00:00:10 | Reickard_04-03-14 |
| | 23:09  Q.  So is it fair to say, then, | | .4 |
| | 23:10      from 1978 onwards you were responsible for | | |
| | 23:11      general administrative tasks around the | | |
| | 23:12      office and the accounting services? | | |
| | 23:13  A.  Yes. | | |
| 25:15 - 26:06 | **Reickard, Linda 2014-04-03** | 00:01:08 | Reickard_04-03-14 |
| | 25:15  Q.  When you were employed, when | | .5 |
| | 25:16      you started employment with United Egg | | |
| | 25:17      Producers in 1998, what was your role at that | | |
| | 25:18      time? | | |
| | 25:19  A.  I did part of the accounting. | | |
| | 25:20      I did the meeting planning.  I was in charge | | |
| | 25:21      of the egg PAC fund drive. | | |
| | 25:22  Q.  What is the egg PAC fund drive? | | |
| | 25:23  A.  That is a PAC fund that is used | | |
| | 25:24      for lobbying. | | |
| | 25:25  Q.  A Political Action Committee. | | |
| | 26:01 | | |
| | 26:02      Is that correct? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 26:03 A. Yes. | | |
| | 26:04 Q. Okay. Anything else? | | |
| | 26:05 A. I kept the bird numbers for | | |
| | 26:06 accounting purposes for invoicing dues. | | |
| 48:21 - 48:25 | **Reickard, Linda 2014-04-03** | 00:00:21 | Reickard_04-03-14 |
| | 48:21 MR. SLIDDERS: If I could just | | .6 |
| | 48:22 exhibit as Reickard Number 3 a | | |
| | 48:23 document with Bates number UE0289553, | | |
| | 48:24 and it's titled "Administrative Fee | | |
| | 48:25 For Animal Care Certification." | | |
| 49:12 - 51:22 | **Reickard, Linda 2014-04-03** | 00:02:58 | Reickard_04-03-14 |
| 🔗 578.1.13 | 49:12 Q. Can you identify this document? | | .7 |
| | 49:13 A. Yes. It's the piece of paper | | |
| 🔗 578.1.11 | 49:14 that I received so I had the information of | | |
| | 49:15 the company name, address, the number of | | |
| | 49:16 layers, so that I could invoice for fees. | | |
| 🔗 578.1.11 | 49:17 Q. And this would be the -- and | | |
| | 49:18 was this the standard format that you used | | |
| | 49:19 to -- as an invoice to collect the fees? | | |
| | 49:20 A. I didn't use this as an | | |
| | 49:21 invoice. | | |
| | 49:22 Q. Sorry. Was this -- did you | | |
| | 49:23 send this out to all UEP members, a document | | |
| | 49:24 like this? | | |
| | 49:25 A. The Georgia office did all of | | |
| | 50:01 | | |
| | 50:02 that. I did not send anything out regarding | | |
| | 50:03 that. All I ever received, that I can | | |
| | 50:04 recall, was this page with the information | | |
| | 50:05 that I needed for doing the accounting part. | | |
| 🔗 578.1.12 | 50:06 Q. Now, if you could go down to | | |
| | 50:07 the third paragraph, please, and if you could | | |
| | 50:08 read that third paragraph that begins with, | | |
| | 50:09 "For Non-UEP Member...," could you read that | | |
| | 50:10 into the record, please? | | |
| | 50:11 A. "For Non-UEP Member: A base | | |
| | 50:12 rate of $400.00 per company plus a fee of | | |
| | 50:13 .002 cents per hen for each company with more | | |
| | 50:14 than 100,000 layers." | | |
| | 50:15 Q. So non-UEP members could | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 50:16    also -- would also pay the administrative fee | | |
| | 50:17    for animal care certification. Is that | | |
| | 50:18    correct? | | |
| | 50:19    A. That is correct. | | |
| | 50:20    Q. And they paid just a higher fee | | |
| | 50:21    than UEP members. Is that correct? | | |
| | 50:22    A. That is correct. | | |
| | 50:23    Q. And with the -- you calculated | | |
| | 50:24    the fee on the basis of the number of hens. | | |
| | 50:25    Is that correct? | | |
| | 51:01 | | |
| | 51:02    A. Yes, there was a base fee and | | |
| | 51:03    then the rest of it was based on the number | | |
| | 51:04    of hens. | | |
| | 51:05    Q. And that number of hens, the | | |
| | 51:06    additional fee on top of the base fee, was | | |
| 🔗 578.1.14 | 51:07    that calculated on the number of layers that | | |
| | 51:08    was shown in the bottom right-hand corner by | | |
| | 51:09    the producers? Is that correct? | | |
| | 51:10    A. Yes. Now, if it was a | | |
| | 51:11    member -- I always made sure that the layer | | |
| | 51:12    numbers agreed with the layer numbers that I | | |
| | 51:13    had on their -- as part of their membership | | |
| | 51:14    because I was very careful about making sure | | |
| | 51:15    that the layer numbers were the same across | | |
| | 51:16    the board on all of our records for | | |
| | 51:17    everything that I did. | | |
| | 51:18    Q. And why did you do that? | | |
| | 51:19    A. For accuracy. | | |
| 🔗 578.1.11 | 51:20    Q. But who advised you of the | | |
| | 51:21    number of -- who filled out this form, | | |
| | 51:22    generally speaking? | | |
| 52:02 - 53:15 | **Reickard, Linda 2014-04-03** | 00:01:34 | Reickard_04-03-14 |
| 🔗 578.1.11 | 52:02    A. The person that was applying to | | .8 |
| | 52:03    join the program. | | |
| | 52:04    Q. So a producer. Is that | | |
| | 52:05    correct? | | |
| | 52:06    A. Yes, I assume so. | | |
| | 52:07    Q. And the producer would fill out | | |
| | 52:08    this number here for the number of layers. | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 52:09 — Is that correct? | | |
| | 52:10 — A. Well, I assumed that they did | | |
| | 52:11 — that, yes. | | |
| | 52:12 — Q. And you said you matched this | | |
| | 52:13 — up with other records of producer's hens. Is | | |
| | 52:14 — that correct? | | |
| | 52:15 — A. If it was a UEP member. | | |
| | 52:16 — Q. If it was a UEP member. | | |
| | 52:17 — A. Yes. The non-members, I would | | |
| | 52:18 — have nothing else to compare it to. | | |
| | 52:19 — Q. With the UEP members, what did | | |
| | 52:20 — you compare that number with? | | |
| | 52:21 — A. I have a dues list which our | | |
| | 52:22 — dues are based on layer numbers. So I would | | |
| | 52:23 — compare it with that. | | |
| | 52:24 — Q. And who provided the number of | | |
| | 52:25 — layers in the payment -- for payment of dues? | | |
| | 53:01 | | |
| | 53:02 — A. The producer. | | |
| | 53:03 — Q. So the producer was responsible | | |
| | 53:04 — for providing both numbers. Is that correct? | | |
| | 53:05 — A. Yes. | | |
| | 53:06 — Q. And the UEP dues were based on | | |
| | 53:07 — the number of hens that a producer had. Is | | |
| | 53:08 — that correct? | | |
| | 53:09 — A. Yes. | | |
| | 53:10 — Q. And so was the animal care | | |
| | 53:11 — certification administrative fee? | | |
| ⌦ Clear | 53:12 — A. Yes. | | |
| | 53:13 — Q. Now, would it be in the | | |
| | 53:14 — interest of the producers to underestimate | | |
| | 53:15 — the number of hens that they had? | | |
| 53:18 - 54:10 | **Reickard, Linda 2014-04-03** | 00:00:34 | Reickard_04-03-14 |
| | 53:18 — THE WITNESS: I don't know why | | .9 |
| | 53:19 — they would do that. | | |
| | 53:20 | | |
| | 53:21 — Q. Well, if they underestimated | | |
| | 53:22 — the number of hens they had, would they be | | |
| | 53:23 — paying less dues to the UEP? | | |
| | 53:24 — A. Yes. | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 53:25  Q.  And if they underestimated the | | |
| | 54:01 | | |
| | 54:02      number of hens they had, would they be paying | | |
| | 54:03      less of an administrative fee for animal care | | |
| | 54:04      certification to the UEP? | | |
| | 54:05  A.  Yes, but I don't think these | | |
| | 54:06      numbers were estimates.  It was based on | | |
| | 54:07      their capacity. | | |
| | 54:08  Q.  But who advised you of their | | |
| | 54:09      capacity? | | |
| | 54:10  A.  They did. | | |
| 54:12 - 55:03 | **Reickard, Linda 2014-04-03** | 00:01:08 | Reickard_04-03-14 |
| | | | .10 |
| | 54:12      if you just put that aside.  You mentioned | | |
| | 54:13      earlier that you were also responsible for | | |
| | 54:14      monthly compliance.  Is that correct? | | |
| | 54:15  A.  Yes. | | |
| | 54:16  Q.  Could you just tell me what you | | |
| | 54:17      mean by "monthly compliance"? | | |
| | 54:18  A.  There was a four-page form that | | |
| | 54:19      they were to fill out as a self check, and | | |
| | 54:20      they were to send that in monthly to my | | |
| | 54:21      office. | | |
| 🔗 308.1.5 | 54:22      MR. SLIDDERS:  If I could | | |
| | 54:23      exhibit another document entitled | | |
| | 54:24      Reickard-4 with Bates number UE0284847 | | |
| | 54:25      to UE0284850.  It's entitled UEP | | |
| | 55:01 | | |
| | 55:02      Certified Guidelines Monthly | | |
| | 55:03      Compliance Report. | | |
| 55:12 - 55:18 | **Reickard, Linda 2014-04-03** | 00:00:19 | Reickard_04-03-14 |
| 🔗 308.1 | | | .11 |
| | 55:12  Q.  Ms. Reickard, can you identify | | |
| | 55:13      this document? | | |
| | 55:14  A.  Yes, this was the monthly | | |
| | 55:15      compliance report. | | |
| | 55:16  Q.  And is this the form of | | |
| | 55:17      document that you would use to identify | | |
| | 55:18      compliance with the UEP Certified Guidelines? | | |
| 55:21 - 56:12 | **Reickard, Linda 2014-04-03** | 00:00:31 | Reickard_04-03-14 |
| | | | .12 |
| | 55:21      THE WITNESS:  It was a report | | |
| | 55:22      that they were supposed to do monthly | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 55:23 | to help them check to make sure that | | |
| | 55:24 | they were in compliance with the | | |
| ⊠ Clear | 55:25 | program. | | |
| | 56:01 | | | |
| | 56:02 | | | |
| | 56:03 | Q. And so would producers complete | | |
| | 56:04 | this form? | | |
| | 56:05 | A. Someone in the producer's | | |
| | 56:06 | organization, yes. | | |
| | 56:07 | Q. And they would send that form, | | |
| | 56:08 | then, to the UEP? | | |
| | 56:09 | A. Yes. | | |
| | 56:10 | Q. Who would receive that form at | | |
| | 56:11 | the UEP? | | |
| | 56:12 | A. My office. | | |

| 56:13 - 56:15 | **Reickard, Linda 2014-04-03** | | 00:00:09 | Reickard_04-03-14 |
|---|---|---|---|---|
| | 56:13 | MR. SLIDDERS: Now, if I could | | .13 |
| | 56:14 | go to -- if I could exhibit another | | |
| | 56:15 | document. Another couple of documents | | |

| 56:16 - 56:17 | **Reickard, Linda 2014-04-03** | | 00:00:15 | Reickard_04-03-14 |
|---|---|---|---|---|
| | 56:16 | actually. Firstly is Reickard Number | | .14 |
| | 56:17 | 5. This is Bates numbered MFI034415. | | |

| 57:07 - 58:04 | **Reickard, Linda 2014-04-03** | | 00:01:02 | Reickard_04-03-14 |
|---|---|---|---|---|
| 🔗 276.1.3 | 57:07 | Ms. Reickard, could you | | .15 |
| | 57:08 | identify this document? | | |
| 🔗 276.1.6 | 57:09 | A. Yes, this is a letter that my | | |
| | 57:10 | office would have sent out. | | |
| | 57:11 | Q. And why would you send this | | |
| | 57:12 | letter out? | | |
| | 57:13 | A. Because one of my functions was | | |
| | 57:14 | to be sure that all of our bird numbers were | | |
| | 57:15 | accurate so that we could accurately invoice | | |
| | 57:16 | fees for all of our different programs. | | |
| | 57:17 | Q. And would you send this out to | | |
| | 57:18 | every member of the UEP? | | |
| | 57:19 | A. Yes. | | |
| | 57:20 | Q. And you would include -- see | | |
| 🔗 276.1.5 | 57:21 | down the bottom of that you have the -- can | | |
| | 57:22 | you explain what that bottom table is for me, | | |
| | 57:23 | please? | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 57:24  A.  On this particular producer, | | |
| | 57:25     Michael Foods, they had layers in several | | |
| | 58:01 | | |
| | 58:02     different facilities.  And I just kept a | | |
| | 58:03     record of those different facilities so that | | |
| | 58:04     we knew how many layers were in each state. | | |
| 58:13 - 59:03 | **Reickard, Linda 2014-04-03** | 00:00:50 | Reickard_04-03-14 |
| 🔗 276.1.5 | 58:13  Q.  In the second column to the | | .16 |
| | 58:14     left where it has Wakefield, Nebraska, is it | | |
| | 58:15     Le Sueur and Gaylord, and then contract and | | |
| | 58:16     then contract South Dakota, contract | | |
| | 58:17     Minnesota.  Now, is Wakefield, Le Sueur and | | |
| | 58:18     Gaylord, are they Michael Foods facilities? | | |
| | 58:19     So they would be Michael Foods facilities. | | |
| | 58:20     Is that correct? | | |
| | 58:21  A.  I believe so. | | |
| | 58:22  Q.  And is where it -- if you | | |
| | 58:23     follow on after Gaylord, it has contract | | |
| | 58:24     Iowa, contract South Dakota, contract | | |
| | 58:25     Minnesota, contract Nebraska.  Does that | | |
| | 59:01 | | |
| | 59:02     refer to contract egg producers that Michael | | |
| | 59:03     Foods have contracted to supply eggs? | | |
| 59:07 - 59:10 | **Reickard, Linda 2014-04-03** | 00:00:08 | Reickard_04-03-14 |
| 🔗 276.1.5 | 59:07  Q.  If you know the answer. | | .17 |
| | 59:08  A.  These were the contract | | |
| | 59:09     producers that Michael Foods had in these | | |
| 🗙 Clear | 59:10     different states. | | |
| 59:15 - 60:22 | **Reickard, Linda 2014-04-03** | 00:01:46 | Reickard_04-03-14 |
| | 59:15  Q.  And would the members, would | | .18 |
| | 59:16     the -- how would members reply to this | | |
| | 59:17     memorandum or fax? | | |
| | 59:18  A.  In various ways.  Some of them | | |
| | 59:19     would send a letter back, say everything is | | |
| | 59:20     okay.  Some of them -- if it needed to be | | |
| | 59:21     corrected, they would correct it.  Some would | | |
| | 59:22     call.  So it just depended on how they wanted | | |
| | 59:23     to get back to me. | | |
| | 59:24  Q.  So it was up to the producers | | |
| | 59:25     to respond and clarify their flock numbers? | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 60:01 | | |
| | 60:02 A. Yes. | | |
| | 60:03 Q. Thank you. | | |
| 🔗 308.1 | 60:04 Now, if we go back -- sorry to | | |
| | 60:05 do this. If we can go back to Exhibit 4. If | | |
| | 60:06 you look down, halfway down the page under | | |
| 🔗 308.1.4 | 60:07 "Housing and Space Allowances," and the first | | |
| | 60:08 line, if you could read the first line into | | |
| | 60:09 the record for me, please? | | |
| | 60:10 A. "Were chicks hatched after | | |
| | 60:11 April 1, 2005 housed as layers at 61 inches | | |
| | 60:12 per white eggs or 68 inches for brown eggs?" | | |
| | 60:13 Q. And then the next line? | | |
| | 60:14 A. "Were chicks hatched after | | |
| | 60:15 October 1, 2006 housed as layers at 64 inches | | |
| | 60:16 for white eggs or 72 inches for brown eggs?" | | |
| | 60:17 Q. The next line? | | |
| | 60:18 A. "Were chicks hatched after | | |
| | 60:19 April 1, 2008 housed as layers at 67 inches | | |
| | 60:20 for white eggs or 76 inches for brown eggs?" | | |
| | 60:21 Q. What were the -- is that the | | |
| ❌ Clear | 60:22 cage space allowance for each hen? | | |
| 61:02 - 62:05 | **Reickard, Linda 2014-04-03** | 00:01:24 | Reickard_04-03-14 |
| | 61:02 Q. Why are those questions | | .19 |
| | 61:03 relevant? | | |
| | 61:04 A. Because we were concerned with | | |
| | 61:05 humane practices. | | |
| | 61:06 Q. What does the 61 inches refer | | |
| | 61:07 to? | | |
| | 61:08 A. The amount of spaces in a cage. | | |
| | 61:09 Q. For? | | |
| | 61:10 A. For the hens. | | |
| | 61:11 Q. Then why did it change from | | |
| | 61:12 2005 to October 2006 and then to April 1, | | |
| | 61:13 2008? | | |
| | 61:14 A. Because they knew they had to | | |
| | 61:15 gradually bring this process. | | |
| | 61:16 Q. Why was it gradual? | | |
| | 61:17 A. Because they wouldn't have been | | |
| | 61:18 able to do it all at once. | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 61:19   Q.   Now, if a producer was to | | |
| | 61:20       respond -- if you look down in the columns | | |
| | 61:21       next to that, it has yes or no columns. Do | | |
| | 61:22       you see that? | | |
| | 61:23   A.   Yes. | | |
| | 61:24   Q.   And if a producer, say for the | | |
| | 61:25       first question checked yes, would that mean | | |
| | 62:01 | | |
| | 62:02       that the chicks hatched after April 1, his | | |
| | 62:03       chicks hatched after April 1 were housed as | | |
| | 62:04       layers at 61 inches for white eggs or | | |
| | 62:05       68 inches for brown eggs? Is that correct? | | |
| 62:08 - 65:11 | **Reickard, Linda 2014-04-03** | 00:03:06 | Reickard_04-03-14 |
| | 62:08       THE WITNESS: Are you asking why | | .20 |
| | 62:09       this producer marked no or -- | | |
| | 62:10 | | |
| | 62:11   Q.   No, just generally. Is it fair | | |
| | 62:12       to say -- this is the standard form that you | | |
| | 62:13       would send out as a monthly compliance | | |
| | 62:14       report. Is that correct? | | |
| | 62:15   A.   At this time it was, yes. | | |
| | 62:16   Q.   Did it change? | | |
| | 62:17   A.   I believe it did change over | | |
| | 62:18       the years, yes. | | |
| | 62:19   Q.   Did it still have the same | | |
| | 62:20       basic information? | | |
| | 62:21   A.   I believe so. | | |
| | 62:22   Q.   So if a producer provided hens | | |
| | 62:23       with 61 inches or 64 inches or 67 inches as | | |
| | 62:24       required, as stated in those first three | | |
| | 62:25       sentences, he would simply check yes. Is | | |
| | 63:01 | | |
| | 63:02       that correct? | | |
| | 63:03   A.   Yes. | | |
| | 63:04   Q.   And the producer would do that. | | |
| | 63:05       Is that correct? | | |
| | 63:06   A.   Yes. | | |
| 🔗 308.3.4 | 63:07   Q.   Now, if you turn to page 3 of | | |
| | 63:08       the document, and it has a table under the | | |
| | 63:09       heading of "NEW LAYERS." Do you see that in | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

63:10      front of you?

63:11    A.   Yes.

63:12    Q.   Could you just explain this

63:13      table to me?

63:14    A.   If they housed layers that

63:15      month, this is the -- they filled out this

63:16      section.

63:17    Q.   And when you say whether they

63:18      housed layers that month, was that their

63:19      total number of layers?

63:20    A.   Just for the -- just for any

63:21      houses that they put new layers in that

63:22      month.

63:23    Q.   Is this -- when you say "new

63:24      layers," what do you mean?

63:25    A.   I mean the house, the chickens

64:01

64:02      were gone out of this house and they brought

64:03      new ones in.

64:04    Q.   But then they would -- they

64:05      would have other -- would they -- would the

64:06      producer have other houses with other layers?

64:07    A.   If it was a small producer, he

64:08      might not.  This might be his only house.

64:09      Big producers would have had numerous houses.

64:10    Q.   So if we start with the

64:11      left-hand column, then, we have the layer

64:12      house number, and that is where you would

64:13      identify the facility.  Is that correct?

64:14    A.   Yes.

64:15    Q.   And then "White Or Brown," I

64:16      assume that refers to the egg?

64:17    A.   Yes.

64:18    Q.   Then the "Location" is the

64:19      location.  The "Hatch Date" would be the

64:20      hatching date of the chicks.  Is that

64:21      correct?

64:22    A.   Yes.

64:23    Q.   Indicate cage or cage free is

64:24      self-explanatory.

64:25      Now, the next column has total

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 65:01 | | |
| | 65:02  square inch of cage space in house under that | | |
| | 65:03  column.  Now, would the producer fill that | | |
| | 65:04  column out as -- when you say total square | | |
| | 65:05  inch of cage space in a house, are you | | |
| | 65:06  talking about the square inches available for | | |
| | 65:07  chickens in the entire house? | | |
| | 65:08  A.  Yes. | | |
| | 65:09  Q.  And then when you say, "Layers | | |
| | 65:10  Housed THIS MONTH ONLY," you're referring | | |
| | 65:11  only to new layers.  Is that correct? | | |
| **65:14 - 66:22** | **Reickard, Linda 2014-04-03** | 00:01:39 | Reickard_04-03-14 |
| 🔗 308.3.4 | 65:14  THE WITNESS:  New layers or | | .21 |
| | 65:15  if -- I suppose they could have | | |
| | 65:16  brought some in from a different house | | |
| | 65:17  for some reason, but... | | |
| | 65:18 | | |
| | 65:19  Q.  So does that refer, then, to | | |
| | 65:20  additional layers? | | |
| | 65:21  A.  No. | | |
| | 65:22  Q.  If you had a henhouse with | | |
| | 65:23  100,000 hens in it, and then in September | | |
| | 65:24  they added 10,000 hens to that henhouse, | | |
| | 65:25  would they fill out -- what would they put in | | |
| | 66:01 | | |
| | 66:02  this form here for September? | | |
| | 66:03  A.  They wouldn't have put anything | | |
| | 66:04  in this section.  They would have put down | | |
| | 66:05  below under the incomplete house because | | |
| | 66:06  obviously they didn't have the house full the | | |
| | 66:07  month before.  So they would have -- | | |
| | 66:08  Q.  So would you only fill this | | |
| | 66:09  first section up when you were putting layers | | |
| | 66:10  into a new house? | | |
| | 66:11  A.  A newly built house? | | |
| | 66:12  Q.  Yes. | | |
| | 66:13  A.  No. | | |
| | 66:14  Q.  You would only use this if you | | |
| | 66:15  were adding layers to the existing house? | | |
| | 66:16  A.  To an existing house or a new | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 66:17     house. Any facility that they put new birds | | |
| | 66:18     into, whether they were brand new pullets or | | |
| | 66:19     chickens ready to lay eggs or if they moved | | |
| | 66:20     them from somewhere else. | | |
| | 66:21   Q.   But why wouldn't that be an | | |
| | 66:22     incomplete house? | | |
| 66:25 - 67:12 | **Reickard, Linda 2014-04-03** | 00:00:30 | Reickard_04-03-14 |
| 🔗 308.3.4 | 66:25     THE WITNESS: If they didn't | | .22 |
| | 67:01 | | |
| | 67:02     fill the house up that month. | | |
| | 67:03 | | |
| | 67:04   Q.   Right. You said before, I'm | | |
| | 67:05     just trying to work this out for myself. | | |
| 🔗 308.3.5 | 67:06     That in the second table here, if the farm | | |
| | 67:07     had added 10,000 layers in September to its | | |
| | 67:08     existing 100,000 layers, that would be | | |
| | 67:09     included in the second table below that under | | |
| | 67:10     INCOMPLETE HOUSE OR BACKFILLED HOUSE. Is | | |
| | 67:11     that correct? | | |
| | 67:12   A.   Yes. | | |
| 67:17 - 68:04 | **Reickard, Linda 2014-04-03** | 00:00:24 | Reickard_04-03-14 |
| 🔗 308.3 | 67:17   Q.   So when would you -- in that | | .23 |
| | 67:18     scenario, then, when would you include | | |
| | 67:19     anything in this column "Layers Housed THIS | | |
| | 67:20     MONTH ONLY"? Would the house have to have | | |
| | 67:21     been empty? | | |
| | 67:22   A.   Yes. | | |
| | 67:23   Q.   So it would be a totally empty | | |
| | 67:24     house? | | |
| | 67:25   A.   Yes. | | |
| | 68:01 | | |
| ✖ Clear | 68:02   Q.   And then you would fill out | | |
| | 68:03     this column here? | | |
| | 68:04   A.   Yes. | | |
| 68:05 - 68:14 | **Reickard, Linda 2014-04-03** | 00:00:53 | Reickard_04-03-14 |
| | 68:05   Q.   Hold on to that exhibit. | | .24 |
| 🔗 316.2.5 | 68:06     MR. SLIDDERS: If I could | | |
| | 68:07     exhibit another document as Exhibit | | |
| | 68:08     Number Reickard-6 which is UE0515976 | | |
| | 68:09     to UE015 -- 515977 which is an e-mail | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 68:10 | dated October 14, 2005, to Joe Fortin | | |
| | 68:11 | from Linda Reickard, enclosing a | | |
| | 68:12 | memorandum to Joe Fortin from Linda | | |
| | 68:13 | Reickard with the subject of "Capacity | | |
| | 68:14 | Layer Numbers," October 14, 2005. | | |
| 69:03 - 70:25 | **Reickard, Linda 2014-04-03** | | 00:02:08 | Reickard_04-03-14 |
| 🔗 316.2.4 | 69:03 | Q.  Now, I think you testified | | .25 |
| | 69:04 | earlier that you used the -- it was a | | |
| | 69:05 | capacity of henhouses that were used for the | | |
| | 69:06 | UEP dues and the ACC administrative fee.  Is | | |
| | 69:07 | that correct? | | |
| | 69:08 | A.  Yes. | | |
| | 69:09 | Q.  And so can you identify this | | |
| | 69:10 | document? | | |
| | 69:11 | A.  Yes. | | |
| | 69:12 | Q.  And what is it? | | |
| | 69:13 | A.  In October we would verify with | | |
| | 69:14 | all of our members, whether they be members | | |
| | 69:15 | of UEP or members of certified program, their | | |
| | 69:16 | capacity numbers so that when I did | | |
| | 69:17 | invoicing, the invoices were correct and I | | |
| | 69:18 | would not have to make adjusting entries. | | |
| 🔗 316.2.3 | 69:19 | Q.  And when you have -- if you go | | |
| | 69:20 | to the third paragraph, it says, "The | | |
| | 69:21 | capacity layer numbers we show for your | | |
| | 69:22 | operation...," and then you have I assume | | |
| | 69:23 | there a list of Moark facilities with a | | |
| | 69:24 | capacity of their hens.  Is that correct? | | |
| | 69:25 | A.  That's correct. | | |
| | 70:01 | | | |
| | 70:02 | Q.  And to derive that number | | |
| | 70:03 | there, the capacity of the hens, how would | | |
| | 70:04 | you come up with that number in October? | | |
| | 70:05 | A.  That would have been the number | | |
| | 70:06 | that I had on my records already. | | |
| | 70:07 | Q.  Now, what records would they | | |
| | 70:08 | have been? | | |
| | 70:09 | A.  My dues. | | |
| | 70:10 | Q.  From the previous year? | | |
| 🗶 Clear | 70:11 | A.  From the previous year. | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 308.1 | 70:12　Q. Then would you use these forms | | |
| | 70:13　　　here?  These -- if we go back to Exhibit 4, | | |
| | 70:14　　　would you use these forms? | | |
| ✖ Clear | 70:15　A. No. | | |
| | 70:16　Q. Not at all?  So what other -- | | |
| | 70:17　　　how would you have gotten information of any | | |
| | 70:18　　　increase in capacity during the year? | | |
| | 70:19　A. Sometimes staff would let me | | |
| | 70:20　　　know that they had visited someone and that | | |
| | 70:21　　　they had built a new house and they were just | | |
| | 70:22　　　making me aware that there was a change | | |
| | 70:23　　　in bird numbers.  Sometimes they would know | | |
| | 70:24　　　how many it was or just alert me to the fact | | |
| | 70:25　　　that I needed to be sure to check. | | |
| 71:09 - 71:17 | **Reickard, Linda 2014-04-03** | 00:00:39 | Reickard_04-03-14 |
| | 71:09　Q. Did you send a form like this | | .26 |
| | 71:10　　　to all members in October generally speaking? | | |
| | 71:11　A. I can't remember when we | | |
| | 71:12　　　started doing it in this way, but as I did | | |
| | 71:13　　　this job over the years, I would make it more | | |
| | 71:14　　　sophisticated, easier for us to handle, less | | |
| | 71:15　　　paperwork.  By the time I was into 2012, this | | |
| | 71:16　　　definitely was the way we did it, sent it to | | |
| | 71:17　　　all the members to verify numbers. | | |
| 72:09 - 72:19 | **Reickard, Linda 2014-04-03** | 00:00:28 | Reickard_04-03-14 |
| | 72:09　Q. Mrs. Reickard, we've been | | .27 |
| | 72:10　　　discussing the collection of dues by the UEP | | |
| | 72:11　　　and how that was based on the layer capacity | | |
| | 72:12　　　of egg producers.  Is that correct? | | |
| | 72:13　A. That's correct. | | |
| | 72:14　Q. Was it ever based on the number | | |
| | 72:15　　　of, the actual number of layers? | | |
| | 72:16　A. No. | | |
| | 72:17　Q. It has always been based on | | |
| | 72:18　　　capacity rather than layers? | | |
| | 72:19　A. Yes. | | |
| 79:11 - 79:16 | **Reickard, Linda 2014-04-03** | 00:00:20 | Reickard_04-03-14 |
| | 79:11　　　MR. SLIDDERS: If we could go | | .28 |
| 🔗 54.1.3 | 79:12　　　back to the table which I believe is | | |
| | 79:13　　　Exhibit 5, and then if we could | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 79:14 | exhibit another document, UE -- this | | |
|  | 79:15 | is a document entitled, it's a memo | | |
|  | 79:16 | dated April 30. | | |

**79:16 - 79:20**    **Reickard, Linda 2014-04-03**    00:00:18    Reickard_04-03-14
🔗 54.1    .29

| | 79:16 | It's a memorandum to |
| | 79:17 | John Glessner from Linda Reickard, |
| | 79:18 | with the subject "UEP Certification," |
| | 79:19 | April 30 -- dated April 30, 2007, and |
| | 79:20 | it's marked as Exhibit Number 7. |

**80:09 - 81:09**    **Reickard, Linda 2014-04-03**    00:01:09    Reickard_04-03-14
🔗 54.1.2    .30

| | 80:09 | Q. | And is this the same sort of |
| | 80:10 | | letter you would send to producers after you |
| | 80:11 | | received their monthly compliance report? |
| | 80:12 | A. | If I discovered that there was |
| | 80:13 | | an issue with the number of layers, then, |
| | 80:14 | | yes, it is. |
| | 80:15 | Q. | When you say when there is an |
| | 80:16 | | issue with the number of layers, what do you |
| | 80:17 | | mean? |
| | 80:18 | A. | I mean I would have calculated |
| | 80:19 | | the total square inches of cage space in the |
| | 80:20 | | house by the number of -- for instance, the |
| | 80:21 | | 64 square inches or 67, whatever was required |
| | 80:22 | | at that time, to see how many layers they |
| | 80:23 | | should -- the most amount of layers that they |
| | 80:24 | | should have.  And if the numbers they |
| | 80:25 | | reported exceeded this, then I would send |
| | 81:01 | | |
| | 81:02 | | them a letter alerting them to the facts that |
| | 81:03 | | there could be a problem when their audit |
| | 81:04 | | came up. |
| | 81:05 | Q. | In that spreadsheet that we |
| | 81:06 | | just spoke about, did you also record in that |
| | 81:07 | | spreadsheet the total square inches of cage |
| | 81:08 | | space in each house? |
| | 81:09 | A. | No. |

**83:03 - 84:07**    **Reickard, Linda 2014-04-03**    00:01:32    Reickard_04-03-14
🔗 54.1.2    .31

| | 83:03 | Q. | So if you look at that letter |
| | 83:04 | | to Mr. Glessner and you said in the next |
| | 83:05 | | paragraph that, if you look at the third |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 83:06  sentence there, it says, "To be at 64 square | | |
| | 83:07  inches you should have no more than 151,040 | | |
| | 83:08  birds in house 10, 152,500 in house 11, and | | |
| | 83:09  152,500 in house 16 and you listed 158,450 in | | |
| | 83:10  house 10, 159,517 in house 11, and 160,000 in | | |
| | 83:11  house 16 putting you over the allotted | | |
| | 83:12  allowance by 7,410, 7,017 and 7,500 layers | | |
| | 83:13  respectively." | | |
| | 83:14  Do you see where it says that? | | |
| ✖ Clear | 83:15  A.  Yes. | | |
| | 83:16  Q.  How would you come to that | | |
| | 83:17  calculation? | | |
| | 83:18  A.  They would have had the total | | |
| | 83:19  square inches of cage space in house filled | | |
| | 83:20  in, and I would have multiplied that by the | | |
| | 83:21  number that they were allowed, either the 64 | | |
| | 83:22  or the 67, depending on when it was.  And | | |
| | 83:23  then I -- my figure, I compare that to the | | |
| | 83:24  figure that they wrote in, the layer numbers | | |
| | 83:25  that they had. | | |
| | 84:01 | | |
| | 84:02  Q.  And where would you get the | | |
| | 84:03  figure of the layer numbers they had? | | |
| | 84:04  A.  They wrote it in in the last | | |
| | 84:05  column, layers housed this month only. | | |
| | 84:06  Q.  So that figure was an average. | | |
| | 84:07  Is that correct? | | |
| 84:10 - 84:17 | **Reickard, Linda 2014-04-03** | 00:00:17 | Reickard_04-03-14 |
| | 84:10  THE WITNESS:  Not that -- I | | .32 |
| | 84:11  think that was their actual figure as | | |
| | 84:12  far as I know. | | |
| | 84:13 | | |
| | 84:14  Q.  Let me put it another way. | | |
| | 84:15  You don't know whether every | | |
| | 84:16  hen had 64 square inches on Mr. Glessner's | | |
| | 84:17  property, do you, cage space allowance? | | |
| 84:20 - 85:06 | **Reickard, Linda 2014-04-03** | 00:00:29 | Reickard_04-03-14 |
| | 84:20  THE WITNESS:  I don't know | | .33 |
| | 84:21  anything about what he had for sure. | | |
| | 84:22  I just go by what was written on the | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 84:23    form. | | |
| | 84:24 | | |
| | 84:25    Q.  And the way you calculated | | |
| | 85:01 | | |
| | 85:02    whether he was in compliance or not was | | |
| | 85:03    whether the number of hens had -- the number | | |
| | 85:04    of hens in total averaged 64 inches or more | | |
| | 85:05    compared to the total cage space within that | | |
| | 85:06    facility.  Is that correct? | | |
| 85:09 - 85:15 | **Reickard, Linda 2014-04-03** | 00:00:16 | Reickard_04-03-14 |
| | 85:09    THE WITNESS:  I believe that's | | .34 |
| | 85:10    correct. | | |
| | 85:11 | | |
| | 85:12    Q.  So you don't actually know | | |
| | 85:13    whether in one particular cage there was -- a | | |
| | 85:14    hen had more than 64 square inches or not? | | |
| | 85:15    A.  No, I do not know that. | | |
| 85:16 - 85:21 | **Reickard, Linda 2014-04-03** | 00:00:29 | Reickard_04-03-14 |
| 🔗 193.1.6 | 85:16    MR. SLIDDERS:  If I could | | .35 |
| | 85:17    exhibit now Exhibit Reickard-8.  It is | | |
| | 85:18    a document with Bates number UE0153388 | | |
| | 85:19    to UE0153390.  It's entitled, "UEP | | |
| | 85:20    Animal Welfare Committee October 9, | | |
| | 85:21    2002 Savannah, Georgia MINUTES." | | |
| 86:06 - 86:08 | **Reickard, Linda 2014-04-03** | 00:00:03 | Reickard_04-03-14 |
| 🔗 193.1 | 86:06    Q.  Please take your time to look | | .36 |
| | 86:07    at those minutes. | | |
| | 86:08    [Reviewing document.] | | |
| 86:09 - 86:20 | **Reickard, Linda 2014-04-03** | 00:00:27 | Reickard_04-03-14 |
| 🔗 193.1 | 86:09    Q.  Ms. Reickard, can you identify | | .37 |
| | 86:10    this document? | | |
| | 86:11    A.  It looks like it's the minutes | | |
| | 86:12    of the Animal Welfare Committee on | | |
| | 86:13    October 9th of 2002 in Savannah, Georgia. | | |
| 🔗 193.1.7 | 86:14    Q.  If you look under the UEP | | |
| | 86:15    members, staff and guests involved, if you go | | |
| | 86:16    to the third last line, is that your name on | | |
| | 86:17    the third last line? | | |
| | 86:18    A.  Yes, it is. | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| 86:19 | Q. | So were you in attendance at |
| 86:20 | | this meeting? |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 86:23 - 86:24 | **Reickard, Linda 2014-04-03** | 00:00:03 | Reickard_04-03-14 |
| 🔗 193.1.7 | 86:23 THE WITNESS: According to these | | .38 |
| | 86:24 minutes I was. I don't remember. | | |

| 87:02 - 87:04 | **Reickard, Linda 2014-04-03** | 00:00:05 | Reickard_04-03-14 |
|---|---|---|---|
| | 87:02 Q. You don't recall being at this | | .39 |
| | 87:03 meeting? | | |
| | 87:04 A. No. | | |

| 87:05 - 87:17 | **Reickard, Linda 2014-04-03** | 00:00:38 | Reickard_04-03-14 |
|---|---|---|---|
| 🔗 193.3 | 87:05 Q. If we could turn to page 3, if | | .40 |
| 🔗 193.3.3 | 87:06 you go about a third of the way down the page | | |
| | 87:07 that has in bold and underlined, "Monthly | | |
| | 87:08 Compliance Reports." Could you, please, read | | |
| | 87:09 that paragraph into the record? | | |
| | 87:10 A. "Reickard reported on the | | |
| | 87:11 number of companies that had filed their | | |
| | 87:12 August compliance report and announced that | | |
| | 87:13 some changes were being made to the reporting | | |
| | 87:14 form. She announced that letters had been | | |
| | 87:15 sent to companies that were even one bird | | |
| | 87:16 over the allowable limit to meet the space | | |
| | 87:17 requirements." | | |

| 87:18 - 87:20 | **Reickard, Linda 2014-04-03** | 00:00:04 | Reickard_04-03-14 |
|---|---|---|---|
| 🔗 193.3.3 | 87:18 Q. Do you recall making that | | .41 |
| | 87:19 report? | | |
| 🗙 Clear | 87:20 A. I don't. | | |

| 87:21 - 89:13 | **Reickard, Linda 2014-04-03** | 00:02:07 | Reickard_04-03-14 |
|---|---|---|---|
| | 87:21 Q. Do you recall sending letters | | .42 |
| | 87:22 to producers who were even one bird over the | | |
| | 87:23 allowable limit of cage space requirements? | | |
| | 87:24 A. Yes. You've seen copies of the | | |
| | 87:25 letters that I have sent to people. | | |
| | 88:01 | | |
| | 88:02 Q. And you would send them even if | | |
| | 88:03 they were one bird over the allowable cage | | |
| | 88:04 space limit? | | |
| | 88:05 A. I did. | | |
| | 88:06 Q. Why? | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

88:07  A.  To let them know that there
88:08      could be a problem.  I mean, that was my job.
88:09      If they were even one over, I was to let them
88:10      know.
88:11  Q.  Did you ever send any producers
88:12      letters about beak trimming?
88:13  A.  I don't think so.
88:14  Q.  Did you ever send any producers
88:15      letters about forced molting?
88:16  A.  I don't think so.
88:17  Q.  So just so I'm clear, if, for
88:18      example, Moark had a flock of 10 million
88:19      birds, and they had one bird that -- over the
88:20      cage space allowance in accordance with those
88:21      calculations that you described to me
88:22      earlier, you would send them a letter
88:23      advising them that they were over the limit.
88:24      Is that correct?
88:25  A.  That is correct.
89:01
89:02  Q.  If you alerted a producer that
89:03      they were over the cage space allowance
89:04      limit, what did -- and the -- did the
89:05      producer generally respond?
89:06  A.  I can't say that they all 100
89:07      percent responded.  If there was a typo or
89:08      they had picked up the wrong number of birds,
89:09      then they would correct their form and sent
89:10      it back to me.
89:11  Q.  And what would you do if they
89:12      didn't respond?
89:13  A.  Nothing.

| 97:19 - 98:05 | **Reickard, Linda 2014-04-03** | 00:00:35 | Reickard_04-03-14 |
|---|---|---|---|
| | | | .43 |

97:19  Q.  Did UEP members ever advise you
97:20      of when they had engaged in backfilling?
97:21  A.  Did they advise me what?
97:22  Q.  Of when they had engaged in
97:23      backfilling?
97:24  A.  I don't think so, because I
97:25      don't think it was allowed with the Animal

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 98:01 | | |
| | 98:02    Husbandry Program. | | |
| | 98:03    Q.  If we can go back to Exhibit | | |
| | 98:04    Number 3, I think, the table before, the | | |
| | 98:05    monthly compliance report. | | |
| 98:06 - 98:25 | **Reickard, Linda 2014-04-03** | 00:00:51 | Reickard_04-03-14 |
| 🔗 308.3 | 98:06    Now, if you look at the table, | | .44 |
| | 98:07    the second page of the table -- sorry, the | | |
| | 98:08    third page of the table. | | |
| | 98:09    A.  Which page? | | |
| | 98:10    Q.  The third page. | | |
| | 98:11    A.  Okay. | | |
| 🔗 308.3.7 | 98:12    Q.  It says, incomplete house or | | |
| | 98:13    backfilled layers because of catastrophic | | |
| | 98:14    mortality.  Okay? | | |
| | 98:15    A.  Yes. | | |
| | 98:16    Q.  So if a producer backfilled | | |
| | 98:17    their cages, would they identify in this | | |
| | 98:18    monthly compliance form? | | |
| | 98:19    A.  If they had some sort of | | |
| | 98:20    catastrophic event, then they would have | | |
| | 98:21    filled that form out, yes. | | |
| | 98:22    Q.  And if they didn't have any | | |
| | 98:23    catastrophic event and they backfilled? | | |
| | 98:24    A.  They wouldn't have put it on | | |
| 🗒 Clear | 98:25    the form. | | |
| 99:08 - 99:13 | **Reickard, Linda 2014-04-03** | 00:00:28 | Reickard_04-03-14 |
| | 99:08    MR. SLIDDERS:  If I could | | .45 |
| 🔗 315.1.3 | 99:09    identify a document Bates number | | |
| | 99:10    UE049017.  It's an e-mail from Linda | | |
| | 99:11    Reickard to M. O'Connor at Moark, LLC, | | |
| | 99:12    dated September 6, 2005.  And that's | | |
| | 99:13    going to be Exhibit Number 12. | | |
| 99:20 - 101:19 | **Reickard, Linda 2014-04-03** | 00:02:07 | Reickard_04-03-14 |
| | 99:20    Q.  Is that -- can you identify | | .46 |
| 🔗 315.1.2 | 99:21    that e-mail, Ms. Reickard? | | |
| | 99:22    A.  I don't remember this e-mail, | | |
| | 99:23    but... | | |
| | 99:24    Q.  Is there any reason that you | | |
| | 99:25    would not have sent it? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

100:01
100:02  A.  No.
100:03  Q.  Now, the e-mail says that on
100:04      your August report you report that you
100:05      backfilled.  Now, is it fair to say -- fair
100:06      to assume that would have referred to his
100:07      monthly compliance report for the month of
100:08      August?
100:09  A.  Yes.
100:10  Q.  And -- but you did not list the
100:11      catastrophe which occurred.  So is it fair to
100:12      say, then, that he would not have
100:13      identified -- he would have backfilled, but
100:14      not identified a catastrophe?  Is that
100:15      correct?
100:16  A.  According to that e-mail, that
100:17      is correct.
100:18  Q.  Then you say, "As noted,
100:19      backfilling is not allowed after June 1,
100:20      2005, unless there was a catastrophe."  Is
100:21      that correct?  Let's start with is that a
100:22      correct sentence in the e-mail?
100:23  A.  I don't remember the rules or
100:24      when they took place, but I'm assuming that
100:25      that is correct because that's what I wrote.

Clear   101:01
101:02  Q.  And were you aware that
101:03      backfilling was not allowed?
101:04  A.  I would have been at that time,
101:05      yes.
101:06  Q.  And what do you understand the
101:07      term "...unless there was a catastrophe" to
101:08      mean?
101:09  A.  A fire.  You know, something
101:10      happened to all or the majority of the birds
101:11      in the house, something drastic happened.
101:12  Q.  And in the event of a
101:13      catastrophe, you were allowed to backfill.
101:14      Is that correct?
101:15  A.  Yes.
101:16  Q.  But otherwise you were not

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 101:17  allowed to backfill.  Is that correct? | | |
| | 101:18  A.  After that date apparently, | | |
| | 101:19  yes. | | |
| 108:13 - 108:14 | **Reickard, Linda 2014-04-03** | 00:00:06 | Reickard_04-03-14 |
| 🔗 109.1.7 | 108:13  MR. SLIDDERS:  If I could just | | .47 |
| | 108:14  exhibit another e-mail.  If I could -- | | |
| 108:15 - 108:18 | **Reickard, Linda 2014-04-03** | 00:00:18 | Reickard_04-03-14 |
| | 108:15  this is Exhibit Number 15.  This is an | | .48 |
| | 108:16  e-mail from Linda Reickard to Paul | | |
| | 108:17  VandeBunte, dated March 15, 2006.  The | | |
| | 108:18  subject line is, "Re:  Feb. Report." | | |
| 109:06 - 111:22 | **Reickard, Linda 2014-04-03** | 00:02:31 | Reickard_04-03-14 |
| 🔗 109.1 | 109:06  Q.  Can you identify this e-mail? | | .49 |
| | 109:07  A.  It looks like I wrote it. | | |
| | 109:08  Q.  Who is Paul VandeBunte? | | |
| | 109:09  A.  One of the producers in the | | |
| | 109:10  program. | | |
| | 109:11  Q.  And you would have sent this | | |
| | 109:12  e-mail as part of your business at UEP? | | |
| | 109:13  A.  Yes. | | |
| 🔗 109.1.4 | 109:14  Q.  Now, if we start at the bottom | | |
| | 109:15  where the first e-mail goes, you say, "Paul, | | |
| | 109:16  You backfilled 740 layers in K-10 in | | |
| | 109:17  February." | | |
| | 109:18  Now, would K10 be the house? | | |
| | 109:19  A.  Yes, that would have been. | | |
| | 109:20  Q.  And the 740 would have been the | | |
| | 109:21  number of layers.  Is that correct? | | |
| | 109:22  A.  That would have been the number | | |
| | 109:23  of what? | | |
| | 109:24  Q.  Of layers that Mr. VandeBunte | | |
| | 109:25  backfilled. | | |
| | 110:01 | | |
| | 110:02  A.  Backfilled. | | |
| | 110:03  Q.  Then you go on to say the | | |
| | 110:04  "Backfilling is not allowed unless there was | | |
| | 110:05  a catastrophe, and you did not explain about | | |
| | 110:06  any catastrophe." | | |
| | 110:07  Do you see where it says that? | | |
| | 110:08  A.  Yes. | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

109.1.5

110:09 Q. Then you say, "Can you please
110:10 explain about these layers?"
110:11 Then Mr. VandeBunte replies on
110:12 March 15, 2006, where he says, Could not
110:13 house in K-6 because they exceeded the 61
110:14 square inch so I backfilled into K10.
110:15 Do you see that?
110:16 A. I do.
110:17 Q. So is it fair to say, then,
110:18 that because Mr. VandeBunte -- so would K6 be
110:19 a house?
110:20 A. Pardon?
110:21 Q. Would K6 be a reference to a
110:22 house, a henhouse?
110:23 A. Yes.
110:24 Q. Could you explain what he means
110:25 because they exceeded 61 square inches?
111:01
111:02 A. It looks like he had too many
111:03 birds to put in that house.
111:04 Q. And accordingly, he backfilled
111:05 into another house, K10?
111:06 A. That looks like what he did.

109.1.6

111:07 Q. Okay. And then if we go to the
111:08 top, your final e-mail in the chain to
111:09 Mr. VandeBunte, dated March 15, 2006, you
111:10 say, "Those birds will need to be destroyed
111:11 in order to stay in compliance."
111:12 Do you see that?
111:13 A. I do.
111:14 Q. What do you mean by
111:15 "destroyed"?
111:16 A. Well, taken out of the house.
111:17 What he would do with them, I don't know.
111:18 Q. So when you say "destroyed,"
111:19 you mean taken out of the house?
111:20 A. That's -- yes. I mean, I do
111:21 not know what people did if they had too many
111:22 birds.

Clear

122:10 - 123:03    **Reickard, Linda 2014-04-03**                                    00:00:55    Reickard_04-03-14

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 122:10 Q. If I say USEM, will you | | .50 |
| | 122:11 understand that to refer to U.S. -- United | | |
| | 122:12 States Egg Marketers? | | |
| | 122:13 A. Yes. | | |
| | 122:14 Q. Did you have any | | |
| | 122:15 responsibilities in connection with USEM? | | |
| | 122:16 A. I did. | | |
| | 122:17 Q. What were those | | |
| | 122:18 responsibilities? | | |
| | 122:19 A. Accounting. | | |
| | 122:20 Q. What do you mean when you say | | |
| | 122:21 "accounting"? | | |
| | 122:22 A. I did billing, accounts | | |
| | 122:23 payable, helped with the forms when we had an | | |
| | 122:24 export of the allocations of how many cases | | |
| | 122:25 each member was responsible for. | | |
| | 123:01 | | |
| | 123:02 Q. When you say "billing," who | | |
| | 123:03 were you billing? | | |
| 123:06 - 124:02 | **Reickard, Linda 2014-04-03** | 00:00:52 | Reickard_04-03-14 |
| | 123:06 THE WITNESS: The exporter who | | .51 |
| | 123:07 was buying the eggs. | | |
| | 123:08 BY MR. BROWN: | | |
| | 123:09 Q. The purchaser? | | |
| | 123:10 A. Yes, that's the purchaser. | | |
| | 123:11 Q. And you said that you helped | | |
| | 123:12 with the forms for the exports. Is that | | |
| | 123:13 right? | | |
| | 123:14 A. Yes. The forms that Phyllis | | |
| | 123:15 went over that she used for the number of | | |
| | 123:16 cases, I had the bird numbers because that's | | |
| | 123:17 what I kept track of, and then we were able | | |
| | 123:18 to use those bird numbers to allocate how | | |
| | 123:19 many cases each person was responsible for. | | |
| | 123:20 So between the two of us, we -- she had some | | |
| | 123:21 figures and I had some figures, so we put | | |
| | 123:22 together that form. | | |
| | 123:23 Q. And that was going to be my | | |
| | 123:24 next question. Who did you help? And is it | | |
| | 123:25 Phyllis Blizzard, is that correct? | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 124:01 | | |
| | 124:02  A.  That's correct. | | |
| 124:07 - 124:15 | **Reickard, Linda 2014-04-03** | 00:00:29 | Reickard_04-03-14 |
| | 124:07  Q.  Did you ever keep track of like | | .52 |
| | 124:08     a list of USEM members? | | |
| | 124:09  A.  I had a list.  If we did an | | |
| | 124:10     export, then I had an updated list of the | | |
| | 124:11     membership because I had to have that.  I | | |
| | 124:12     didn't really keep track of the membership | | |
| | 124:13     until we had the next export and then I would | | |
| | 124:14     verify with Phyllis if the ones I had were | | |
| | 124:15     still members. | | |
| 126:13 - 126:22 | **Reickard, Linda 2014-04-03** | 00:00:27 | Reickard_04-03-14 |
| | 126:13  Q.  So as an employee of UEP, why | | .53 |
| | 126:14     did you have responsibilities in connection | | |
| | 126:15     with USEM exports? | | |
| | 126:16  A.  Because we had a management | | |
| | 126:17     agreement. | | |
| | 126:18  Q.  What is your understanding of | | |
| | 126:19     that management agreement? | | |
| | 126:20  A.  I guess I don't know | | |
| | 126:21     specifically, but we supplied staff to do | | |
| | 126:22     whatever needed to be done. | | |
| 132:17 - 132:19 | **Reickard, Linda 2014-04-03** | 00:00:10 | Reickard_04-03-14 |
| | 132:17  Q.  When USEM agreed to take an | | .54 |
| | 132:18     export, was there ever a loss associated with | | |
| | 132:19     that export? | | |
| 132:22 - 133:04 | **Reickard, Linda 2014-04-03** | 00:00:16 | Reickard_04-03-14 |
| | 132:22     THE WITNESS:  There was a | | .55 |
| | 132:23     difference of what we took in as | | |
| | 132:24     income and paid out as expenses. | | |
| | 132:25     BY MR. BROWN: | | |
| | 133:01 | | |
| | 133:02  Q.  When you say you took in as | | |
| | 133:03     income, who were you taking that in from? | | |
| | 133:04  A.  The exporter, the buyer. | | |
| 133:13 - 133:14 | **Reickard, Linda 2014-04-03** | 00:00:04 | Reickard_04-03-14 |
| 🔗 69.1.3 | 133:13     I'm going to hand you what will | | .56 |
| | 133:14     be marked as Reickard-19. | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| 133:21 - 134:20 | **Reickard, Linda 2014-04-03** | 00:01:13 | Reickard_04-03-14 |
|---|---|---|---|
| | 133:21  Q.  And this is an e-mail | | .57 |
| | 133:22      correspondence between you and Gene Gregory | | |
| | 133:23      dated February 9, 2007.  Is that correct? | | |
| | 133:24  A.  Yes. | | |
| 🔗 69.1.2 | 133:25  Q.  In your e-mail to Mr. Gregory | | |
| | 134:01 | | |
| | 134:02      you write, We now -- We have now received all | | |
| | 134:03      export loss money from November. | | |
| | 134:04      Did I read that correctly? | | |
| | 134:05  A.  Yes. | | |
| | 134:06  Q.  When you said "all export loss | | |
| | 134:07      money," what were you referring to? | | |
| | 134:08  A.  I was referring to the eggs | | |
| | 134:09      that UEP bought for the people who didn't | | |
| | 134:10      supply their own eggs. | | |
| | 134:11  Q.  Why did you refer to that as a | | |
| | 134:12      loss? | | |
| | 134:13  A.  Because what UEP received for | | |
| | 134:14      those eggs was the price of the export less | | |
| | 134:15      $0.01 commission versus what we had to pay | | |
| | 134:16      for those eggs on the open market. | | |
| 🗙 Clear | 134:17  Q.  And what you had to pay for the | | |
| | 134:18      eggs on the open market, was that greater | | |
| | 134:19      than the price that you received for the | | |
| | 134:20      purchase of those eggs? | | |

| 134:23 - 135:11 | **Reickard, Linda 2014-04-03** | 00:00:43 | Reickard_04-03-14 |
|---|---|---|---|
| | 134:23      THE WITNESS:  The price of eggs | | .58 |
| | 134:24      changes daily, so once word is out | | |
| | 134:25      about an export, more than is likely the | | |
| | 135:01 | | |
| | 135:02      price is going to be going up.  So | | |
| | 135:03      depending on what day the eggs were | | |
| | 135:04      purchased, it usually became more | | |
| | 135:05      expensive to buy the eggs. | | |
| | 135:06      BY MR. BROWN: | | |
| | 135:07  Q.  More expensive because the | | |
| | 135:08      price went up, the open market price went up? | | |
| | 135:09  A.  Yes. | | |
| | 135:10  Q.  And so who was responsible for | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 135:11    paying that loss? | | |
| 135:14 - 137:11 | **Reickard, Linda 2014-04-03** | 00:01:59 | Reickard_04-03-14 .59 |
| | 135:14    THE WITNESS:  To UEP you mean? | | |
| | 135:15    BY MR. BROWN: | | |
| | 135:16  Q.  Yes. | | |
| | 135:17  A.  The people who we bought the | | |
| | 135:18    eggs for, who UEP bought the eggs for who | | |
| | 135:19    didn't supply their own eggs in the export. | | |
| | 135:20  Q.  And how did you keep track of | | |
| | 135:21    that? | | |
| | 135:22  A.  Very carefully.  Again, I had a | | |
| | 135:23    spreadsheet. | | |
| | 135:24  Q.  And what was on the | | |
| | 135:25    spreadsheet? | | |
| | 136:01 | | |
| | 136:02  A.  The amount of money that came | | |
| | 136:03    in for the eggs.  All the money that went out | | |
| | 136:04    for the eggs.  And UEP did get a commission, | | |
| | 136:05    a cent commission. | | |
| | 136:06  Q.  And once you had calculated the | | |
| | 136:07    amount of money that came in and the amount | | |
| | 136:08    of money that went out, what would you do | | |
| | 136:09    after that? | | |
| | 136:10  A.  Then I would take the -- it was | | |
| | 136:11    all, again, based on their layer numbers.  So | | |
| | 136:12    I used a pro rata share of their layer | | |
| | 136:13    numbers to determine how much of the loss | | |
| | 136:14    they were responsible for. | | |
| | 136:15  Q.  Would you then send invoices or | | |
| | 136:16    bills to the individual members? | | |
| | 136:17  A.  Yes, I did. | | |
| | 136:18  Q.  How did you keep track of those | | |
| | 136:19    invoices going out and the money that came | | |
| | 136:20    in? | | |
| | 136:21  A.  Well, I sent the invoices out. | | |
| | 136:22  Q.  Sure. | | |
| | 136:23  A.  And then all money that came in | | |
| | 136:24    to the UEP office I took care of recording | | |
| | 136:25    accounts receivable in all the different | | |
| | 137:01 | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 137:02   companies so, therefore, I was faxed copies | | |
| | 137:03   of all the checks that came in daily.  So | | |
| | 137:04   then I was able to record on my invoice that | | |
| | 137:05   they had been paid and then record it in the | | |
| | 137:06   accounting program. | | |
| | 137:07  Q.  When you said "all the | | |
| | 137:08   different companies," what were you referring | | |
| | 137:09   to? | | |
| | 137:10  A.  The U.S. Egg Marketers members | | |
| | 137:11   who we purchased the eggs for. | | |
| 137:12 - 137:17 | **Reickard, Linda 2014-04-03** | 00:00:16 | Reickard_04-03-14 |
| | 137:12  Q.  Did USEM and UEP have separate | | .60 |
| | 137:13   accounts? | | |
| | 137:14  A.  Oh, yes. | | |
| | 137:15  Q.  Was there any commingling of | | |
| | 137:16   those accounts? | | |
| | 137:17  A.  No. | | |
| 141:04 - 141:06 | **Reickard, Linda 2014-04-03** | 00:00:17 | Reickard_04-03-14 |
| | 141:04  Q.  Do you have an understanding | | .61 |
| | 141:05   why USEM members would agree to an export | | |
| | 141:06   when there was an export loss? | | |
| 141:09 - 141:15 | **Reickard, Linda 2014-04-03** | 00:00:19 | Reickard_04-03-14 |
| | 141:09   THE WITNESS:  You're talking | | .62 |
| | 141:10   about a loss.  At the time -- I think | | |
| | 141:11   at the time that they agreed to an | | |
| | 141:12   export, there was an oversupply of | | |
| | 141:13   eggs and they were probably losing | | |
| | 141:14   money in their business.  And that's | | |
| | 141:15   why they would agree to it. | | |
| 141:20 - 141:21 | **Reickard, Linda 2014-04-03** | 00:00:05 | Reickard_04-03-14 |
| | 141:20  Q.  I'm going to hand to you what | | .63 |
| | 141:21   will be marked as Exhibit Reickard-21. | | |
| 142:03 - 142:04 | **Reickard, Linda 2014-04-03** | 00:00:06 | Reickard_04-03-14 |
| | 142:03   BY MR. BROWN: | | .64 |
| 🔗 80.1.5 | 142:04  Q.  This is UE0475456. | | |
| 142:05 - 143:04 | **Reickard, Linda 2014-04-03** | 00:01:09 | Reickard_04-03-14 |
| | 142:05  A.  [Reviewing document.]  Okay. | | .65 |
| | 142:06  Q.  Am I correct that this is | | |
| | 142:07   e-mail correspondence that you are copied on | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 142:08    from November 22, 2006? | | |
| | 142:09  A.  Yes. | | |
| | 142:10  Q.  And if you look at Gene | | |
| | 142:11    Gregory's e-mail -- well, first, who was | | |
| | 142:12    Wayne Winslow? | | |
| | 142:13  A.  He is with NuCal Foods.  I'm | | |
| | 142:14    not positive what his -- I don't know if he's | | |
| | 142:15    manager or CEO or president, but he's with | | |
| | 142:16    them. | | |
| | 142:17  Q.  Was NuCal Foods a USEM member? | | |
| | 142:18  A.  Yes. | | |
| 🔗 80.1.3 | 142:19  Q.  If you look at the earliest | | |
| | 142:20    e-mail in the chain all the way at the | | |
| | 142:21    bottom. | | |
| | 142:22  A.  Can I take that back? | | |
| | 142:23  Q.  Yes, please. | | |
| | 142:24  A.  I don't know that NuCal -- | | |
| | 142:25    NuCal -- it would be the members of NuCal | | |
| | 143:01 | | |
| | 143:02    that were the members of U.S. Egg Marketers, | | |
| | 143:03    not NuCal itself because they don't have | | |
| | 143:04    birds. | | |
| 143:24 - 144:09 | **Reickard, Linda 2014-04-03** | 00:00:26 | Reickard_04-03-14 |
| 🔗 80.1.4 | 143:24  Q.  And then Mr. Winslow responds | | .66 |
| | 143:25    and says, "We understand how the system works | | |
| | 144:01 | | |
| | 144:02    and the benefits of the system." | | |
| | 144:03    Did I read that correctly? | | |
| | 144:04  A.  Yes. | | |
| | 144:05  Q.  Do you have an understanding of | | |
| | 144:06    what he's referring to when he discusses the | | |
| | 144:07    benefits of the system? | | |
| | 144:08  A.  No, I don't know what he | | |
| 🗙 Clear | 144:09    thought the benefits of the system were.  No. | | |
| 144:10 - 144:12 | **Reickard, Linda 2014-04-03** | 00:00:06 | Reickard_04-03-14 |
| | 144:10  Q.  Do you have an understanding of | | .67 |
| | 144:11    what the benefits of the system are to USEM | | |
| | 144:12    members? | | |
| 144:15 - 144:19 | **Reickard, Linda 2014-04-03** | 00:00:11 | Reickard_04-03-14 |
| | 144:15    THE WITNESS:  I think the | | .68 |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 144:16 benefit of the program is to stabilize | | |
| | 144:17 the egg market prices. And that's not | | |
| | 144:18 just to U.S. Egg Marketers members, | | |
| | 144:19 that's to all egg producers. | | |
| **144:21 - 145:03** | **Reickard, Linda 2014-04-03** | 00:00:30 | Reickard_04-03-14 |
| | 144:21 Q. ... -- were non-members allowed | | .69 |
| | 144:22 to participate in USEM exports? | | |
| | 144:23 A. I think there were a few times | | |
| | 144:24 when there was support by non-members, yes. | | |
| | 144:25 Q. Do you know why that occurred? | | |
| | 145:01 | | |
| | 145:02 A. I think they saw the benefit of | | |
| | 145:03 it. I don't know why they weren't members. | | |
| **208:06 - 208:14** | **Reickard, Linda 2014-04-03** | 00:00:23 | Reickard_04-03-14 |
| 🔗 308.1 | 208:06 Q. What was the purpose of this | | .70 |
| | 208:07 UEP Certified Guideline Monthly Compliance | | |
| | 208:08 Report that's been previously marked as | | |
| | 208:09 Reickard-4? | | |
| | 208:10 A. It was just a self check for | | |
| | 208:11 the producers to make sure that they were | | |
| | 208:12 abiding by the guidelines. | | |
| | 208:13 Q. So it was sort of like a self | | |
| | 208:14 evaluation? | | |
| **208:16 - 208:16** | **Reickard, Linda 2014-04-03** | 00:00:00 | Reickard_04-03-14 |
| ⊠ Clear | 208:16 THE WITNESS: Yes. | | .71 |
| **208:16 - 208:16** | **Reickard, Linda 2014-04-03** | 00:00:00 | Reickard_04-03-14 |
| | 208:16 THE WITNESS: Yes. | | .72 |
| **208:21 - 210:11** | **Reickard, Linda 2014-04-03** | 00:01:53 | Reickard_04-03-14 |
| | 208:21 Q. If a member did not fill out | | .73 |
| | 208:22 one of these compliance self check forms as | | |
| | 208:23 you describe it, did you remind the member? | | |
| | 208:24 A. Yes, we did. | | |
| | 208:25 Q. And why did you do that? | | |
| | 209:01 | | |
| | 209:02 A. Because we wanted them to fill | | |
| | 209:03 out the form so they would know if they were | | |
| | 209:04 in compliance or not because we wanted them | | |
| | 209:05 to be -- to pass their audit every year. | | |
| | 209:06 Q. And why did you want them to | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 209:07    pass their audit? | | |
| | 209:08  A.  So that we knew that they were | | |
| | 209:09    humanely treating their birds correctly. | | |
| | 209:10  Q.  And did you remind the members | | |
| | 209:11    if they didn't complete their self check in | | |
| | 209:12    writing? | | |
| | 209:13  A.  Yes, we sent them a letter. | | |
| | 209:14  Q.  And did you -- so explain to | | |
| | 209:15    me, when you got this report, what did you do | | |
| | 209:16    on each page? | | |
| | 209:17  A.  I went through each page to | | |
| | 209:18    make sure that they had filled everything | | |
| | 209:19    out.  If anything was missing, then we | | |
| | 209:20    notified them that something was missing and | | |
| | 209:21    we asked them to completely fill out the form | | |
| | 209:22    and send it back to us. | | |
| | 209:23  Q.  And what was the concern if | | |
| | 209:24    something was missing? | | |
| | 209:25  A.  That they wouldn't know if they | | |
| | 210:01 | | |
| | 210:02    were in compliance or not. | | |
| | 210:03  Q.  And then they could possibly | | |
| | 210:04    fail the audit? | | |
| | 210:05  A.  Yes. | | |
| | 210:06  Q.  Did you follow up -- if they | | |
| | 210:07    didn't check off something, did you follow up | | |
| | 210:08    to make sure that they then did it? | | |
| | 210:09  A.  No.  Most of them would send it | | |
| | 210:10    back completed, but we did not follow up if | | |
| | 210:11    they didn't. | | |
| 210:17 - 210:19<br>🔗 308.1 | **Reickard, Linda 2014-04-03**<br>210:17  Q.  Did you write to certified<br>210:18    members on a variety of the requirements<br>210:19    identified on the monthly compliance part? | 00:00:16 | Reickard_04-03-14<br>.74 |
| 210:23 - 211:02<br>🔗 308.1 | **Reickard, Linda 2014-04-03**<br>210:23  A.  ....  Yes, there was a variety<br>210:24    of things that they missed putting in.  The<br>210:25    biggest thing was the fact that we didn't<br>211:01<br>211:02    even get the reports. | 00:00:09 | Reickard_04-03-14<br>.75 |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 211:03 - 211:09 | **Reickard, Linda 2014-04-03** | 00:00:28 | Reickard_04-03-14 .76 |
| 🔗 308.3 | 211:03  Q.  Turn to page 3 of this report. | | |
| | 211:04       How long did we decide that you have worked | | |
| | 211:05       for either Midwest or UEP? | | |
| | 211:06  A.  35 years. | | |
| | 211:07  Q.  35 years.  In your 35 years' | | |
| | 211:08       experience, did producers typically fill | | |
| ⌧ Clear | 211:09       houses to the full capacity of the house? | | |
| 211:11 - 211:11 | **Reickard, Linda 2014-04-03** | 00:00:02 | Reickard_04-03-14 .77 |
| | 211:11       THE WITNESS:  I think so, yes. | | |
| 212:08 - 212:25 | **Reickard, Linda 2014-04-03** | 00:00:56 | Reickard_04-03-14 .78 |
| | 212:08       Now, in terms of the dues list | | |
| | 212:09       that you have testified to today, why did you | | |
| | 212:10       use the capacity layer number instead of the | | |
| | 212:11       actual hen numbers? | | |
| | 212:12  A.  Because we needed to be | | |
| | 212:13       consistent with everyone, and every day there | | |
| | 212:14       would be a different number of layers on | | |
| | 212:15       every farm.  So using the capacity numbers | | |
| | 212:16       would be a more accurate way to keep track of | | |
| | 212:17       everything. | | |
| 🔗 308.1 | 212:18  Q.  And I'm sorry, going back to | | |
| | 212:19       Reickard-4, the compliance report that we | | |
| | 212:20       just looked at, this form actually, when the | | |
| | 212:21       producer would fill out this form, this was | | |
| | 212:22       actually layers, is that correct, as opposed | | |
| | 212:23       to capacity? | | |
| | 212:24  A.  That's correct.  This was | | |
| ⌧ Clear | 212:25       actual layers. | | |
| 223:19 - 224:02 | **Reickard, Linda 2014-04-03** | 00:00:17 | Reickard_04-03-14 .79 |
| | 223:19       (Exhibit Reickard-44, Dues List, | | |
| | 223:20       Bates UE0268031 - UE0268035, was | | |
| | 223:21       marked for identification.) | | |
| | 223:22       - - - | | |
| | 223:23       BY MS. LEVINE: | | |
| 🔗 646.1 | 223:24  Q.  R-44 is another dues list | | |
| | 223:25       that's compiled of several pages, and they're | | |
| | 224:01 | | |
| | 224:02       Bates stamped UE0268031 through UE0268035. | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 224:03 - 224:05 | **Reickard, Linda 2014-04-03** | 00:00:06 | Reickard_04-03-14 |
| | 224:03　　Ms. Reickard, can you identify | | .80 |
| | 224:04　　Reickard-44? | | |
| | 224:05  A.  Yes, this is my dues document. | | |
| 230:23 - 231:24 | **Reickard, Linda 2014-04-03** | 00:01:21 | Reickard_04-03-14 |
| | 230:23　　(Exhibit Reickard-46, Dues list, | | .81 |
| | 230:24　　Bates UE0198018 - UE0198023, was | | |
| | 230:25　　marked for identification.) | | |
| | 231:01 | | |
| | 231:02　　- - - | | |
| 🔗 643.1 | 231:03　　MS. LEVINE:  R-46 is Bates | | |
| | 231:04　　stamped UE0198018 through UE0198023. | | |
| | 231:05　　I'm going to mark the next dues | | |
| | 231:06　　list as R-47. | | |
| | 231:07　　- - - | | |
| | 231:08　　(Exhibit Reickard-47, Dues list, | | |
| | 231:09　　Bates UE0198080 - UE0198085, was | | |
| | 231:10　　marked for identification.) | | |
| | 231:11　　- - - | | |
| 🔗 645.1 | 231:12　　MS. LEVINE:  R-47 is a dues list | | |
| | 231:13　　Bates stamped UE0198080 through | | |
| | 231:14　　UE0198085. | | |
| | 231:15　　I'm going to mark the next | | |
| | 231:16　　document as Reickard-48. | | |
| | 231:17　　- - - | | |
| | 231:18　　(Exhibit Reickard-48, Dues List, | | |
| | 231:19　　Bates UE0198065 - UE0198069, was | | |
| 🔗 644.1 | 231:20　　marked for identification.) | | |
| | 231:21　　- - - | | |
| | 231:22　　MS. LEVINE:  Reickard-48 is | | |
| | 231:23　　another member layers dues list Bates | | |
| | 231:24　　stamped UE0198065 through UE0198069. | | |
| 231:25 - 232:13 | **Reickard, Linda 2014-04-03** | 00:00:49 | Reickard_04-03-14 |
| 🔗 577.1 | 231:25　　I'm going to mark the next | | .82 |
| | 232:01 | | |
| | 232:02　　document as R-49, which is dues | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 232:03 | list -- which is a dues list Bates | | |
| | 232:04 | stamped UE0243147 through UE0243152. | | |
| | 232:05 | - - - | | |
| | 232:06 | (Exhibit Reickard-49, Dues list, | | |
| | 232:07 | Bates UE0243147 - UE0243152, was | | |
| | 232:08 | marked for identification.) | | |
| | 232:09 | - - - | | |
| | 232:10 | MS. LEVINE:  I'm going to mark | | |
| 🔗 642.1 | 232:11 | the next document as R-50.  R-50 is | | |
| | 232:12 | another dues list marked UE0197900 | | |
| | 232:13 | through UE0197904. | | |
| 232:14 - 233:05 | **Reickard, Linda 2014-04-03** | | 00:00:21 | Reickard_04-03-14 .83 |
| | 232:14 | - - - | | |
| | 232:15 | (Exhibit Reickard-50, Dues list, | | |
| | 232:16 | Bates UE0197900 - UE0197904, was | | |
| | 232:17 | marked for identification.) | | |
| | 232:18 | - - - | | |
| | 232:19 | BY MS. LEVINE: | | |
| | 232:20 Q. | Again, in the interest of time, | | |
| | 232:21 | that's why I'm just going to just Bates stamp | | |
| | 232:22 | them all and ask you some questions. | | |
| | 232:23 | So, Ms. Reickard, you have | | |
| | 232:24 | R-46, R-47, R-48, R-49 and R-50 in front of | | |
| | 232:25 | you? | | |
| | 233:01 | | | |
| | 233:02 A. | Yes. | | |
| | 233:03 Q. | Can you identify these | | |
| | 233:04 | documents? | | |
| | 233:05 A. | They are my dues records. | | |
| 233:06 - 233:11 | **Reickard, Linda 2014-04-03** | | 00:00:19 | Reickard_04-03-14 .84 |
| | 233:06 Q. | And the same questions as I | | |
| | 233:07 | asked before.  Did you or someone at your | | |
| | 233:08 | direction, your assistants, verify each and | | |
| | 233:09 | every line of the hen layer numbers on these | | |
| | 233:10 | documents? | | |
| 🗙 Clear | 233:11 A. | Yes. | | |
| 237:23 - 238:04 | **Reickard, Linda 2014-04-03** | | 00:00:16 | Reickard_04-03-14 .85 |
| | 237:23 Q. | Did you keep -- did you | | |
| | 237:24 | maintain the dues list? | | |

**Reickard_04-03-14 - 10-24-23_0902**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 237:25 A. My assistant and I did, yes. | | |
| | 238:01 | | |
| | 238:02 Q. And you maintained them in the | | |
| | 238:03 ordinary course of your business? | | |
| | 238:04 A. Yes. | | |
| 238:05 - 238:09 | **Reickard, Linda 2014-04-03** | 00:00:16 | Reickard_04-03-14 |
| | 238:05 Q. If I were to ask you what you | | .86 |
| | 238:06 thought was the most reliable document to | | |
| | 238:07 determine the members of UEP, what document | | |
| | 238:08 or documents would that be? | | |
| | 238:09 A. My dues list. | | |
| 238:11 - 238:15 | **Reickard, Linda 2014-04-03** | 00:00:08 | Reickard_04-03-14 |
| | 238:11 THE WITNESS: My dues list. | | .87 |
| | 238:12 BY MS. LEVINE: | | |
| | 238:13 Q. And why is that? | | |
| | 238:14 A. Because I was very methodical | | |
| | 238:15 about keeping it up to date. | | |

| | |
|---|---|
| Plaintiff Designations | 00:54:40 |
| Defense Counters | 00:05:40 |
| **TOTAL RUN TIME** | **01:00:20** |

Documents linked to video:

| | |
|---|---|
| 54 | 643 |
| 69 | 644 |
| 80 | 645 |
| 109 | 646 |
| 193 | |
| 276 | |
| 308 | |
| 315 | |
| 316 | |
| 578 | |
| 577 | |
| 642 | |