# EXHIBIT A

# 10-25-23_0923

## Designation List Report

**Rust, Marcus**                                    **2014-03-05**

| | |
|---|---|
| Plaintiff Designations | 00:31:09 |
| Defense Counters | 00:02:16 |
| Plaintiff Reply to Counters | 00:01:37 |
| **TOTAL RUN TIME** | **00:35:03** |

Documents linked to video:

213

402

404

574

710

727

827

828



**ID: Rust_03-05-14**

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:20 - 12:02 | **Rust, Marcus 2014-03-05** | 00:00:11 | Rust_03-05-14.1 |

| | | |
|---|---|---|
| | 11:20 | Now, you understand that you've |
| | 11:21 | been identified by Rose Acre as a corporate |
| | 11:22 | representative to testify concerning a number of |
| | 12:01 | topics; is that correct? |
| | 12:02 | A. Yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 15:19 - 17:05 | **Rust, Marcus 2014-03-05** | 00:01:15 | Rust_03-05-14.2 |

| | | |
|---|---|---|
| | 15:19 | Q. All right. And as I understand it |
| | 15:20 | today Rose Acre has approximately 24 million |
| | 15:21 | laying hens; is that correct? |
| | 15:22 | A. Not quite that many. |
| | 16:01 | Q. All right. Give or take what? |
| | 16:02 | A. 22 to 23. |
| | 16:03 | Q. 22 to 23 million laying hens? |
| | 16:04 | A. Yes. |
| | 16:05 | Q. And as I understand it, it's the |
| | 16:06 | second largest shell egg producer in the United |
| | 16:07 | States; correct? |
| | 16:08 | A. No. |
| | 16:09 | Q. It's not? |
| | 16:10 | A. No. |
| | 16:11 | Q. Where does it rank? |
| | 16:12 | A. We're probably -- depends on how |
| | 16:13 | you rank. I would say number three today. |
| | 16:14 | Q. Okay. Has it been ranked number |
| | 16:15 | two before? |
| | 16:16 | A. It has in the past. |
| | 16:17 | Q. Okay. So somewhere in either |
| | 16:18 | number two or number three ranking; is that |
| | 16:19 | correct? |
| | 16:20 | A. Correct. |
| | 16:21 | Q. Would that be true for the last at |
| | 16:22 | least since 2000? |
| | 17:01 | A. Repeat the question. |
| | 17:02 | Q. Would it be true that Rose Acre |
| | 17:03 | would be either the second or third largest |
| | 17:04 | shell egg producer since 2000? |
| | 17:05 | A. Yes. |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 47:16 - 50:09 | **Rust, Marcus 2014-03-05** | 00:02:30 | Rust_03-05-14.3 |

| | | |
|---|---|---|
| | 47:16 | Q. What about John? |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 47:17 | A. | He's my brother. |
| | 47:18 | Q. | All right. What role does he have |
| | 47:19 | | with the company? |
| | 47:20 | A. | He does farm reports. He goes |
| | 47:21 | | through and does a family photograph of the |
| | 47:22 | | farms, just type up the report that he gives my |
| | 48:01 | | mother and myself a copy of. |
| | 48:02 | Q. | What is the farm report again? |
| | 48:03 | A. | Just general operating report of |
| | 48:04 | | the farm. |
| | 48:05 | Q. | Does he tour all the locations? |
| | 48:06 | A. | Yeah. |
| | 48:07 | Q. | How long has he been doing that? |
| | 48:08 | A. | I don't recall. Quite a while. |
| | 48:09 | Q. | At least 10 years? |
| | 48:10 | A. | I don't recall exactly when he |
| | 48:11 | | started. |
| | 48:12 | Q. | So for several years? |
| | 48:13 | A. | Yeah. |
| | 48:14 | Q. | All right. And how frequently |
| | 48:15 | | will he prepare the report? |
| | 48:16 | A. | I think they are quarterly. |
| | 48:17 | Q. | Okay. |
| | 48:18 | A. | Maybe biannual. |
| | 48:19 | Q. | What would he report on? |
| | 48:20 | A. | Just general condition of the |
| | 48:21 | | farm. |
| | 48:22 | Q. | Did he have a form for his report |
| | 49:01 | | that he fills out? |
| | 49:02 | A. | No. |
| | 49:03 | Q. | How many pages would it be? |
| | 49:04 | A. | Five, ten, maybe. |
| | 49:05 | Q. | Who would get those besides you |
| | 49:06 | | and your mom? |
| | 49:07 | A. | I'm not sure. |
| | 49:08 | Q. | Is he continuing to prepare those |
| | 49:09 | | for you and your mom? |
| | 49:10 | A. | Yes. |
| | 49:11 | Q. | How old is your brother, John? |
| | 49:12 | A. | Forty something. |
| | 49:13 | Q. | A younger brother? |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 49:14    A.   Yeah. He's the second youngest. | | |
| | 49:15       I'm not sure what year he was born. | | |
| | 49:16    Q.   Does he have any other | | |
| | 49:17       responsibility other than preparing these | | |
| | 49:18       reports about the various facilities? | | |
| | 49:19    A.   He does the egg carton design | | |
| | 49:20       work. | | |
| | 49:21    Q.   How long has he done that? | | |
| | 49:22    A.   20 years. | | |
| | 50:01    Q.   Okay. Any other responsibilities? | | |
| | 50:02    A.   He signs the checks, opens the | | |
| | 50:03       mail. | | |
| | 50:04    Q.   So he has check writing authority? | | |
| | 50:05    A.   He has check signing authority. | | |
| | 50:06    Q.   Check signing authority? | | |
| | 50:07    A.   Yes. | | |
| | 50:08    Q.   Does he still do? | | |
| | 50:09    A.   Yes. | | |
| **82:02 - 82:05** | **Rust, Marcus 2014-03-05** | **00:00:14** | **Rust_03-05-14.4** |
| 🔗 727.1.1 | 82:02    Q.   I'm going to show you what has | | |
| | 82:03       been marked as Exhibit 518. And you'll note at | | |
| | 82:04       the bottom of the page, it's RA that's for Rose | | |
| | 82:05       Acre 33885 through 891; correct? | | |
| **82:06 - 82:13** | **Rust, Marcus 2014-03-05** | **00:00:13** | **Rust_03-05-14.5** |
| | 82:06    A.   Yes. | | |
| | 82:07    Q.   Did you review this document in | | |
| 🔗 727.1 | 82:08       preparation for your deposition yesterday? | | |
| | 82:09    A.   Could have. I saw lots of | | |
| | 82:10       documents. | | |
| | 82:11    Q.   All right. Are you familiar with | | |
| | 82:12       this document? | | |
| | 82:13    A.   Generally. | | |
| **105:09 - 106:13** | **Rust, Marcus 2014-03-05** | **00:01:09** | **Rust_03-05-14.6** |
| | 105:09   Q.   Now, if you would, over on 889 -- | | |
| 🔗 727.2.1 | 105:10       actually, if you could go back on 886, it says, | | |
| | 105:11       under -- back up there under Rose Acre business | | |
| | 105:12       milestones, it says, today we have 15 farms in | | |
| | 105:13       six states with a capacity of over 22 million | | |
| | 105:14       birds and an annual production of close to 61 | | |
| | 105:15       billion eggs. Do you see that? | | |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 105:16  A.  Yes. | | |
| | 105:17  Q.  Is that also consistent with your | | |
| | 105:18      recollection you had approximately 22 million | | |
| | 105:19      birds in '05? | | |
| | 105:20  A.  Yeah.  It could be plus a farm or | | |
| | 105:21      minus a farm.  It could be plus or minus a few | | |
| | 105:22      birds. | | |
| 🔗 727.5 | 106:01  Q.  Over here on 889 at the top of the | | |
| | 106:02      page under market presence, you see that, the | | |
| | 106:03      last three digits 889? | | |
| | 106:04  A.  889? | | |
| | 106:05  Q.  The bottom of the page down here, | | |
| | 106:06      it says 889, last three digits? | | |
| | 106:07  A.  Yes. | | |
| 🔗 727.5.1 | 106:08  Q.  Up at the top, it says, under | | |
| | 106:09      market presence, overall we have about 8 percent | | |
| | 106:10      share of the shell egg market and we are the | | |
| | 106:11      second largest egg producer in the nation; do | | |
| | 106:12      you see that? | | |
| | 106:13  A.  Yes. | | |
| 106:14 - 106:16 | **Rust, Marcus 2014-03-05** | 00:00:04 | Rust_03-05-14.7 |
| | 106:14  Q.  That would be consistent with your | | |
| | 106:15      recollection; fair enough? | | |
| | 106:16  A.  At that time probably. | | |
| 109:03 - 109:09 | **Rust, Marcus 2014-03-05** | 00:00:17 | Rust_03-05-14.8 |
| 🔗 727.5.2 | 109:03  Q.  Now, it says here under where Rose | | |
| | 109:04      Acre products -- it says, we supply eggs across | | |
| | 109:05      the country from Maine to California.  Our | | |
| | 109:06      largest penetration is in the Midwest with the | | |
| | 109:07      south as our second largest market.  Was that | | |
| | 109:08      accurate in 2005? | | |
| ✖ Clear | 109:09  A.  Yes. | | |
| 185:13 - 185:16 | **Rust, Marcus 2014-03-05** | 00:00:16 | Rust_03-05-14.9 |
| | 185:13  Q.  Now, you understood before you | | |
| | 185:14      joined UEP that they were engaged in coordinated | | |
| | 185:15      activities that restricted the supply of eggs to | | |
| | 185:16      boost prices; correct? | | |
| 185:19 - 185:21 | **Rust, Marcus 2014-03-05** | 00:00:03 | Rust_03-05-14.10 |
| | 185:19      THE WITNESS:  Repeat your | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 185:20    question. | | |
| | 185:21    MR. STUEVE:  Read it back. | | |
| 185:22 - 186:12 | **Rust, Marcus 2014-03-05** | 00:00:31 | Rust_03-05-14.11 |
| | 185:22    (The record was read as | | |
| | 186:01    requested.) | | |
| | 186:02    THE WITNESS:  Because we were not | | |
| | 186:03    members, I have no idea what they engaged in. | | |
| | 186:04    We only had what they suspected and heard that | | |
| | 186:05    they did. | | |
| | 186:06    BY MR. STUEVE: | | |
| | 186:07  Q.   And one of the suspicions is that | | |
| | 186:08    they were coordinating egg producers to restrict | | |
| | 186:09    the supply of eggs? | | |
| | 186:10  A.   If you got sued three times, would | | |
| | 186:11    you think that they were coordinating against | | |
| | 186:12    you? | | |
| 186:21 - 187:09 | **Rust, Marcus 2014-03-05** | 00:00:35 | Rust_03-05-14.12 |
| | 186:21  Q.   Is one of the things that you were | | |
| | 186:22    suspicious of, prior to joining UEP, is that UEP | | |
| | 187:01    was coordinating egg producers to restrict the | | |
| | 187:02    supply of eggs to boost prices? | | |
| | 187:03  A.   We were suspicious. | | |
| | 187:04  Q.   And another thing that you were | | |
| | 187:05    suspicious of is that in fact they were using | | |
| | 187:06    the animal welfare or certified program as a way | | |
| | 187:07    to reduce the supply of eggs and boost prices; | | |
| | 187:08    correct, sir? | | |
| | 187:09  A.   No. | | |
| 187:12 - 187:17 | **Rust, Marcus 2014-03-05** | 00:00:06 | Rust_03-05-14.13 |
| | 187:12  Q.   You didn't have that suspicion, | | |
| | 187:13    sir? | | |
| | 187:14  A.   I didn't have that suspicion of | | |
| | 187:15    that program. | | |
| | 187:16  Q.   No one at Rose Acre had that | | |
| | 187:17    suspicion? | | |
| 187:19 - 188:11 | **Rust, Marcus 2014-03-05** | 00:00:24 | Rust_03-05-14.14 |
| | 187:19    THE WITNESS:  No. | | |
| | 187:20    BY MR. STUEVE: | | |
| | 187:21  Q.   You were aware or certainly had | | |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

187:22   suspicions?

188:01  A.  Let me restate.  There was family

188:02   members that were very suspicious of the whole

188:03   thing, but --

188:04  Q.  And the reason why they were

188:05   suspicious is that they believed it was --

188:06  A.  Of what had happened to us in the

188:07   past.

188:08  Q.  They believed that under the guise

188:09   or the pretense of animal welfare, they were

188:10   restricting the supply of eggs to boost prices;

188:11   correct, sir?

| **188:13 - 188:15** | **Rust, Marcus 2014-03-05** | 00:00:05 | Rust_03-05-14.15 |

188:13   THE WITNESS:  You have to repeat

188:14   your question.

188:15   MR. STUEVE:  Can you read it back?

| **188:16 - 188:17** | **Rust, Marcus 2014-03-05** | 00:00:10 | Rust_03-05-14.16 |

188:16   (The record was read as

188:17   requested.)

| **188:19 - 189:04** | **Rust, Marcus 2014-03-05** | 00:00:25 | Rust_03-05-14.17 |

188:19   THE WITNESS:  Repeat it, please.

188:20   (The record was read as

188:21   requested.)

188:22   THE WITNESS:  Who is they?

189:01   BY MR. STUEVE:

189:02  Q.  Some of your family members were

189:03   suspicious of that?

189:04  A.  Yes.

| **202:20 - 203:12** | **Rust, Marcus 2014-03-05** | 00:00:34 | Rust_03-05-14.18 |

202:20  Q.  Now, when Rose Acre joined the UEP

202:21   in 2002, it immediately had several of its

202:22   members participating in various committees, as

203:01   well as the Board; correct?

203:02  A.  Correct.

203:03  Q.  And that was true up until today;

203:04   correct, sir?

203:05  A.  Correct.

203:06  Q.  You have been a Board member since

203:07   2002; right?

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 203:08  A.  Yes. | | |
| | 203:09  Q.  All right.  And there's been | | |
| | 203:10      several members of your folks that have been on | | |
| | 203:11      these various committees throughout; right? | | |
| | 203:12  A.  Correct. | | |
| 204:08 - 205:03 | **Rust, Marcus 2014-03-05** | 00:00:23 | Rust_03-05-14.19 |
| | 204:08  Q.  In 2002, that's the year you | | |
| | 204:09      joined; right? | | |
| | 204:10  A.  Correct. | | |
| | 204:11  Q.  You would have been a member of | | |
| | 204:12      the Board; right? | | |
| | 204:13  A.  Correct. | | |
| | 204:14  Q.  KY Hendrix would have been a | | |
| | 204:15      member of the producer committee for animal | | |
| | 204:16      welfare? | | |
| | 204:17  A.  Correct. | | |
| | 204:18  Q.  Greg Hinton would have been on | | |
| | 204:19      the marketing and price discovery committee, | | |
| | 204:20      correct? | | |
| | 204:21  A.  Right. | | |
| | 204:22  Q.  And Carol Hale would have been on | | |
| | 205:01      the environmental scientific committee, is that | | |
| | 205:02      right? | | |
| | 205:03  A.  Correct. | | |
| 206:02 - 206:10 | **Rust, Marcus 2014-03-05** | 00:00:11 | Rust_03-05-14.20 |
| | 206:02  Q.  Then if you would, in 2003, that | | |
| | 206:03      would have been the second year you had been an | | |
| | 206:04      UEP member, you would have been a member of the | | |
| | 206:05      Board; correct? | | |
| | 206:06  A.  Yes. | | |
| | 206:07  Q.  KY Hendrix would have been a | | |
| | 206:08      member of the producer committee for animal | | |
| | 206:09      welfare? | | |
| | 206:10  A.  Right. | | |
| 206:11 - 207:15 | **Rust, Marcus 2014-03-05** | 00:00:44 | Rust_03-05-14.21 |
| | 206:11  Q.  Greg Hinton would have been | | |
| | 206:12      marketing and price discovery committee; is that | | |
| | 206:13      right? | | |
| | 206:14  A.  Right. | | |
| | 206:15  Q.  And Carol Hale again for | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 206:16    environmental scientific committee? | | |
| | 206:17  A.  Yes. | | |
| | 206:18  Q.  And then in 2004, the third year, | | |
| | 206:19    you would have been a member of the Board, a | | |
| | 206:20    member of the government relations committee, | | |
| | 206:21    spent hen committee, and public relations | | |
| | 206:22    committee; is that correct? | | |
| | 207:01  A.  That's what it says.  Yes. | | |
| | 207:02  Q.  Is that consistent with your | | |
| | 207:03    recollection? | | |
| | 207:04  A.  Vaguely. | | |
| | 207:05  Q.  KY Hendrix would have been | | |
| | 207:06    producer committee for animal welfare; right? | | |
| | 207:07  A.  Yes. | | |
| | 207:08  Q.  Greg Hinton would have still been | | |
| | 207:09    on the marketing and price discovery committee, | | |
| | 207:10    correct? | | |
| | 207:11  A.  Correct. | | |
| | 207:12  Q.  Carol Hale would have been | | |
| | 207:13    environmental scientific committee? | | |
| | 207:14  A.  I have no reason to dispute any of | | |
| | 207:15    these. | | |
| 207:19 - 208:16 | **Rust, Marcus 2014-03-05** | 00:00:32 | Rust_03-05-14.22 |
| | 207:19    ....  But in 2005, you would have still been on | | |
| | 207:20    the Board; right? | | |
| | 207:21  A.  Yeah. | | |
| | 207:22  Q.  Government relation committee, the | | |
| | 208:01    spent hen committee, and the public relations | | |
| | 208:02    committee; right? | | |
| | 208:03  A.  Could have been. | | |
| | 208:04  Q.  KY Hendrix would have been on the | | |
| | 208:05    producer committee for animal welfare; right? | | |
| | 208:06  A.  I would assume. | | |
| | 208:07  Q.  And then Greg Hinton would have | | |
| | 208:08    still been on the marketing and price discovery | | |
| | 208:09    committee? | | |
| | 208:10  A.  I think. | | |
| | 208:11  Q.  And then Carol Hale, environmental | | |
| | 208:12    scientific committee; is that right? | | |
| | 208:13  A.  As far as I know. | | |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

208:14 Q. And then Chip Everhart,
208:15      environmental committee, see that in '05?
208:16 A. Yes.

| 209:03 - 209:18 | **Rust, Marcus 2014-03-05** | 00:00:32 | Rust_03-05-14.23 |
|---|---|---|---|

209:03 Q. Okay. And then '06, we've got
209:04      you again on the Board of Directors, and then in
209:05      '06, you joined USEM; correct, Rose Acre did?
209:06 A. About then. Yeah.
209:07 Q. And you would have become a USEM
209:08      Board of Director; right?
209:09 A. Correct.
209:10 Q. And then you were on the marketing
209:11      committee, price discovery committee, spent hen
209:12      committee and public relations committee;
209:13      correct?
209:14 A. If that's what it says.
209:15 Q. Is that consistent with your
209:16      recollection?
209:17 A. I don't recollect what committees
209:18      I was on or not on. It's been too many years.

| 213:17 - 213:19 | **Rust, Marcus 2014-03-05** | 00:00:11 | Rust_03-05-14.24 |
|---|---|---|---|

213:17 Q. All right. Now, so going on with
213:18      respect to 2006, we've got KY Hendrix, the
213:19      producer committee for animal welfare....

| 214:21 - 215:02 | **Rust, Marcus 2014-03-05** | 00:00:08 | Rust_03-05-14.25 |
|---|---|---|---|

214:21 A. Yes.
214:22 Q. And that's consistent with the
215:01      interrogatory answer given by Rose Acre; right?
215:02 A. I think so.

| 215:07 - 215:10 | **Rust, Marcus 2014-03-05** | 00:00:08 | Rust_03-05-14.26 |
|---|---|---|---|

215:07 Q. It says for Greg Hinton, UEP
215:08      marketing and price discovery committee, 2002 to
215:09      approximately 2006; right?
215:10 A. That's what it says.

| 219:11 - 219:14 | **Rust, Marcus 2014-03-05** | 00:00:10 | Rust_03-05-14.27 |
|---|---|---|---|

219:11 Q. It lists Joe Miller there, who is
219:12      your in-house counsel under the government
219:13      relations; correct, sir?
219:14 A. Yes.

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 219:19 - 222:01 | **Rust, Marcus 2014-03-05** | 00:01:59 | Rust_03-05-14.28 |

219:19  Q.  ..... If we just continue on

219:20     down, '07, '08, '09, 2010, 2011, 2012, and 2013,

219:21     it continues to reflect that you and other

219:22     members of Rose Acre were on several of the

220:01     committees of UEP; correct, sir?

220:02  A.  We were actively involved in

220:03     several of the things.  Yes.

220:04  Q.  And are you aware of any other egg

220:05     producer that had the level of involvement that

220:06     you had with UEP, USEM.  That Rose Acre had?

220:07  A.  Prior to our joining, we told them

220:08     we had to be very involved or we weren't going

220:09     to be involved.

220:10  Q.  And in fact, you made sure for

220:11     example you were on the producer committee for

220:12     animal welfare which would have been the

220:13     committee responsible for the UEP certified

220:14     program; right?

220:15  A.  Correct.

220:16  Q.  You made sure that you were on the

220:17     marketing and price discovery committee; right?

220:18  A.  Yes.

220:19  Q.  And that would have been the

220:20     committee that would have recommended the early

220:21     moults and early kills; correct?

220:22  A.  Yes.

221:01  Q.  And you made sure that when you

221:02     joined USEM, that you were on the USEM Board,

221:03     and that was the group that determined when and

221:04     what amount the exports would occur; correct,

221:05     sir?

221:06  A.  We never joined US Egg Marketers

221:07     until several years after.

221:08  Q.  You joined them in '06; right?

221:09  A.  Whatever the documents show.  I

221:10     don't recall the exact years.

221:11  Q.  We just looked at interrogatory --

221:12  A.  That's what it says.  Yes.

221:13  Q.  That's Rose Acre's interrogatory

221:14     in '06.  In fact, when you joined, you were an

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 221:15   active participate of USEM; right? | | |
| | 221:16  A.  Yes. | | |
| | 221:17  Q.  And in fact, participated in the | | |
| | 221:18      exports that were organized by USEM; correct, | | |
| | 221:19      sir? | | |
| | 221:20  A.  At that time. | | |
| | 221:21  Q.  And you remained on the USEM Board | | |
| | 221:22      up to today; correct, sir? | | |
| | 222:01  A.  Correct. | | |
| 265:18 - 266:20 | **Rust, Marcus 2014-03-05** | 00:01:12 | Rust_03-05-14.29 |
| 🔗 402.1.1 | 265:18  Q.  Yes.  And now we're looking at | | |
| | 265:19      Exhibit 528.  That's May of 2004, and at the | | |
| | 265:20      marketing committee, the marketing committee | | |
| 🔗 402.2.1 | 265:21      approved by the Board was making another supply | | |
| | 265:22      adjustment recommendation; correct, sir? | | |
| | 266:01  A.  That's what this -- the motion -- | | |
| | 266:02      that's what I'm reading it says here.  That's | | |
| | 266:03      what it says. | | |
| | 266:04  Q.  This was approved by the Board; | | |
| | 266:05      right? | | |
| | 266:06  A.  By the ones that voted for it. | | |
| | 266:07  Q.  And it says, it was moved by Baker | | |
| | 266:08      and seconded by Fortin to recommend that the | | |
| | 266:09      industry moult all flocks at 62 weeks and | | |
| | 266:10      dispose of spent hens by 108 weeks, and that | | |
| | 266:11      this plan of action take place immediately and | | |
| | 266:12      carry through until August 1, 2004? | | |
| | 266:13  A.  That's what it reads and says | | |
| | 266:14      here. | | |
| | 266:15  Q.  And you understood as a member of | | |
| | 266:16      the Board that the purpose of this supply | | |
| | 266:17      adjustment plan was to reduce the supply of eggs | | |
| | 266:18      with the hope of boosting prices; correct, sir? | | |
| | 266:19  A.  I can't say that I understood that | | |
| | 266:20      part of it. | | |
| 266:21 - 267:01 | **Rust, Marcus 2014-03-05** | 00:00:06 | Rust_03-05-14.30 |
| 🔗 827.1.1 | 266:21  Q.  Show you what's been marked as | | |
| | 266:22      Exhibit 215? | | |
| | 267:01  A.  Okay. | | |
| 267:08 - 268:07 | **Rust, Marcus 2014-03-05** | 00:01:12 | Rust_03-05-14.31 |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 267:08    BY MR. STUEVE: | | Rust_03-05-14.31 |
| | 267:09  Q.  Sir, these are shell egg marketing | | |
| | 267:10    committee minutes of August 20, 2004; correct? | | |
| | 267:11  A.  It looks that way. | | |
| 🔗 827.1.2 | 267:12  Q.  And Mr. Hinton is listed as a | | |
| | 267:13    committee member; correct? | | |
| | 267:14  A.  I'm not seeing his name. | | |
| | 267:15  Q.  Under the committee and staff, | | |
| | 267:16    third line down, right in the middle? | | |
| | 267:17  A.  Yep. | | |
| | 267:18  Q.  And he was a member of that | | |
| | 267:19    committee in 2004; right? | | |
| | 267:20  A.  Yes. | | |
| 🔗 827.2 | 267:21  Q.  And if you would, over on | | |
| | 267:22    recommendations to the Board, on the second | | |
| 🔗 827.2.1 | 268:01    page, it was moved by Wicker and seconded by | | |
| | 268:02    Schimpf to recommend to the Board a plan for | | |
| | 268:03    hens currently scheduled for disposal between | | |
| | 268:04    December 2004 and July 1, 2005, to be disposed | | |
| | 268:05    of 4 weeks early or reduce your flock size by | | |
| | 268:06    5 percent; right? | | |
| | 268:07  A.  That's what it says there. | | |
| 269:01 - 269:20 | **Rust, Marcus 2014-03-05** | 00:00:49 | Rust_03-05-14.32 |
| | 269:01  Q.  Recommendations to the Board. | | |
| | 269:02    Motion.  It was moved by Wicker and seconded by | | |
| | 269:03    Schimpf to recommend to the Board a plan of hens | | |
| | 269:04    currently scheduled for disposal between | | |
| | 269:05    December 1, 2004, and July 1, 2005 to be | | |
| | 269:06    disposed of 4 weeks early or reduce your flock | | |
| | 269:07    size by 5 percent.  Do you see that? | | |
| | 269:08  A.  That's what it says. | | |
| | 269:09  Q.  It says carried, right? | | |
| | 269:10  A.  It says carried. | | |
| | 269:11  Q.  And there is no indication here | | |
| | 269:12    that Mr. Hinton objected to it, right? | | |
| | 269:13  A.  Or voted for it.  It doesn't say | | |
| 🗙 Clear | 269:14    one way of the other. | | |
| | 269:15  Q.  And, sir, the purpose of this, | | |
| | 269:16    like the other supply action plans we've looked | | |
| | 269:17    at that were recommended by the marketing | | |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 269:18    committee and approved by the Board was to | | |
| | 269:19    reduce the supply of eggs to boost egg prices; | | |
| | 269:20    correct? | | |
| 269:22 - 270:16 | **Rust, Marcus 2014-03-05** | 00:00:37 | Rust_03-05-14.33 |
| | 269:22    THE WITNESS:  I have no idea what | | |
| | 270:01    they was -- what their personal -- what | | |
| | 270:02    everyone's feelings was on it. | | |
| | 270:03    BY MR. STUEVE: | | |
| | 270:04  Q.  Well, surely if you reduce the | | |
| | 270:05    flock size by 5 percent, if all egg producer -- | | |
| | 270:06  A.  It depends on how old your | | |
| | 270:07    chickens were. | | |
| | 270:08  Q.  If they reduced the flock size by | | |
| | 270:09    5 percent and enough egg producers did that, | | |
| | 270:10    that would reduce the supply of eggs and boost | | |
| | 270:11    egg prices; correct, sir? | | |
| | 270:12  A.  Depends on if they put new ones | | |
| | 270:13    back in or not. | | |
| | 270:14  Q.  But the purpose of this was to | | |
| | 270:15    hope to reduce the supply of eggs and boost egg | | |
| | 270:16    prices; right? | | |
| 270:18 - 271:01 | **Rust, Marcus 2014-03-05** | 00:00:11 | Rust_03-05-14.34 |
| | 270:18    THE WITNESS:  I wasn't at that | | |
| | 270:19    meeting. | | |
| | 270:20    BY MR. STUEVE: | | |
| | 270:21  Q.  Mr. Hinton was, Rose Acre; right? | | |
| | 270:22  A.  Yeah.  I assume that.  It's listed | | |
| | 271:01    that he was there. | | |
| 271:02 - 271:03 | **Rust, Marcus 2014-03-05** | 00:00:03 | Rust_03-05-14.35 |
| 🔗 828.1.1 | 271:02  Q.  Show you what's been marked as | | |
| | 271:03    Exhibit 139. | | |
| 275:07 - 276:09 | **Rust, Marcus 2014-03-05** | 00:01:18 | Rust_03-05-14.36 |
| | 275:07  Q.  And let's look at yet another | | |
| | 275:08    example of the supply management action plans | | |
| 🔗 828.2 | 275:09    here.  It's on 104.  If you look on 103 at the | | |
| | 275:10    bottom of the page, this is the marketing | | |
| | 275:11    committee report? | | |
| | 275:12  A.  What page are you on? | | |
| | 275:13  Q.  At the bottom of 103, so it's the | | |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 828.2.1 | 275:14      second page.  If you look at the Bates range at | | |
| | 275:15      the bottom, 103? | | |
| | 275:16  A.  Yeah. | | |
| | 275:17  Q.  And it's a marketing committee | | |
| | 275:18      report.  Do you see that?  And then over on the | | |
| | 275:19      next page, the top of 104, it says, second | | |
| | 275:20      motion, it was moved by Mooney and seconded by | | |
| | 275:21      Dean to recommend that the current intentions | | |
| | 275:22      program for flocks to be disposed of 4 weeks | | |
| | 276:01      earlier than previously scheduled and/or flock | | |
| | 276:02      size reduction by 5 percent be extended through | | |
| | 276:03      Labor Day.  Carried.  Did I read that correctly? | | |
| | 276:04  A.  That's what you read correctly, | | |
| | 276:05      yeah. | | |
| | 276:06  Q.  This is another example of a | | |
| | 276:07      supply management action plan that was intended | | |
| | 276:08      to reduce the supply of eggs and boost prices; | | |
| | 276:09      correct, sir? | | |
| 276:11 - 277:01 | **Rust, Marcus 2014-03-05** | 00:00:35 | Rust_03-05-14.37 |
| | 276:11      THE WITNESS:  Not the way we | | |
| | 276:12      perceived it. | | |
| | 276:13      BY MR. STUEVE: | | |
| | 276:14  Q.  But that was the purpose; right? | | |
| | 276:15  A.  I can't say what the purpose was. | | |
| | 276:16      I reiterate our purpose, we -- when we joined | | |
| | 276:17      UEP, we never participated in any supply | | |
| | 276:18      agreements, nor voted for them. | | |
| | 276:19  Q.  And this -- you would agree, | | |
| | 276:20      whether you voted for it or not, that this -- | | |
| | 276:21  A.  I agree with what it says here. | | |
| | 276:22  Q.  And that is an attempt to restrict | | |
| | 277:01      the supply of eggs; is it not, sir? | | |
| 277:03 - 277:07 | **Rust, Marcus 2014-03-05** | 00:00:13 | Rust_03-05-14.38 |
| | 277:03      MR. STUEVE:  Go ahead and answer, | | |
| | 277:04      sir. | | |
| | 277:05      THE WITNESS:  Repeat the question. | | |
| | 277:06      (The record was read as | | |
| | 277:07      requested.) | | |
| 277:09 - 277:18 | **Rust, Marcus 2014-03-05** | 00:00:34 | Rust_03-05-14.39 |
| | 277:09      MR. BARNES:  Did he answer that? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 277:10   Do you have an answer or not? | | |
| | 277:11   THE REPORTER:  I did not have an | | |
| | 277:12   answer. | | |
| | 277:13   MR. STUEVE:  Go ahead and answer, | | |
| | 277:14   sir. | | |
| | 277:15   THE WITNESS:  Repeat the question | | |
| | 277:16   again. | | |
| | 277:17   (The record was read as | | |
| | 277:18   requested.) | | |
| 277:19 - 278:06 | **Rust, Marcus 2014-03-05** | 00:00:19 | Rust_03-05-14.40 |
| | 277:19   THE WITNESS:  I don't know if it | | |
| | 277:20   would be or not.  It may be -- it may be | | |
| | 277:21   considered that way.  I don't know. | | |
| | 277:22   BY MR. STUEVE: | | |
| | 278:01  Q.  And the motion carried; right? | | |
| | 278:02  A.  That's what it says. | | |
| | 278:03  Q.  And Mr. Hinton would have been on | | |
| | 278:04   that committee at that time; correct? | | |
| | 278:05  A.  He would have been on the | | |
| | 278:06   committee that evidently recommended the motion. | | |
| 281:13 - 281:14 | **Rust, Marcus 2014-03-05** | 00:00:04 | Rust_03-05-14.41 |
| 🔗 710.1.2 | 281:13  Q.  Now, let me show you what's been | | |
| | 281:14   marked as Exhibit 117.  And this is Egg Industry | | |
| 281:15 - 282:13 | **Rust, Marcus 2014-03-05** | 00:01:03 | Rust_03-05-14.42 |
| | 281:15   Economic Alert; right? | | |
| | 281:16  A.  Yes. | | |
| | 281:17  Q.  It has just the facts; right? | | |
| | 281:18  A.  That's what it says. | | |
| | 281:19  Q.  Good news, the bad news, and then | | |
| | 281:20   possible solutions as suggested by the marketing | | |
| | 281:21   committee? | | |
| | 281:22  A.  Yes. | | |
| | 282:01  Q.  In which you were in attendance; | | |
| | 282:02   right?  We just looked at Exhibit 111? | | |
| | 282:03  A.  Yes.  I was in attendance. | | |
| | 282:04  Q.  And in the solutions suggested by | | |
| 🔗 710.1.1 | 282:05   the marketing committee was dispose of spent | | |
| | 282:06   hens 4 weeks earlier than previously scheduled | | |
| | 282:07   and/or reduce your flock size by 5 percent | | |
| | 282:08   through Labor Day; right?  That's one of them? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

282:09  A.   That's one of them.

282:10  Q.   If that, in fact, were followed by

282:11        members of the egg industry, the hope and intent

282:12        was that would reduce the supply of eggs and

282:13        reduce prices; right, sir?

| 282:15 - 284:18 | **Rust, Marcus 2014-03-05** | 00:02:12 | Rust_03-05-14.43 |
|---|---|---|---|

282:15        THE WITNESS:  If you'll read it,

282:16        it says, it is in your best economic interest to

282:17        do so, the potential crisis can't be avoided by

282:18        -- they underline it, it says, it is in your

282:19        best economic interest to do so, the potential

282:20        crisis can't be avoided by your action.  They

282:21        asked for voluntary action for people to do

282:22        stuff.

283:01        BY MR. STUEVE:

283:02  Q.   But in order for it to be in their

283:03        best economic interest, the action plan was for

283:04        folks to dispose of spent hens 4 weeks earlier

283:05        than previously scheduled and/or reduce your

283:06        flock size by 5 percent through Labor Day in an

283:07        effort to reduce the supply of eggs and boost

283:08        egg prices; correct, sir?

283:09  A.   It says possible solutions as

283:10        suggested.

283:11  Q.   And the solution that would be in

283:12        the economic interest of the members would be

283:13        for members to dispose of spent hens 4 weeks

283:14        earlier than previously scheduled and/or reduce

283:15        flock size by 5 percent through Labor Day to

283:16        reduce the supply of eggs and increase prices;

283:17        correct, sir?

283:18  A.   That's what it says.

283:19  Q.   And the second bullet point is to

283:20        delay the hatch of all flocks, leave houses

283:21        empty for a period of time?

283:22  A.   I don't know how you delay the

284:01        hatch of flocks.  Once they're put in the

284:02        incubator, unless you kill them, you can't delay

284:03        the hatch.

284:04  Q.   Right.  And so that's the only way

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 284:05    they could have done it, was to kill them; | | |
| | 284:06    right? | | |
| | 284:07  A.  This is a list of suggestions and | | |
| | 284:08    possible solutions that they sent out to the | | |
| | 284:09    members, it looks like. | | |
| | 284:10  Q.  But if they did delay the hatch of | | |
| | 284:11    all flocks, right, that would reduce the supply | | |
| | 284:12    of laying hens, right, that would reduce the | | |
| | 284:13    supply of eggs -- hold on, let me finish -- | | |
| | 284:14    reduce the supply of eggs with the hope of | | |
| | 284:15    boosting egg prices; correct? | | |
| | 284:16  A.  I have no idea. | | |
| | 284:17  Q.  But that's what was intended | | |
| | 284:18    there; right? | | |
| 284:20 - 284:20 | **Rust, Marcus 2014-03-05** | 00:00:02 | Rust_03-05-14.44 |
| | 284:20    THE WITNESS:  It was a suggestion. | | |
| 333:04 - 333:06 | **Rust, Marcus 2014-03-05** | 00:00:13 | Rust_03-05-14.45 |
| 🔗 404.1.1 | 333:04  Q.  Show you what's been marked | | |
| | 333:05    Exhibit 534, it's Bates ranged RAUPDATE 0071497 | | |
| | 333:06    through 519. | | |
| 333:07 - 334:03 | **Rust, Marcus 2014-03-05** | 00:00:54 | Rust_03-05-14.46 |
| | 333:07    Sir, can you identify what | | |
| | 333:08    Exhibit 534 is? | | |
| | 333:09  A.  It's an animal husbandry | | |
| | 333:10    guideline. | | |
| | 333:11  Q.  Are you familiar with it, sir? | | |
| | 333:12  A.  Somewhat. | | |
| | 333:13  Q.  When's the first time you saw the | | |
| | 333:14    guidelines? | | |
| | 333:15  A.  Maybe when it was passed out.  I | | |
| | 333:16    don't remember. | | |
| | 333:17  Q.  We've seen you joined in | | |
| | 333:18    February 2002; right? | | |
| | 333:19  A.  Yes. | | |
| | 333:20  Q.  That was right when the guidelines | | |
| | 333:21    were beginning to roll out; right? | | |
| | 333:22  A.  Yes. | | |
| | 334:01  Q.  All right.  And so you both at the | | |
| | 334:02    same time you became a UEP member, did you also | | |
| | 334:03    sign up with the UEP certified program? | | |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 334:06 - 337:13 | **Rust, Marcus 2014-03-05** | 00:03:05 | Rust_03-05-14.47 |

334:06   THE WITNESS: I think we did.

334:07   Sometime in that time period.

334:08   BY MR. STUEVE:

334:09 Q. Okay.

334:10 A. We had to wait until we met

334:11   different guidelines to be able to be into the

334:12   program, I remember.

334:13 Q. Okay. That's why I was asking

334:14   that question.

334:15   What were some of the guidelines

334:16   that you had to wait before you could be UEP

334:17   certified?

334:18 A. I think we had to have some square

334:19   inch rules that we had to meet and I'm trying to

334:20   remember. I don't remember which ones we were

334:21   so-called out on. There were several, but --

334:22 Q. Was this from an initial

335:01   inspection?

335:02 A. From my memory, yeah.

335:03 Q. When you're talking about square

335:04   inch requirements, what you're talking about is

335:05   in order to be certified you had to remove birds

335:06   from your existing cages; correct, sir?

335:07 A. I don't know if we removed. We

335:08   had to have -- you had to have an average of so

335:09   many birds for so many square inches to qualify

335:10   to be in the program.

335:11 Q. In fact, it reduced your flock by

335:12   25 to 30 percent; did it not, sir?

335:13 A. Over a period from the time we

335:14   started the program until the time the reduction

335:15   took place, that was the schedule that we added

335:16   capacity over the time period to make sure we

335:17   didn't get behind.

335:18 Q. Sir, from your existing cages, you

335:19   actually reduced your flock by 25 to 30 percent;

335:20   correct?

335:21 A. From an existing cage 120 by

335:22   24-inch we would have reduced the space, but we

🗒 Clear

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 336:01 | added cages someplace else continually. | | |
| | 336:02 Q. | We'll get to that. What I'm | | |
| | 336:03 | asking you, though, is I've seen documents I'll | | |
| | 336:04 | get them out if you need me to, that you had | | |
| | 336:05 | reduced your flock size? | | |
| | 336:06 A. | We reduced the flock size at | | |
| | 336:07 | individual hen houses but we added to other hen | | |
| | 336:08 | houses. | | |
| | 336:09 Q. | Sir, let me ask my question. | | |
| | 336:10 | My question is with respect to | | |
| | 336:11 | your existing cages, you reduced your flock size | | |
| | 336:12 | by 25 to 30 percent; did you not, sir? | | |
| | 336:13 A. | What do you mean by flock size? | | |
| | 336:14 Q. | I'll show you the document and | | |
| | 336:15 | then I'll have you confirm it. | | |
| | 336:16 A. | Okay. We have -- I refer to our | | |
| | 336:17 | flock as having 22 million birds. We have | | |
| | 336:18 | multiple farms with multiple different amounts | | |
| | 336:19 | of chickens, different size cages. So our | | |
| | 336:20 | reduction was only -- we may have one farm that | | |
| | 336:21 | reduced and never added because we couldn't get | | |
| | 336:22 | permits to build buildings there. We may have | | |
| | 337:01 | other farms we added a million more chickens to | | |
| | 337:02 | to make sure we never got behind on our egg | | |
| | 337:03 | production. | | |
| | 337:04 Q. | If you had not implemented the | | |
| | 337:05 | cage space reduction requirements and also added | | |
| | 337:06 | capacity through new construction, your flock | | |
| | 337:07 | size would have been larger than 22 million; | | |
| | 337:08 | correct, sir? | | |
| | 337:09 A. | It would be 30 million or | | |
| | 337:10 | 40 million. I don't know what it would be. A | | |
| | 337:11 | lot. | | |
| | 337:12 Q. | A lot higher; right? | | |
| | 337:13 A. | Yes. | | |

| 351:09 - 351:11 | **Rust, Marcus 2014-03-05** | 00:00:10 | Rust_03-05-14.48 |
| 🔗 213.1.2 | 351:09 Q. Let me show you what's been marked | | |
| | 351:10 as Exhibit 536. In third paragraph, if you | | |
| | 351:11 could review that for me, please? | | |

| 352:01 - 352:21 | **Rust, Marcus 2014-03-05** | 00:00:55 | Rust_03-05-14.49 |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 213.1.1 | 352:01  Q.  So this would have been in | | Rust_03-05-14.49 |
| | 352:02       March 2002; right? | | |
| | 352:03  A.  That's what the date is, yes. | | |
| | 352:04  Q.  That was after you joined in | | |
| | 352:05       February of 2002; right? | | |
| | 352:06  A.  It's about 2 weeks after. | | |
| | 352:07  Q.  And KY Hendrix, this is from him; | | |
| | 352:08       right? | | |
| | 352:09  A.  Yeah. | | |
| | 352:10  Q.  He was the Rose Acre member who | | |
| | 352:11       was serving on the producer committee for animal | | |
| | 352:12       welfare; right? | | |
| | 352:13  A.  Right. | | |
| | 352:14  Q.  And the subject is UEP animal | | |
| | 352:15       welfare guidelines and audits.  Do you see that? | | |
| | 352:16  A.  Yep. | | |
| 🔗 213.2 | 352:17  Q.  Over on the second page, it says, | | |
| | 352:18       about halfway down that paragraph, it says, "I | | |
| | 352:19       don't really know what this whole motive is but | | |
| 🔗 213.2.1 | 352:20       I think there is more to it than animal | | |
| | 352:21       welfare."  Do you see that? | | |
| 352:22 - 353:04 | **Rust, Marcus 2014-03-05** | 00:00:13 | Rust_03-05-14.50 |
| | 352:22  A.  I'm not where you're at. | | |
| | 353:01  Q.  Over on the second page? | | |
| | 353:02  A.  I'm still reading. | | |
| | 353:03  Q.  Okay.  When you get to it, let me | | |
| | 353:04       know. | | |
| 353:05 - 353:15 | **Rust, Marcus 2014-03-05** | 00:00:26 | Rust_03-05-14.51 |
| | 353:05  A.  Okay.  What was the question | | |
| | 353:06       again? | | |
| | 353:07  Q.  Do you see in there where KY | | |
| | 353:08       Hendrix is saying, I don't really know what this | | |
| | 353:09       whole motive is but I think there's more to it | | |
| | 353:10       than animal welfare?  Do you see that? | | |
| | 353:11  A.  Yes.  We were suspicious of | | |
| | 353:12       several things because of past experience. | | |
| | 353:13  Q.  I think some people think it will | | |
| | 353:14       make them rich or something.  Do you see that? | | |
| | 353:15  A.  Yes. | | |
| 353:16 - 353:19 | **Rust, Marcus 2014-03-05** | 00:00:14 | Rust_03-05-14.52 |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 353:16 Q. And that's consistent with his | | Rust_03-05-14.52 |
| | 353:17 concept that by reducing the cage space, you | | |
| | 353:18 reduce flock size, therefore, egg supply, and | | |
| | 353:19 boost prices; correct, sir? | | |
| 354:03 - 354:17 | **Rust, Marcus 2014-03-05** | 00:00:40 | Rust_03-05-14.53 |
| | 354:03 Q. Sir, you can answer my question. | | |
| | 354:04 A. Repeat your question. | | |
| | 354:05 MR. STUEVE: If you could read it | | |
| | 354:06 back. | | |
| | 354:07 (The record was read as | | |
| | 354:08 requested.) | | |
| | 354:09 THE WITNESS: Repeat it one more | | |
| | 354:10 time. | | |
| | 354:11 BY MR. STUEVE: | | |
| | 354:12 Q. Let me ask the question. | | |
| | 354:13 A. Maybe differently. | | |
| | 354:14 Q. There's a reference in here by KY | | |
| | 354:15 Hendrix that says, I think some people think it | | |
| | 354:16 may make them rich. Do you see that? | | |
| | 354:17 A. Yes. | | |
| 354:18 - 354:22 | **Rust, Marcus 2014-03-05** | 00:00:14 | Rust_03-05-14.54 |
| | 354:18 Q. What he's referring to there is | | |
| | 354:19 the expectation that by reducing cage space and | | |
| | 354:20 thereby reducing the flock size, that it will | | |
| | 354:21 reduce the egg supply and boost prices; correct, | | |
| | 354:22 sir? | | |
| 355:02 - 355:10 | **Rust, Marcus 2014-03-05** | 00:00:21 | Rust_03-05-14.55 |
| | 355:02 THE WITNESS: There were some | | |
| | 355:03 people who thought that any time you do | | |
| | 355:04 something that would reduce the supply is going | | |
| | 355:05 to make -- but what happens in a free market, | | |
| | 355:06 there's people like us who go out and build new | | |
| | 355:07 chicken houses all the time. We had competitors | | |
| | 355:08 building chicken houses all the time. What they | | |
| | 355:09 think and what took place are two different | | |
| | 355:10 things. | | |
| 355:11 - 356:07 | **Rust, Marcus 2014-03-05** | 00:00:40 | Rust_03-05-14.56 |
| | 355:11 BY MR. STUEVE: | | |
| | 355:12 Q. Sir, that's not my question. My | | |

**Rust_03-05-14 - 10-25-23_0923**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 355:13      question is what he's referring to there -- | | |
| | 355:14   A.   I'm not sure what he was referring | | |
| | 355:15      to. | | |
| | 355:16   Q.   We've already seen Don Bell -- | | |
| | 355:17   A.   I wasn't at the committee meetings | | |
| | 355:18      that he was. | | |
| | 355:19   Q.   But what you understood when KY | | |
| | 355:20      was indicating is that I think some people think | | |
| | 355:21      it will make them rich.  When you joined in | | |
| | 355:22      2002, you heard people talking about -- in fact | | |
| | 356:01      it is in UEP United Voices? | | |
| | 356:02   A.   I never heard that.  He did. | | |
| | 356:03   Q.   He did.  What he heard was people | | |
| | 356:04      thought they were going to get rich by reducing | | |
| | 356:05      the flock size through the cage space | | |
| | 356:06      requirements thereby reducing egg supply and | | |
| | 356:07      increasing prices; correct, sir? | | |
| 356:10 - 356:13 | **Rust, Marcus 2014-03-05** | 00:00:04 | Rust_03-05-14.57 |
| | 356:10      BY MR. STUEVE: | | |
| | 356:11   Q.   That's what he heard, right? | | |
| | 356:12   A.   That's what he's saying that he | | |
| | 356:13      heard. | | |
| 364:07 - 366:19 | **Rust, Marcus 2014-03-05** | 00:02:24 | Rust_03-05-14.58 |
| 🔗 574.1.2 | 364:07   Q.   Let me show you what's been marked | | |
| | 364:08      as Exhibit 537? | | |
| | 364:09      (Rust Exhibit Number 537 was | | |
| | 364:10      marked for identification.) | | |
| | 364:11      BY MR. STUEVE: | | |
| | 364:12   Q.   This is Bates range RAUPDATE | | |
| | 364:13      0044348.  Did you review this document produced | | |
| | 364:14      by Rose Acre in preparation for your deposition | | |
| | 364:15      today? | | |
| | 364:16   A.   Yes, I think so. | | |
| | 364:17   Q.   This is a document from your | | |
| 🔗 574.1.1 | 364:18      brother, JRust@goodegg.com, that is Rose Acre's | | |
| | 364:19      website; right? | | |
| | 364:20   A.   Yes. | | |
| | 364:21   Q.   To you dated February 13, 2008, do | | |
| | 364:22      you see that? | | |
| | 365:01   A.   Yes. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

365:02    MR. BARNES:  GoodEgg is not a

365:03    website, though.

365:04    BY MR. STUEVE:

365:05  Q.  It's your URL you use for e-mail?

365:06  A.  Yes.

365:07  Q.  Okay.  It says, I don't think --

365:08    you see his e-mail, I don't think we have

365:09    anything to be ashamed of by putting as many

365:10    hens per cage as conditions permit.  That is

365:11    doing what is economically right for consumers

365:12    rather than trying to restrict cage space to

365:13    boost prices under the alleged agenda of animal

365:14    rights.  Do you see that?

365:15  A.  Yes.

365:16  Q.  And that was your brother; right,

365:17    that wrote that to you?

365:18  A.  That's my brother, John.

365:19  Q.  And what he's referring to -- when

365:20    he's referring to trying to restrict cage space

365:21    to boost prices, he's referring to the UEP

365:22    certified program and its cage space

366:01    requirements; correct, sir?

366:02  A.  I think we were discussing that.

366:03    I'm not sure, but John is a very anti -- or he's

366:04    very -- he feels that it don't matter how many

366:05    square inches you give a chicken and we should

366:06    be producing at 45 or 48 inches for all the

366:07    chickens and people who don't want them in cages

366:08    buy cage free.  He's always -- he was never for

366:09    us joining UEP and being part of the animal

366:10    welfare program.

366:11  Q.  And the reason why is because he

366:12    believed that the UEP certified program was an

366:13    attempt to restrict cage space to boost prices

366:14    under the alleged agenda of animal rights;

366:15    correct, sir?

366:16  A.  I'm not sure what he believes.

366:17  Q.  That's what he says?

366:18  A.  That's what it says in the

366:19    document.  Yes.

| Plaintiff Designations | 00:31:09 |
|---|---|
| Defense Counters | 00:02:16 |
| Plaintiff Reply to Counters | 00:01:37 |
| **TOTAL RUN TIME** | **00:35:03** |

Documents linked to video:

213

402

404

574

710

727

827

828

# 10-26-23_0933

Designation List Report

**Rust, Marcus**                    **2014-03-06**

| | |
|---|---|
| Plaintiff Designations | 00:21:35 |
| Defense Counters | 00:00:51 |
| Plaintiff Reply to Counters | 00:00:30 |
| **TOTAL RUN TIME** | **00:22:56** |

Documents linked to video:

88

208

210

371

709

726

729

813

831



**ID: Rust_03-06-14**

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 391:14 - 391:15 | **Rust, Marcus 2014-03-06** | 00:00:08 | Rust_03-06-14.1 |
| 🔗 210.1.1 | 391:14  Q.  Okay.  Let me show you what's been | | |
| | 391:15      previously marked 237. | | |
| 391:16 - 391:22 | **Rust, Marcus 2014-03-06** | 00:00:15 | Rust_03-06-14.2 |
| | 391:16      This is another United Voices that | | |
| | 391:17      would have been sent out by UEP in March of | | |
| | 391:18      2002; correct, sir? | | |
| | 391:19  A.  That's what it states. | | |
| | 391:20  Q.  And this would have been after | | |
| | 391:21      you, Rose Acre had joined? | | |
| | 391:22  A.  Yes. | | |
| 393:02 - 393:11 | **Rust, Marcus 2014-03-06** | 00:00:26 | Rust_03-06-14.3 |
| 🔗 210.3 | 393:02  Q.  All right.  It states, "if all the | | |
| | 393:03      industry were to follow the guidelines through | | |
| 🔗 210.3.1 | 393:04      the first step, this would resulted in a flock | | |
| | 393:05      size reduction of 13 million hens.  Place your | | |
| | 393:06      own estimate on how much the egg market will | | |
| | 393:07      rise even if half this reduction were to occur. | | |
| | 393:08      So the pay back for making this first step to | | |
| | 393:09      house average of 56 square inches is | | |
| | 393:10      tremendous."  Do you see that? | | |
| | 393:11  A.  Yes. | | |
| 394:06 - 394:10 | **Rust, Marcus 2014-03-06** | 00:00:13 | Rust_03-06-14.4 |
| | 394:06  Q.  And in fact, Mr. Rust, you were | | |
| | 394:07      concerned that this, in fact, was the underlying | | |
| | 394:08      purpose of the certified program even before you | | |
| | 394:09      joined it; right? | | |
| | 394:10  A.  We had suspicions of that. | | |
| 394:11 - 394:15 | **Rust, Marcus 2014-03-06** | 00:00:14 | Rust_03-06-14.5 |
| | 394:11  Q.  Okay.  And, in fact, those -- the | | |
| | 394:12      suspicions that you had are confirmed in this -- | | |
| | 394:13      in these communications in United Voices in | | |
| | 394:14      March of 2002; correct, sir? | | |
| | 394:15  A.  Repeat your question. | | |
| 394:16 - 395:01 | **Rust, Marcus 2014-03-06** | 00:00:21 | Rust_03-06-14.6 |
| | 394:16  Q.  The concerns you had about the | | |
| | 394:17      underlying purpose of the animal welfare program | | |
| | 394:18      to be a supply management program is confirmed | | |
| | 394:19      in the communication that we just read; correct, | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 394:20 | sir? | | |
| | 394:21 A. | We wanted to make sure it stayed | | |
| | 394:22 | an animal welfare program and not a supply | | |
| | 395:01 | management program. | | |

| 395:02 - 395:06 | **Rust, Marcus 2014-03-06** | | 00:00:14 | Rust_03-06-14.7 |

395:02 Q. And in fact, though, what's being
395:03 identified here by Gene Gregory, the president
395:04 of UEP, is that, in fact, its underlying purpose
395:05 was to restrict the supply and boost prices for
395:06 eggs; correct, sir?

| 395:09 - 395:18 | **Rust, Marcus 2014-03-06** | | 00:00:26 | Rust_03-06-14.8 |

395:09 THE WITNESS: I don't agree with
395:10 that.
395:11 BY MR. STUEVE:
395:12 Q. Certainly what he's outlining is
395:13 that the pay back for making this first step to
395:14 house average of 56 square inches is tremendous.
395:15 The pay back is by reducing the flock size of
395:16 13 million you reduce the supply of eggs and
395:17 boost prices for all egg producers. That's the
395:18 pay back; right?

| 395:20 - 396:02 | **Rust, Marcus 2014-03-06** | | 00:00:39 | Rust_03-06-14.9 |

395:20 THE WITNESS: Repeat your question
395:21 again.
395:22 MR. STUEVE: Read it back.
396:01 (The record was read as
396:02 requested.)

| 396:03 - 396:06 | **Rust, Marcus 2014-03-06** | | 00:00:04 | Rust_03-06-14.10 |

396:03 THE WITNESS: I do not agree with
396:04 your characterization of the statement you're
396:05 making.
396:06 BY MR. STUEVE:

| 396:07 - 396:14 | **Rust, Marcus 2014-03-06** | | 00:00:24 | Rust_03-06-14.11 |

396:07 Q. Sir, if you would, can you confirm
396:08 for me that the pay back that he's referring to
396:09 in the United Voices document that we're looking
396:10 at is by reducing the flock size by 13 million,
396:11 that that will reduce the supply of eggs and
396:12 boost prices; correct, sir?

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 396:13　A.　I will agree that's what that | | |
| | 396:14　　　document says. | | |
| 396:15 - 396:17 | **Rust, Marcus 2014-03-06** | 00:00:05 | Rust_03-06-14.12 |
| | 396:15　Q.　That's all I wanted you to answer. | | |
| | 396:16　A.　I have no problem with that. I do | | |
| | 396:17　　　not agree with your characterization of it. | | |
| 396:18 - 396:20 | **Rust, Marcus 2014-03-06** | 00:00:03 | Rust_03-06-14.13 |
| | 396:18　Q.　You agree that that's what the | | |
| | 396:19　　　document says; right? | | |
| ⊠ Clear | 396:20　A.　Yes. | | |
| 399:02 - 399:03 | **Rust, Marcus 2014-03-06** | 00:00:10 | Rust_03-06-14.14 |
| 🔗 208.1.2 | 399:02　　　Show you what's been marked 538, | | |
| | 399:03　　　RA 0067638 through 639. | | |
| 399:04 - 400:18 | **Rust, Marcus 2014-03-06** | 00:01:15 | Rust_03-06-14.15 |
| | 399:04　　　(Rust Exhibit Number 538 was | | |
| | 399:05　　　marked for identification.) | | |
| | 399:06　　　BY MR. STUEVE: | | |
| 🔗 208.1.1 | 399:07　Q.　This is -- these are notes from | | |
| | 399:08　　　your mother; right? | | |
| | 399:09　A.　Yes. | | |
| | 399:10　Q.　She would have been the president | | |
| | 399:11　　　of Rose Acre at this time; right? | | |
| | 399:12　A.　Correct. | | |
| | 399:13　Q.　She's writing KY Hendrix; right, | | |
| | 399:14　　　your brother-in-law? | | |
| | 399:15　A.　Correct. | | |
| | 399:16　Q.　And what was his position at that | | |
| | 399:17　　　time at the company? | | |
| | 399:18　A.　He was assistant flock manager. | | |
| | 399:19　Q.　And he's the one that when you | | |
| | 399:20　　　joined UEP joined the committee responsible for | | |
| | 399:21　　　the animal welfare guidelines; correct, sir? | | |
| | 399:22　A.　Yes. | | |
| | 400:01　Q.　It says, "Ky, talked to Marcus," | | |
| | 400:02　　　that would be you; right? | | |
| | 400:03　A.　Correct. | | |
| | 400:04　Q.　"Talked to Marcus last night about | | |
| | 400:05　　　UEP guidelines." Do you see that? | | |
| | 400:06　A.　Yes. | | |

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 400:07 Q. "They are good, but we are | | |
| | 400:08 concerned with the what looks like the | | |
| | 400:09 underlying purpose," and she under scores that, | | |
| | 400:10 right, of the whole thing; right? | | |
| | 400:11 A. Correct. That had been our | | |
| | 400:12 suspicions the whole time. | | |
| | 400:13 Q. The concern about the underlying | | |
| | 400:14 purpose was it was a supply management tool; | | |
| | 400:15 right? | | |
| | 400:16 A. We was afraid of that. Yes. | | |
| | 400:17 Q. And that's in March 2002; right? | | |
| | 400:18 A. Correct. | | |
| 400:19 - 401:05 | **Rust, Marcus 2014-03-06** | 00:00:24 | Rust_03-06-14.16 |
| | 400:19 Q. And despite those concerns you, in | | |
| | 400:20 fact, joined the UEP certified program; correct, | | |
| | 400:21 sir? | | |
| | 400:22 A. That's the reason we joined. We | | |
| | 401:01 looked at doing either volunteer -- the program | | |
| | 401:02 or the UEP. We decided we wanted to be involved | | |
| | 401:03 into it to make sure that it stayed to the | | |
| | 401:04 program and never become a supply management | | |
| | 401:05 program. | | |
| 401:06 - 401:09 | **Rust, Marcus 2014-03-06** | 00:00:09 | Rust_03-06-14.17 |
| | 401:06 Q. The -- this note here is | | |
| | 401:07 March 27th of 2002. That would have been | | |
| | 401:08 shortly after you joined UEP; right? | | |
| | 401:09 A. Correct. | | |
| 402:08 - 402:15 | **Rust, Marcus 2014-03-06** | 00:00:18 | Rust_03-06-14.18 |
| | 402:08 Q. You've already testified that the | | |
| | 402:09 underlying purpose concern was a concern that it | | |
| | 402:10 was a supply management program; correct? | | |
| | 402:11 A. Correct. | | |
| | 402:12 Q. I just want to confirm that this | | |
| | 402:13 note reflects that that was the concern both of | | |
| | 402:14 your mother and you at that time; fair enough? | | |
| | 402:15 A. Yes. | | |
| 434:17 - 434:18 | **Rust, Marcus 2014-03-06** | 00:00:04 | Rust_03-06-14.19 |
| 🔗 371.1.1 | 434:17 Q. Show you what's previously been | | |
| | 434:18 marked as Exhibit 248. | | |

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 434:19 - 435:02 | **Rust, Marcus 2014-03-06** | 00:00:14 | Rust_03-06-14.20 |

434:19    This is United Voices dated
434:20    August 12, 2004; is that correct?
434:21  A.  Yes.
434:22  Q.  And this is a United Voices that
435:01    was produced by Rose Acre; is that correct?
435:02  A.  Yes.

| 435:03 - 435:04 | **Rust, Marcus 2014-03-06** | 00:00:04 | Rust_03-06-14.21 |

🔗 371.2

435:03  Q.  So if you could turn to page 2 of
435:04    this document.  It's discussing the topic of

| 435:05 - 436:07 | **Rust, Marcus 2014-03-06** | 00:01:18 | Rust_03-06-14.22 |

🔗 371.2.2

435:05    backfilling, a loophole of a hangman noose?
435:06  A.  Okay.
435:07  Q.  Is that an editorial by Al Pope?
435:08  A.  Yes.
435:09  Q.  He's one of the folks at UEP you
435:10    don't trust; is that right?
435:11  A.  Yes.
435:12  Q.  And he starts, "whose program is
435:13    it anyway, this UEP animal certified program?
435:14    It's really -- it's not really UEP's per se,
435:15    certainly not UEP staff, know the program
435:16    belongs to those of you who are participating in
435:17    the program.  You decide how the program
435:18    operates."  Did I read that correctly?
435:19  A.  Yes.
435:20  Q.  And he says, "in this regard, the
435:21    original intent of permitting animal care
435:22    certified companies to backfill was to
436:01    accommodate those few extra unexpected pullets
436:02    from a grow out facility."  Do you see that?
436:03  A.  Yes.
436:04  Q.  What he's referring to there is
436:05    that backfilling was permitted under the animal
436:06    care certified program initially; is that right?
436:07  A.  Yes.

| 436:09 - 437:01 | **Rust, Marcus 2014-03-06** | 00:00:36 | Rust_03-06-14.23 |

436:09    BY MR. STUEVE:
436:10  Q.  Backfilling was not considered an
436:11    animal welfare issue under the guidelines as

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

436:12    initially drafted; correct?
436:13  A.  I don't recollect that.  I don't
436:14    recollect what the -- when the guidelines
436:15    changed.

🗙 Clear

436:16  Q.  But you do recall they were
436:17    changed; right?
436:18  A.  Right.
436:19  Q.  And the reason why they were
436:20    changed was because the backfilling was reducing
436:21    the impact of the supply reduction that the cage
436:22    space requirement was intended to achieve;
437:01    correct, sir?

| 437:04 - 437:08 | **Rust, Marcus 2014-03-06** | 00:00:22 | Rust_03-06-14.24 |

437:04    THE WITNESS:  Repeat the question
437:05    again.
437:06    MR. STUEVE:  Read it back, please.
437:07    (The record was read as
437:08    requested.)

| 437:11 - 437:11 | **Rust, Marcus 2014-03-06** | 00:00:03 | Rust_03-06-14.25 |

437:11    THE WITNESS:  I'm reading it.

| 437:12 - 437:13 | **Rust, Marcus 2014-03-06** | 00:00:02 | Rust_03-06-14.26 |

437:12    MR. BARNES:  Do you want to repeat
437:13    your question?

| 437:14 - 437:18 | **Rust, Marcus 2014-03-06** | 00:00:06 | Rust_03-06-14.27 |

437:14    BY MR. STUEVE:
437:15  Q.  Sir, do you want her to read it
437:16    back to you so you can answer it?
437:17  A.  Well, let me finish reading this.
437:18    Okay.

| 437:19 - 437:22 | **Rust, Marcus 2014-03-06** | 00:00:27 | Rust_03-06-14.28 |

437:19    MR. STUEVE:  Can you read the
437:20    question back?
437:21    (The record was read as
437:22    requested.)

| 438:02 - 438:02 | **Rust, Marcus 2014-03-06** | 00:00:02 | Rust_03-06-14.29 |

438:02    THE WITNESS:  That's what it says.

| 457:03 - 457:19 | **Rust, Marcus 2014-03-06** | 00:01:06 | Rust_03-06-14.30 |

457:03  Q.  Did you vote as a Board member in

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 457:04    favor of the banning of backfilling in 2006? | | |
| | 457:05  A.  I don't recollect how I voted on | | |
| | 457:06    that.  I would have probably voted against it. | | |
| | 457:07  Q.  And the reason why you would have | | |
| | 457:08    voted against it was because it was a supply | | |
| | 457:09    restriction; fair enough, sir? | | |
| | 457:10  A.  Repeat your question. | | |
| | 457:11    MR. STUEVE:  Read it back to him, | | |
| | 457:12    please. | | |
| | 457:13    (The record was read as | | |
| | 457:14    requested.) | | |
| | 457:15    THE WITNESS:  I'm not sure -- go | | |
| | 457:16    through it again. | | |
| | 457:17    (The record was read as | | |
| | 457:18    requested.) | | |
| | 457:19    THE WITNESS:  Probably. | | |
| **457:20 - 458:01**<br>🔗 813.1.2 | **Rust, Marcus 2014-03-06** | 00:00:10 | Rust_03-06-14.31 |
| | 457:20    (Rust Exhibit Number 544 was | | |
| | 457:21    marked for identification.) | | |
| | 457:22    MR. STUEVE:  544 is RA 0067466 | | |
| | 458:01    through 67. | | |
| **458:02 - 458:09**<br>🔗 813.1.1 | **Rust, Marcus 2014-03-06** | 00:00:20 | Rust_03-06-14.32 |
| | 458:02    If you would, on Exhibit 544 under | | |
| | 458:03    D, this is a document prepared by KY Hendrix to | | |
| | 458:04    all complex managers production managers; | | |
| | 458:05    correct. | | |
| | 458:06    THE WITNESS:  Yes. | | |
| | 458:07    BY MR. STUEVE: | | |
| | 458:08  Q.  And this is dated May 31, 2005? | | |
| | 458:09  A.  Yes. | | |
| **461:01 - 461:08**<br>🔗 813.2<br>🔗 813.2.1 | **Rust, Marcus 2014-03-06** | 00:00:24 | Rust_03-06-14.33 |
| | 461:01  Q.  Now, over on the next page, bullet | | |
| | 461:02    point number three, it says, "backfilling should | | |
| | 461:03    have stopped by now"? | | |
| | 461:04  A.  Yeah. | | |
| | 461:05  Q.  See that.  So even though you | | |
| | 461:06    believed the backfilling ban was a supply | | |
| | 461:07    restriction, Rose Acre complied with that | | |
| | 461:08    requirement; is that correct, sir? | | |

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 461:10 - 461:15 | **Rust, Marcus 2014-03-06** | 00:00:22 | Rust_03-06-14.34 |

| | 461:10 | THE WITNESS: State your question, |
| | 461:11 | please. |
| | 461:12 | MR. STUEVE: Read it back for him, |
| | 461:13 | please. |
| | 461:14 | (The record was read as |
| | 461:15 | requested.) |

| 461:17 - 461:17 | **Rust, Marcus 2014-03-06** | 00:00:02 | Rust_03-06-14.35 |

| | 461:17 | THE WITNESS: Yes. |

| 487:07 - 487:08 | **Rust, Marcus 2014-03-06** | 00:00:04 | Rust_03-06-14.36 |
| 🔗 726.1.3 | 487:07 Q. I'll show you what's previously |
| | 487:08 | been marked as 322. Sir, if you look at -- this |

| 487:09 - 487:14 | **Rust, Marcus 2014-03-06** | 00:00:15 | Rust_03-06-14.37 |

| | 487:09 | is a communication from Gene Gregory to you |
| 🔗 726.1.1 | 487:10 | entitled subject Program Review. Do you see |
| | 487:11 | that? |
| | 487:12 A. | Yes. |
| | 487:13 | MR. BARNES: It's to a lot of |
| | 487:14 | people. |

| 487:15 - 488:08 | **Rust, Marcus 2014-03-06** | 00:00:44 | Rust_03-06-14.38 |

| | 487:15 | BY MR. STUEVE: |
| 🔗 726.1.2 | 487:16 Q. | And it says, "as I had time to |
| | 487:17 | reflect upon the Board motion in Seattle that |
| | 487:18 | now requires us at the January Board meeting to |
| | 487:19 | have an open discussion of UEP's animal welfare, |
| | 487:20 | UEP's certified program. It causes me to expect |
| | 487:21 | the debate of the 100 percent rule once again to |
| | 487:22 | come up." Do you know what he's referring to |
| | 488:01 | there as the 100 percent rule? |
| | 488:02 A. | Not 100 percent for sure which |
| | 488:03 | one. |
| | 488:04 Q. | What is your understanding of the |
| | 488:05 | 100 percent rule? |
| | 488:06 A. | Read through the rest of this. |
| | 488:07 | I'm not 100 percent sure what he's talking |
| | 488:08 | about. Can I read it? |

| 488:09 - 489:01 | **Rust, Marcus 2014-03-06** | 00:00:40 | Rust_03-06-14.39 |

| | 488:09 Q. | Yes. |
| | 488:10 A. | Okay. |

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

 Clear

| | | | |
|---|---|---|---|
| | 488:11 Q. What is your understand of the | | |
| | 488:12     100 percent rule, sir? | | |
| | 488:13 A. If you owned chickens that you was | | |
| | 488:14     going to keep all your chickens under the animal | | |
| | 488:15     welfare program. | | |
| | 488:16 Q. So this is different from the | | |
| | 488:17     prohibition of purchasing the requirement to | | |
| | 488:18     only purchase eggs that are certified; right? | | |
| | 488:19 A. Correct. | | |
| | 488:20 Q. All right. And when was this -- | | |
| | 488:21     the 100 percent rule implemented? | | |
| | 488:22 A. After it come to light there were | | |
| | 489:01     several people having birds both ways. | | |

| 489:02 - 489:04 | **Rust, Marcus 2014-03-06** | 00:00:04 | Rust_03-06-14.40 |
|---|---|---|---|
| | 489:02 Q. And were you in favor of the | | |
| | 489:03     100 percent rule? | | |
| | 489:04 A. Yes. | | |

| 492:06 - 492:07 | **Rust, Marcus 2014-03-06** | 00:00:09 | Rust_03-06-14.41 |
|---|---|---|---|
|  729.1.2 | 492:06 Q. I'll show you what's been marked | | |
| | 492:07     Exhibit 546 RAUPDATE 34892. | | |

| 492:08 - 492:22 | **Rust, Marcus 2014-03-06** | 00:00:29 | Rust_03-06-14.42 |
|---|---|---|---|
| | 492:08     This is an e-mail from Greg Hinton | | |
| | 492:09     of Rose Acre; right? | | |
|  729.1.1 | 492:10 A. Yes. | | |
| | 492:11 Q. Who was on the Marketing Committee | | |
| | 492:12     in '06; right? | | |
| | 492:13 A. Correct. | | |
| | 492:14 Q. To KY Hendrix, who would have been | | |
| | 492:15     on the Animal Welfare Committee; right? | | |
| | 492:16 A. Yes. | | |
| | 492:17 Q. It says, "KY, I think that your | | |
| | 492:18     committee should make a motion that no certified | | |
| | 492:19     producer can process noncertified eggs, shell or | | |
| | 492:20     liquid, in their plant." Did I read that | | |
| | 492:21     correctly? | | |
| | 492:22 A. Yes. | | |

| 493:04 - 493:07 | **Rust, Marcus 2014-03-06** | 00:00:11 | Rust_03-06-14.43 |
|---|---|---|---|
| | 493:04 Q. And that appears to have been an | | |
| | 493:05     idea that Greg Hinton was proposing, of your | | |

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 493:06    company; right? | | |
| | 493:07  A.  Yes. | | |
| 493:04 - 493:07 | **Rust, Marcus 2014-03-06** | 00:00:11 | Rust_03-06-14.44 |
| | 493:04  Q.  And that appears to have been an | | |
| | 493:05    idea that Greg Hinton was proposing, of your | | |
| | 493:06    company; right? | | |
| | 493:07  A.  Yes. | | |
| 494:05 - 494:09 | **Rust, Marcus 2014-03-06** | 00:00:11 | Rust_03-06-14.45 |
| 🔗 831.1.1 | 494:05  Q.  I'm going to show you what's been | | |
| | 494:06    marked Exhibit 547, it's RAUPDATE 0035814 | | |
| | 494:07    through 16. | | |
| | 494:08    (Rust Exhibit Number 547 was | | |
| | 494:09    marked for identification.) | | |
| 495:03 - 495:06 | **Rust, Marcus 2014-03-06** | 00:00:07 | Rust_03-06-14.46 |
| | 495:03  Q.  I just have a general question. | | |
| | 495:04    Was this your communication back and forth with | | |
| 🔗 831.1.2 | 495:05    Gene Gregory? | | |
| | 495:06  A.  Yes. | | |
| 498:02 - 498:06 | **Rust, Marcus 2014-03-06** | 00:00:16 | Rust_03-06-14.47 |
| | 498:02  Q.  Well, when you became UEP | | |
| | 498:03    certified did you stop purchasing noncertified | | |
| | 498:04    eggs for your facilities? | | |
| | 498:05  A.  I think we have always bought | | |
| | 498:06    some, but not very many. | | |
| 499:03 - 499:21 | **Rust, Marcus 2014-03-06** | 00:00:43 | Rust_03-06-14.48 |
| 🔗 831.1.3 | 499:03  Q.  Let's look down here at the bottom | | |
| | 499:04    of the page here.  Gene Gregory states the last | | |
| | 499:05    sentence here, "we are fortunate" -- on the | | |
| | 499:06    first page, right at the bottom the very last | | |
| | 499:07    sentence.  Are you there where it says, "we are | | |
| | 499:08    fortunate." | | |
| | 499:09  A.  Yeah. | | |
| | 499:10  Q.  It says, "we are fortunate that | | |
| | 499:11    most UEP certified companies have already made a | | |
| | 499:12    company policy to not purchase any noncertified | | |
| | 499:13    eggs." Do you see that? | | |
| | 499:14  A.  Yes. | | |
| | 499:15  Q.  That was a policy of Rose Acre; | | |
| | 499:16    was it not? | | |

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 499:17  A.  Yes and no. | | |
| | 499:18  Q.  Okay.  Did you try to comply with | | |
| | 499:19       that policy? | | |
| | 499:20  A.  We tried, but there's times we | | |
| | 499:21       weren't able to. | | |
| 503:08 - 503:08 | **Rust, Marcus 2014-03-06** | 00:00:07 | Rust_03-06-14.49 |
| 🔗 709.1.2 | 503:08  Q.  Rust 548, RAUPDATE 0034691. | | |
| 503:09 - 505:04 | **Rust, Marcus 2014-03-06** | 00:01:39 | Rust_03-06-14.50 |
| | 503:09       (Rust Exhibit Number 548 was | | |
| | 503:10       marked for identification.) | | |
| | 503:11       BY MR. STUEVE: | | |
| | 503:12  Q.  Do you see here the e-mail is the | | |
| 🔗 709.1.1 | 503:13       middle from you to Brad Ginnane.  Who is Brad | | |
| | 503:14       Ginnane? | | |
| | 503:15  A.  He's our dried egg product sales | | |
| | 503:16       manager. | | |
| | 503:17  Q.  It says, "Brad, Michael just | | |
| | 503:18       announced they're going into the ACC program." | | |
| | 503:19       That's the UEP certified program; right? | | |
| | 503:20  A.  Correct. | | |
| | 503:21  Q.  "That alone will cause market to | | |
| | 503:22       go up.  Unsold and unpriced rights will be | | |
| | 504:01       excellent property."  Do you see that? | | |
| | 504:02  A.  Yes. | | |
| | 504:03  Q.  And the reason why he believed | | |
| | 504:04       egg prices would immediately jump was because in | | |
| | 504:05       order for them to comply with the cage case | | |
| | 504:06       requirements that would reduce the egg supply | | |
| | 504:07       and boost the prices; correct, sir? | | |
| | 504:08  A.  No. | | |
| | 504:09  Q.  What are you referring to there? | | |
| | 504:10  A.  Egg whites is something you dried | | |
| | 504:11       and produce over the summer months, you buy at | | |
| | 504:12       low prices. | | |
| | 504:13  Q.  Uh-huh. | | |
| | 504:14  A.  Over the summer months you can | | |
| | 504:15       store egg whites for up to a year, year and a | | |
| | 504:16       half and even longer, I think.  And egg whites | | |
| | 504:17       eventually when the ACC program, if you look at | | |
| | 504:18       the step down effect, was going into the fall of | | |

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 504:19 | the year, the egg white powder will go up.  It's | | |
| | 504:20 | not immediate.  It's going to be five to | | |
| | 504:21 | six months from now. | | |
| | 504:22 Q. | Right.  But what you were saying | | |
| | 505:01 | was that because they were joining the ACC | | |
| | 505:02 | program, which had the cage space requirements | | |
| | 505:03 | that they now had to comply with, that that | | |
| | 505:04 | would result in higher prices; correct, sir? | | |
| 505:06 - 505:17 | **Rust, Marcus 2014-03-06** | | 00:00:32 | Rust_03-06-14.51 |
| | 505:06 | THE WITNESS:  If you look right | | |
| | 505:07 | here it says he replied back -- that's what I | | |
| | 505:08 | thought, but he replied back and said the | | |
| | 505:09 | inventory went up 5 percent in May, which means | | |
| | 505:10 | more powder -- | | |
| | 505:11 | BY MR. STUEVE: | | |
| | 505:12 Q. | No.  You got the e-mail string | | |
| | 505:13 | wrong.  He wrote you first, then you wrote. | | |
| | 505:14 | What you were saying in there is that because | | |
| | 505:15 | Michael Foods was joining the certified program | | |
| | 505:16 | with its cage space requirements, that would | | |
| | 505:17 | cause the market to go up; correct? | | |
| 505:19 - 505:20 | **Rust, Marcus 2014-03-06** | | 00:00:05 | Rust_03-06-14.52 |
| | 505:19 | THE WITNESS:  What I printed there | | |
| | 505:20 | is what I felt at the time, I guess. | | |
| 595:09 - 595:10 | **Rust, Marcus 2014-03-06** | | 00:00:11 | Rust_03-06-14.53 |
| 🔗 88.1.3 | 595:09 Q. | Show you what's been marked as | | |
| | 595:10 | 565, it's RAUPDATE 0038374 through 77. | | |
| 595:11 - 595:13 | **Rust, Marcus 2014-03-06** | | 00:00:15 | Rust_03-06-14.54 |
| | 595:11 | I'm going to ask you about the top | | |
| | 595:12 | two e-mails on the first page of 565.  Have you | | |
| | 595:13 | had a chance to review those? | | |
| 595:14 - 597:03 | **Rust, Marcus 2014-03-06** | | 00:01:21 | Rust_03-06-14.55 |
| | 595:14 A. | I'm reading.  Okay.  One page is | | |
| | 595:15 | blank. | | |
| 🔗 88.1.1 | 595:16 Q. | If you would, on your e-mail from | | |
| | 595:17 | you to Gene Gregory, who was in management at | | |
| | 595:18 | UEP; is that correct? | | |
| | 595:19 A. | Yeah. | | |
| | 595:20 Q. | He was one of the leaders of | | |

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

595:21     United Egg Producers?

595:22   A.   Yeah.

🔗 88.1.2     596:01   Q.   Okay. And it says, "Gene, scuttle

596:02     bug has it Michaels is still backfilling.

596:03     Industry spies at work. Mexicans. I think

596:04     Terry should be advised that maybe backfilling

596:05     isn't the wisest thing to do under the

596:06     microscope they're under." Do you see that?

596:07   A.   Yes.

596:08   Q.   Now, this is before they had

596:09     joined; right?

596:10   A.   I don't recollect the actual date.

596:11   Q.   Well, you go on to say, "I realize

596:12     they are not on the program as of yet and is

596:13     legal but not in the question of the program."

596:14     Do you see that?

596:15   A.   Yeah.

596:16   Q.   So this would have been at the

596:17     time, again, where you were upset that they were

596:18     going to be permitted to join without

596:19     100 percent -- without compliance with the

596:20     100 percent rule; right?

596:21   A.   Could have been.

596:22   Q.   And so you were reporting to Gene

597:01     that, in fact, even before they joined that they

597:02     were engaged in backfilling; right?

597:03   A.   Yeah.

| 668:11 - 668:18 | **Rust, Marcus 2014-03-06** | 00:00:34 | Rust_03-06-14.56 |

668:11   Q.   There has been previous testimony,

668:12     Mr. Rust, about who can buy noncertified eggs,

668:13     whether UEP certified members can buy

668:14     noncertified eggs from other sources. Can you

668:15     please tell us whether your company, Rose Acre

668:16     Farms, which is a UEP certified member, has been

668:17     for a decade, whether Rose Acre Farms currently

668:18     buys noncertified eggs?

| 668:21 - 669:04 | **Rust, Marcus 2014-03-06** | 00:00:12 | Rust_03-06-14.57 |

668:21     THE WITNESS: We buy some.

668:22     BY MR. BARNES:

669:01   Q.   How long have you -- you meaning

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 669:02   Rose Acre Farms -- purchased noncertified eggs? | | |
| | 669:03  A.  Off and on during the whole time | | |
| | 669:04   of the whole program. | | |
| 719:06 - 719:16 | **Rust, Marcus 2014-03-06** | 00:00:49 | Rust_03-06-14.58 |
| 🔗 709.1 | 719:06  Q.  All right.  Now, you were also | | |
| | 719:07   directed to 548, the middle sentence -- the | | |
| 🔗 709.1.1 | 719:08   middle e-mail that you prepared June 15th, 2006; | | |
| | 719:09   right? | | |
| | 719:10  A.  Yeah. | | |
| | 719:11  Q.  The event that you attributed your | | |
| | 719:12   belief that the market would go up was Michael | | |
| | 719:13   Foods' announcement that it was going into the | | |
| | 719:14   certified program, and therefore was going to be | | |
| | 719:15   required to comply with cage space requirements; | | |
| | 719:16   correct, sir? | | |
| 719:19 - 720:05 | **Rust, Marcus 2014-03-06** | 00:00:37 | Rust_03-06-14.59 |
| | 719:19   THE WITNESS:  That's what that -- | | |
| | 719:20   I'm not following what you're asking.  You're | | |
| | 719:21   reading a statement that says that here, so what | | |
| | 719:22   are you asking? | | |
| | 720:01   MR. STUEVE:  If you could read | | |
| | 720:02   back my question, and I ask for you to answer | | |
| | 720:03   it. | | |
| | 720:04   (The record was read as | | |
| | 720:05   requested.) | | |
| 720:07 - 720:14 | **Rust, Marcus 2014-03-06** | 00:00:23 | Rust_03-06-14.60 |
| | 720:07   THE WITNESS:  I'm still not sure | | |
| | 720:08   what you're asking me to refer to. | | |
| | 720:09   BY MR. STUEVE: | | |
| | 720:10  Q.  The event that you believed would | | |
| | 720:11   result in the market going up was Michael Foods | | |
| | 720:12   joining the certified program and now being | | |
| | 720:13   required to comply with cage space requirements; | | |
| | 720:14   correct, sir? | | |
| 720:16 - 721:02 | **Rust, Marcus 2014-03-06** | 00:00:34 | Rust_03-06-14.61 |
| | 720:16   THE WITNESS:  What are you asking | | |
| | 720:17   about? | | |
| | 720:18   BY MR. STUEVE: | | |
| | 720:19  Q.  Is that correct?  If you could | | |

**Rust_03-06-14 - 10-26-23_0933**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 720:20  read back my question, and listen to my question | | |
| | 720:21  and answer it for me, sir. | | |
| | 720:22  (The record was read as | | |
| | 721:01  requested.) | | |
| | 721:02  THE WITNESS:  Yeah. | | |

| | |
|---|---|
| Plaintiff Designations | 00:21:35 |
| Defense Counters | 00:00:51 |
| Plaintiff Reply to Counters | 00:00:30 |
| **TOTAL RUN TIME** | **00:22:56** |

Documents linked to video:

88

208

210

371

709

726

729

813

831

# 10-25-23_2113

## Designation List Report

**Rust, Marcus**      **2014-03-07**

| | |
|---|---|
| Plaintiff Designations | 00:27:19 |
| Defense Counters | 00:01:25 |
| **TOTAL RUN TIME** | **00:28:44** |

Documents linked to video:

166

364

569

720



**ID: Rust_03-07-14**

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 14:22 - 15:07 | **Rust, Marcus 2014-03-07** | 00:00:15 | Rust_03-07-14.1 |

14:22 Q. Good morning, Mr. Rust.

14:23 A. Good morning.

14:24 Q. Please state your name and

14:25 current position.

15:01

15:02 A. Marcus Rust, CEO, Rose Acre

15:03 Farms.

15:04 Q. Do you understand that you're

15:05 testifying today as a representative of Rose

15:06 Acre and in your individual capacity?

15:07 A. Yes.

| | | | |
|---|---|---|---|
| 16:09 - 17:15 | **Rust, Marcus 2014-03-07** | 00:01:03 | Rust_03-07-14.2 |

16:09 Q. How many years have you been

16:10 actually working for the company?

16:11 A. Probably effective 30 or 40.

16:12 Q. 30 or 40 years?

16:13 A. 40 years plus.

16:14 Q. How long have you held your

16:15 current position of CEO?

16:16 A. About two and a half years.

16:17 Q. Two and a half years?

16:18 A. Yes.

16:19 Q. Which positions did you hold at

16:20 Rose Acre between 2000 and 2008?

16:21 A. I was kind of -- it's a family

16:22 farm, and I was kind of -- I had a title, but

16:23 I was still kind of the traffic cop.

16:24 Q. What was your title in 2000?

16:25 A. I was I think a vice president.

17:01

17:02 Q. Vice president?

17:03 A. Yes.

17:04 Q. And in 2001?

17:05 A. The same.

17:06 Q. The same?

17:07 A. Yeah.

17:08 Q. Were you a vice president from

17:09 2000 all the way to 2008?

17:10 A. Since the early '70s.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 17:11  Q.  Early '70s. And you actually | | |
| | 17:12      became the CEO in 2012? | | |
| | 17:13  A.  2011. | | |
| | 17:14  Q.  2011, okay. | | |
| | 17:15  A.  November. | | |
| 26:08 - 26:20 | **Rust, Marcus 2014-03-07** | 00:00:26 | Rust_03-07-14.3 |
| | 26:08  Q.  Was the board of directors | | |
| | 26:09      ultimately in charge of the UEP? | | |
| | 26:10  A.  I think the Executive Committee | | |
| | 26:11      was. | | |
| | 26:12  Q.  Were members of the Executive | | |
| | 26:13      Committee also members of the board? | | |
| | 26:14  A.  I would assume they were. I'm | | |
| | 26:15      not sure. | | |
| | 26:16  Q.  So when the UEP committees | | |
| | 26:17      passed motions or made recommendations, did | | |
| | 26:18      the board have to approve those actions? | | |
| | 26:19  A.  The board would vote on them, | | |
| | 26:20      yes. | | |
| 27:05 - 28:09 | **Rust, Marcus 2014-03-07** | 00:00:53 | Rust_03-07-14.4 |
| | 27:05  Q.  Are most of the other board | | |
| | 27:06      members high level employees of other egg | | |
| | 27:07      producers? | | |
| | 27:08  A.  Either owners of farms or high | | |
| | 27:09      level people of those farms. | | |
| | 27:10  Q.  Is it fair to say that the | | |
| | 27:11      board members worked together to further the | | |
| | 27:12      interest of the UEP? | | |
| | 27:13  A.  I think that was what the | | |
| | 27:14      purpose of the board was. | | |
| | 27:15  Q.  When you served on the board of | | |
| | 27:16      the UEP, were you also furthering the | | |
| | 27:17      interest of Rose Acre Farms? | | |
| | 27:18  A.  Yes. | | |
| | 27:19  Q.  Are you familiar with the | | |
| | 27:20      United Voices newsletter? | | |
| | 27:21  A.  Yes. | | |
| | 27:22  Q.  That was the UEP's official | | |
| | 27:23      newsletter. Right? | | |
| | 27:24  A.  Yes, that's what they sent out | | |

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 27:25 | to different people's offices. | | |
| | 28:01 | | | |
| | 28:02 Q. When Rose Acre was a member of | | |
| | 28:03 | the UEP, was the United Voices newsletter | | |
| | 28:04 | sent to Rose Acre's offices? | | |
| | 28:05 A. It was sent to the main office. | | |
| | 28:06 Q. The main office, where is that? | | |
| | 28:07 A. Seymour. | | |
| | 28:08 Q. Seymour? | | |
| | 28:09 A. Indiana. | | |

| 35:15 - 36:08 | **Rust, Marcus 2014-03-07** | 00:00:37 | Rust_03-07-14.5 |

| | 35:15 Q. Do you have any reason to | | |
| | 35:16 | believe that you weren't regularly e-mailed | | |
| | 35:17 | the newsletter in 2005? | | |
| | 35:18 A. Like I said earlier, I was | | |
| | 35:19 | e-mailed them, I can't say that I ever read | | |
| | 35:20 | any or all of them. | | |
| | 35:21 Q. Were you regularly e-mailed the | | |
| | 35:22 | newsletter in 2006? | | |
| | 35:23 A. Probably. | | |
| | 35:24 Q. How about 2007? | | |
| | 35:25 A. I was probably on the list for | | |
| | 36:01 | | | |
| | 36:02 | the entire time with the case or the -- as a | | |
| | 36:03 | board member. I think they're supposed to | | |
| | 36:04 | send them out to the board members. | | |
| | 36:05 Q. So it's fair to say you were | | |
| | 36:06 | most likely e-mailed the newsletter the | | |
| | 36:07 | entire time you were in the UEP? | | |
| | 36:08 A. Yes. | | |

| 36:09 - 36:10 | **Rust, Marcus 2014-03-07** | 00:00:03 | Rust_03-07-14.6 |

| | 36:09 Q. Did you read the United Voices | | |
| | 36:10 | newsletter? | | |

| 36:13 - 36:15 | **Rust, Marcus 2014-03-07** | 00:00:03 | Rust_03-07-14.7 |

| | 36:13 | THE WITNESS: I said I've read | | |
| | 36:14 | it sometimes. A lot of times I did | | |
| | 36:15 | not. | | |

| 36:17 - 36:19 | **Rust, Marcus 2014-03-07** | 00:00:05 | Rust_03-07-14.8 |

| | 36:17 Q. What percentage of the times do | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 36:18   you think you read it? | | |
| | 36:19   A.  20 percent maybe. | | |
| 50:21 - 51:05 | **Rust, Marcus 2014-03-07** | 00:00:17 | Rust_03-07-14.9 |
| | 50:21   Q.  Is it fair to say, though, that | | |
| | 50:22       egg producers backfilled in order to produce | | |
| | 50:23       more eggs? | | |
| | 50:24   A.  You would get more eggs per | | |
| | 50:25       space, henhouse space.  You wouldn't get more | | |
| | 51:01 | | |
| | 51:02       eggs per hen when you backfilled. | | |
| | 51:03   Q.  So for henhouse space, if you | | |
| | 51:04       backfill, you would get more eggs? | | |
| | 51:05   A.  Correct. | | |
| 53:10 - 53:12 | **Rust, Marcus 2014-03-07** | 00:00:06 | Rust_03-07-14.10 |
| | 53:10   Q.  Just to say it again, Mr. Rust, | | |
| | 53:11       you testified that producers backfilled to | | |
| | 53:12       produce more eggs.  Is that correct? | | |
| 53:14 - 53:23 | **Rust, Marcus 2014-03-07** | 00:00:16 | Rust_03-07-14.11 |
| | 53:14       THE WITNESS:  That's the reason | | |
| | 53:15       you would put more chickens in the | | |
| | 53:16       house to get more eggs out. | | |
| | 53:17 | | |
| | 53:18   Q.  And then I asked if the UEP by | | |
| | 53:19       recommending that producers stop backfilling | | |
| | 53:20       is essentially recommending that they produce | | |
| | 53:21       less eggs? | | |
| | 53:22   A.  You could assume that from that | | |
| | 53:23       recommendation. | | |
| 55:23 - 56:14 | **Rust, Marcus 2014-03-07** | 00:00:36 | Rust_03-07-14.12 |
| 🔗 166.1.1 | 55:23   Q.  Mr. Rust, I've just handed you | | |
| | 55:24       what's been marked as Exhibit 2 which is a | | |
| | 55:25       September 2003 edition of United Voices | | |
| | 56:01 | | |
| | 56:02       newsletter, Bates stamped UE0875297 through | | |
| | 56:03       5304.  Is that correct? | | |
| | 56:04   A.  Yes. | | |
| | 56:05   Q.  And Rose Acre was a member of | | |
| | 56:06       the UEP in 2003.  Right? | | |
| | 56:07   A.  Yes, we just joined. | | |

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 56:08 Q. You joined in 2002. Is that | | |
| | 56:09 correct? | | |
| | 56:10 A. Yes. 2002, 2003, I would call | | |
| | 56:11 that just joining. | | |
| | 56:12 Q. Fair enough. And you were on | | |
| | 56:13 the UEP board of directors in 2003? | | |
| | 56:14 A. Yes. | | |
| 59:07 - 60:02 | **Rust, Marcus 2014-03-07** | 00:00:43 | Rust_03-07-14.13 |
| 🔗 166.2 | 59:07 Q. You see the sentence that says, | | |
| 🔗 166.2.1 | 59:08 "One sure way of having poorer egg prices is | | |
| | 59:09 by increasing egg supplies through holding | | |
| | 59:10 hens longer and keeping hens that should be | | |
| | 59:11 disposed." | | |
| | 59:12 Based on your experience in the | | |
| | 59:13 egg industry, do you believe that -- you | | |
| | 59:14 agree with that statement? | | |
| | 59:15 A. It's possible. Sometimes -- | | |
| | 59:16 you know, increasing the hatch sometimes will | | |
| | 59:17 cause the market to go down. If the | | |
| | 59:18 producers hang onto a lot of birds and don't | | |
| | 59:19 sell them, that can cause the egg supply to | | |
| | 59:20 be longer. You know, they're -- | | |
| | 59:21 Q. What do you mean by "longer"? | | |
| ✖ Clear | 59:22 I'm sorry. | | |
| | 59:23 A. The supply. If you got -- if | | |
| | 59:24 people don't sell their chickens or don't | | |
| | 59:25 kill them, you know, how many gets killed is | | |
| | 60:01 | | |
| | 60:02 kind of a guesstimate in the industry. .... | | |
| 60:16 - 60:19 | **Rust, Marcus 2014-03-07** | 00:00:10 | Rust_03-07-14.14 |
| | 60:16 ...... So the | | |
| | 60:17 flock number is one that I think USDA kind of | | |
| | 60:18 guesses at because they really don't know how | | |
| | 60:19 many birds are still left out there. | | |
| 125:04 - 125:09 | **Rust, Marcus 2014-03-07** | 00:00:13 | Rust_03-07-14.15 |
| | 125:04 Q. Mr. Rust, I'd like to ask you | | |
| | 125:05 some questions about the United States Egg | | |
| | 125:06 Marketers. Will you understand what I'm | | |
| | 125:07 referring to if I refer to the United States | | |
| | 125:08 Egg Marketers as USEM? | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 125:09  A.  Yes. | | |
| 127:13 - 128:05 | **Rust, Marcus 2014-03-07** | 00:00:41 | Rust_03-07-14.16 |
| | 127:13  Q.  What is your understanding of | | |
| | 127:14      the USEM's purpose? | | |
| | 127:15  A.  It's an egg export.  Whenever | | |
| | 127:16      they can get large amounts of a big export | | |
| | 127:17      order, it was a group formed to export eggs | | |
| | 127:18      and supply needs for other countries. | | |
| | 127:19  Q.  Is that the -- what else does | | |
| | 127:20      the organization do other than exports, or is | | |
| | 127:21      that it? | | |
| | 127:22  A.  That's the only thing it's | | |
| | 127:23      done. | | |
| | 127:24  Q.  When did Rose Acre join USEM? | | |
| | 127:25  A.  Right after we started building | | |
| | 128:01 | | |
| | 128:02      our facility in North Carolina. | | |
| | 128:03  Q.  Do you know when that was? | | |
| | 128:04  A.  About 2006, 2007, something | | |
| | 128:05      like that. | | |
| 129:14 - 129:17 | **Rust, Marcus 2014-03-07** | 00:00:05 | Rust_03-07-14.17 |
| | 129:14      ...... Rose Acre | | |
| | 129:15      participated in USEM exports.  Is that | | |
| | 129:16      correct? | | |
| | 129:17  A.  Correct. | | |
| 133:06 - 133:16 | **Rust, Marcus 2014-03-07** | 00:00:25 | Rust_03-07-14.18 |
| | 133:06  Q.  Were you ever a member of the | | |
| | 133:07      UEP's Export Committee? | | |
| | 133:08  A.  I was from the time that we | | |
| | 133:09      joined USEM. | | |
| | 133:10  Q.  What was the purpose of that | | |
| | 133:11      committee? | | |
| | 133:12  A.  That was whether or not to -- | | |
| | 133:13      we would look at an export order and make a | | |
| | 133:14      determination if it was something we would | | |
| | 133:15      take to the members to vote on whether or not | | |
| | 133:16      they would do it or not. | | |
| 182:11 - 182:16 | **Rust, Marcus 2014-03-07** | 00:00:22 | Rust_03-07-14.19 |
| | 182:11  Q.  How many birds does a standard | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 182:12   Rose Acre laying house hold? | | |
| | 182:13  A.  Anywheres from 45,000 to | | |
| | 182:14   300,000.  There is no real standard. | | |
| | 182:15   Everyone does different things for different | | |
| | 182:16   reasons. | | |
| 189:16 - 189:22 | **Rust, Marcus 2014-03-07** | 00:00:27 | Rust_03-07-14.20 |
| 🔗 364.1.2 | 189:16  Q.  I've handed you what's been | | |
| | 189:17   marked as Exhibit 20, Mr. Rust, which is an | | |
| | 189:18   e-mail that you sent to John Rust on | | |
| 🔗 364.1.1 | 189:19   February 13, 2008. | | |
| | 189:20  A.  Let me read it here. | | |
| | 189:21  Q.  I'm sorry, this is from John | | |
| | 189:22   Rust to you, Bates stamped RA0043711. | | |
| 189:23 - 190:08 | **Rust, Marcus 2014-03-07** | 00:00:28 | Rust_03-07-14.21 |
| | 189:23  A.  [Reviewing document.] | | |
| | 189:24  Q.  Have you read it, Mr. Rust? | | |
| | 189:25  A.  Yes. | | |
| | 190:01 | | |
| | 190:02  Q.  So at the top of the e-mail it | | |
| | 190:03   says that it's from John Rust.  It was sent | | |
| | 190:04   on Wednesday, February 13, 2008, to you, and | | |
| | 190:05   the subject appears to be "piocs," I'm | | |
| | 190:06   assuming that was pics and it was misspelled, | | |
| | 190:07   or do you know what piocs means? | | |
| | 190:08  A.  Just a second here.  Okay. | | |
| 190:09 - 191:22 | **Rust, Marcus 2014-03-07** | 00:01:34 | Rust_03-07-14.22 |
| | 190:09   Pictures, yes. | | |
| | 190:10  Q.  So his e-mail to you is in | | |
| | 190:11   response to the e-mail that you sent on | | |
| | 190:12   February 13, 2008, that's below.  Correct? | | |
| | 190:13  A.  Is a what again? | | |
| | 190:14  Q.  That is below on this document. | | |
| | 190:15  A.  Yes. | | |
| | 190:16  Q.  So on the e-mail you sent on | | |
| | 190:17   February 13, 2008, says, "when you look at | | |
| | 190:18   the pics of your farm report you cannot help | | |
| | 190:19   but like farms with cage free birds better -- | | |
| | 190:20   we are in a damnable war on that issue." | | |
| | 190:21   Did I read that correctly? | | |
| | 190:22  A.  Yes. | | |

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 190:23 Q. And then he responded with the | | |
| | 190:24 e-mail above on that same document saying, | | |
| | 190:25 "Well, I know, that's why I think it is silly | | |
| | 191:01 | | |
| | 191:02 to have arguments about cage space per | | |
| | 191:03 bird.... I don't think we have anything to | | |
| | 191:04 be ashamed of by putting as many hens per | | |
| | 191:05 cage as conditions permit as that is doing | | |
| | 191:06 what is economically right for | | |
| | 191:07 consumers...rather than trying to restrict | | |
| | 191:08 cage space to boost prices under the alleged | | |
| | 191:09 agenda of animal rights. | | |
| | 191:10 "We lose the moral right to | | |
| | 191:11 argue for the continued right of low cost | | |
| | 191:12 production costs when we ourselves are | | |
| | 191:13 manipulating the system under false | | |
| | 191:14 pretenses." | | |
| | 191:15 Should be caged birds and cage | | |
| | 191:16 free, let the consumers pick.....the cage | | |
| | 191:17 density thing is morally wrong in my opinion | | |
| | 191:18 and long term is going to give us a huge | | |
| | 191:19 black eye with consumers who just want | | |
| | 191:20 economical food. | | |
| | 191:21 Correct? | | |
| | 191:22 A. Correct. | | |
| 191:25 - 195:02 | **Rust, Marcus 2014-03-07** | 00:03:15 | Rust_03-07-14.23 |
| | 191:25 Q. Did I read that correctly? | | |
| | 192:01 | | |
| | 192:02 A. That's what he wrote there, | | |
| | 192:03 yes. | | |
| | 192:04 Q. Did you see this e-mail prior | | |
| | 192:05 to your deposition, Mr. Rust? | | |
| | 192:06 A. Yes. | | |
| | 192:07 Q. Who is John Rust? | | |
| | 192:08 A. That is my brother. He lived | | |
| | 192:09 out in New York for 11, 12 -- 10, 12 years. | | |
| | 192:10 He's very big on cage -- he thinks birds | | |
| | 192:11 should be cage free. He's not one of them, | | |
| | 192:12 but he always feels that we should -- we | | |
| | 192:13 built the cage, we should put as many | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

192:14    chickens in it as possible and not worry

192:15    about what it does to the chicken. He's very

192:16    capitalistic and he thinks we should charge

192:17    all we can for the cage free and produce all

192:18    in a cage as much as we can.

192:19    I want to keep the right to

192:20    have chickens in the cages, because it's the

192:21    best way to keep the chickens and keep it

192:22    healthy and keep the consumer -- keep the egg

192:23    healthy for the consumer. Any time you let

192:24    chickens run free, you they can eat their own

192:25    feces. You don't control the diet. When you

193:01

193:02    don't control the diet, you can't control the

193:03    actual -- what's in that egg. You can get a

193:04    lot more bacteria from free range eggs than

193:05    you can from caged eggs. Multiple years ago,

193:06    we got into a salmonella issue. That was,

193:07    you know, when something like that happens,

193:08    you don't want to go backwards on sanitary

193:09    conditions going to cage -- cage free birds

193:10    are not as sanitary as caged birds.

193:11   Q.   What was John Rust's position

193:12    at Rose Acre in 2008 when this e-mail was

193:13    sent?

193:14   A.   He was -- he done -- he would

193:15    be doing -- at that time he was doing farm

193:16    reports. He'd go around to the farms and

193:17    look at them once every six months or so and

193:18    if he saw something, he'd take pictures of

193:19    it. He sent me some pictures of the cage

193:20    free birds and how they're all running around

193:21    looking happy.

193:22   Q.   Is he your big brother or

193:23    little brother?

193:24   A.   Little brother. He was an art

193:25    student. He designs all of our egg cartons,

194:01

194:02    or he did at one time.

194:03   Q.   How long has he been in the egg

194:04    business?

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

194:05  A.  Probably for the last 10 or 15

194:06  years.  Prior to that, he spent a lot of time

194:07  in New York.

194:08  Q.  Does he still work for Rose

194:09  Acre?

194:10  A.  Yes.

194:11  Q.  What's his current position?

194:12  A.  He still does -- he don't do

194:13  the farm walk, he had to have a hip replaced.

194:14  He's down in Seymour, I'm up north.  I'm not

194:15  100 percent sure what he does on a daily

194:16  basis.  I know he opens the mail, I think he

194:17  reads the mail.  Trades the stock.  I'm not

194:18  sure 100 percent what he does.

194:19  Q.  Does he have -- he doesn't have

194:20  an official title, then, at Rose Acre?

194:21  A.  Not any management activities,

194:22  no.  He's an owner.

194:23  Q.  I'm sorry, go ahead.

194:24  A.  He's an owner.

194:25  Q.  He's an owner?

195:01

195:02  A.  Yes.

| 208:17 - 209:23 | **Rust, Marcus 2014-03-07** | 00:01:29 | Rust_03-07-14.24 |

208:17  Q.  As you're sitting here, can you

208:18  remember any of the acquisitions Rose Acre,

208:19  any companies Rose Acre acquired between 2002

208:20  and 2008?

208:21  A.  I can't remember the exact

208:22  dates, but I can tell you the names of the

208:23  companies that we've bought through the

208:24  years.

208:25  Q.  Please.

209:01

209:02  A.  We've bought -- in Missouri, we

209:03  bought Johnson County Egg Farm which was an

209:04  egg farm of out of a bankruptcy court in Knob

209:05  Noster, Missouri.  We bought Lincoln County

209:06  Egg Farm, we purchased that from the Schnucks

209:07  grocery chain family.  It was -- Schnucks

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 209:08 | | grocery chain owned their own egg farm and | | |
| | 209:09 | | they wanted to get out of the egg business so | | |
| | 209:10 | | we bought their farm and then still supply | | |
| | 209:11 | | them eggs today. And then we purchased | | |
| | 209:12 | | the -- we have the Germantown Egg Farm which | | |
| | 209:13 | | was in Germantown, Illinois. We have the | | |
| | 209:14 | | County Line Egg Farm that we purchased which | | |
| | 209:15 | | was in Frankfort, Indiana. We have the | | |
| | 209:16 | | Donovan Egg Farm which we purchased which is | | |
| | 209:17 | | in Donovan, Illinois. And we have the Oconee | | |
| | 209:18 | | Egg Farm which is a farm that we bought from | | |
| | 209:19 | | Johnny Jacobs, that we have in Georgia. We | | |
| | 209:20 | | have the Canon Egg Farm that we bought in | | |
| | 209:21 | | Georgia. And that is, the best of my | | |
| | 209:22 | | recollection, all the egg farms that we | | |
| | 209:23 | | bought. | | |
| 210:23 - 212:13 | **Rust, Marcus 2014-03-07** | | | 00:01:44 | Rust_03-07-14.25 |
| | 210:23 | Q. | Now, earlier today you said | | |
| | 210:24 | | that prior to becoming a member of the UEP | | |
| | 210:25 | | Certified Program, you had chickens and eggs | | |
| | 211:01 | | | | |
| | 211:02 | | were given cage space of 45, 48 and | | |
| | 211:03 | | 53 inches. Is that right? | | |
| | 211:04 | A. | Yes. | | |
| | 211:05 | Q. | Why did you have -- give | | |
| | 211:06 | | chickens those particular spaces? | | |
| | 211:07 | A. | Economic reasons at given | | |
| | 211:08 | | times. The design -- some cages -- we had | | |
| | 211:09 | | cages that was 12-inches-by-24-inches which | | |
| | 211:10 | | the concept at the time allowed -- everything | | |
| | 211:11 | | was about given them feed truck place. And | | |
| | 211:12 | | then when I say it was 20 -- did I say | | |
| | 211:13 | | 24-by-20 or 24-by-12? | | |
| | 211:14 | Q. | I think 12-by-12. | | |
| | 211:15 | A. | That was what was called a | | |
| | 211:16 | | reverse cage. And in a reverse cage, it was | | |
| | 211:17 | | very narrow and chickens don't do well in | | |
| | 211:18 | | those, or didn't do well, and we ended up, we | | |
| | 211:19 | | had a lot of mortality in that design. It | | |
| | 211:20 | | was designed at 45 inches. And we ended up | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 211:21 | from a mortality standpoint, you really | | |
| | 211:22 | couldn't put that many chickens in that | | |
| | 211:23 | little of a cage. You know, it's -- | | |
| | 211:24 Q. | So what did you do with those | | |
| | 211:25 | cages? | | |
| | 212:01 | | | |
| | 212:02 A. | Huh? | | |
| | 212:03 Q. | So what did you do with those | | |
| | 212:04 | cages? | | |
| | 212:05 A. | We kept -- we were actually -- | | |
| | 212:06 | we kept putting chickens in them. | | |
| | 212:07 Q. | Did you put the same hen in | | |
| | 212:08 | them? | | |
| | 212:09 A. | Through the years? | | |
| | 212:10 Q. | Uh-huh. | | |
| | 212:11 A. | Yeah. Until we tore them out | | |
| | 212:12 | and then we added more chickens in the same | | |
| | 212:13 | house. | | |
| 263:24 - 264:25 | **Rust, Marcus 2014-03-07** | | 00:00:53 | Rust_03-07-14.26 |
| | 263:24 | Earlier today Mr. Allen spoke | | |
| | 263:25 | to you about some of the committees you were | | |
| | 264:01 | | | |
| | 264:02 | on while you were at -- during the time | | |
| | 264:03 | you've been a part of UEP. Do you recall | | |
| | 264:04 | that discussion? | | |
| | 264:05 A. | Yes. | | |
| | 264:06 Q. | Were you a member of the Price | | |
| | 264:07 | Discovery Committee? | | |
| | 264:08 A. | Yeah. | | |
| | 264:09 Q. | Do you remember how long you | | |
| | 264:10 | were a member, for what period, over what -- | | |
| | 264:11 | MR. BARNES: Over what period of | | |
| | 264:12 | time were you a member? | | |
| | 264:13 | MR. SCHIRMER: Thank you. | | |
| | 264:14 | THE WITNESS: I can answer that. | | |
| | 264:15 | BY MR. SCHIRMER: | | |
| | 264:16 Q. | Yes, please. | | |
| | 264:17 | MR. BARNES: Go ahead. | | |
| | 264:18 | THE WITNESS: I was on it from, | | |
| | 264:19 | the best of my recollection, from | | |

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 264:20 | about when it started or when we | | |
| | 264:21 | joined UEP till maybe it ended.  I | | |
| | 264:22 | might have got off before that a | | |
| | 264:23 | couple years, I'm not sure.  But I was | | |
| | 264:24 | on it -- I think I was on it most of | | |
| | 264:25 | the time. | | |
| 265:23 - 266:11 | **Rust, Marcus 2014-03-07** | | 00:00:38 | Rust_03-07-14.27 |
| | 265:23 | Q. | Now, what did the Price | | |
| | 265:24 | Discovery Committee do?  What was its | | |
| | 265:25 | purpose? | | |
| | 266:01 | | | |
| | 266:02 | A. | They would have a meeting, they | | |
| | 266:03 | would sit around and talk about the | | |
| | 266:04 | projections that the different people in the | | |
| | 266:05 | egg industry had accumulated. | | |
| | 266:06 | Q. | Is that the Marketing Committee | | |
| | 266:07 | or the Price Discovery Committee? | | |
| | 266:08 | A. | They're both the same thing. | | |
| | 266:09 | Q. | So it was one committee, just | | |
| | 266:10 | two different names? | | |
| | 266:11 | A. | I think there's only one. | | |
| 269:25 - 270:05 | **Rust, Marcus 2014-03-07** | | 00:00:09 | Rust_03-07-14.28 |
| | 269:25 | Q. | Would you, please, go back to | | |
| | 270:01 | | | |
| | 270:02 | Exhibit 30 for just a minute? | | |
| | 270:03 | A. | Exhibit, which one? | | |
| | 270:04 | Q. | 30.  That was this document, | | |
| | 270:05 | the interview. | | |
| 270:06 - 270:07 | **Rust, Marcus 2014-03-07** | | 00:00:02 | Rust_03-07-14.29 |
| | 270:06 | A. | Okay. | | |
| | 270:07 | Q. | The first one, okay.  On the | | |
| 270:08 - 271:12 | **Rust, Marcus 2014-03-07** | | 00:01:21 | Rust_03-07-14.30 |
| | 270:08 | right-hand side of RA0069761, about halfway | | |
| | 270:09 | down the page, there is a question that says, | | |
| | 270:10 | "EI:  What changes do you see as a result of | | |
| | 270:11 | higher feed cost?" | | |
| | 270:12 | Do you see that question on the | | |
| | 270:13 | page? | | |
| | 270:14 | A. | Yes. | | |

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 270:15 Q. At the end of that paragraph, | | |
| | 270:16 it has after that, "MR." | | |
| | 270:17 A. Right. | | |
| | 270:18 Q. And in the last sentence, it | | |
| | 270:19 says, "It is evident that we also have to | | |
| | 270:20 control the supply of eggs since | | |
| | 270:21 over-production inevitably results in a drop | | |
| | 270:22 in realization." | | |
| | 270:23 Do you recall giving that | | |
| | 270:24 answer, at least that part of the answer to | | |
| | 270:25 that question, sir? | | |
| | 271:01 | | |
| | 271:02 A. I don't recall that. I | | |
| | 271:03 remember -- I guess I remember reading this | | |
| | 271:04 or seeing this again. | | |
| | 271:05 Q. You recall reading this or | | |
| | 271:06 seeing this, did you not say that? | | |
| | 271:07 A. No, I'm not denying I said or | | |
| | 271:08 didn't say that. I'm just saying I remember | | |
| | 271:09 doing an interview for this report, I guess. | | |
| | 271:10 Q. Does that -- did that statement | | |
| | 271:11 accurately reflect your view at the time? | | |
| | 271:12 A. Still the same today. | | |
| 309:13 - 310:22 | **Rust, Marcus 2014-03-07** | 00:01:20 | Rust_03-07-14.31 |
| 🔗 569.1.3 | 309:13 Q. I'm showing you what has been | | |
| | 309:14 marked as Exhibit 46, bears Bates number | | |
| | 309:15 NL 0023831. What is it? | | |
| | 309:16 A. It looks to be an e-mail. | | |
| | 309:17 Q. From whom to whom? | | |
| 🔗 569.1.1 | 309:18 A. Looks like from me. | | |
| | 309:19 Q. You send it to Chad Gregory, | | |
| | 309:20 Ron Truex and others? | | |
| | 309:21 A. Yes. | | |
| | 309:22 Q. Who is Ron Truex? | | |
| | 309:23 A. Ron Truex is with Creighton | | |
| | 309:24 Brothers. | | |
| | 309:25 Q. How about Jim Hull? | | |
| | 310:01 | | |
| | 310:02 A. He was with a breaking division | | |
| | 310:03 of Cal-Maine Foods, American Egg Products. | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 310:04     Actually it's a separate company, I think, at | | |
| | 310:05     the time. | | |
| | 310:06   Q.   Roger Deffner? | | |
| | 310:07   A.   National Foods. | | |
| | 310:08   Q.   Gordon Saturn -- Satrum, | | |
| | 310:09     S-A-T-R-U-M. | | |
| | 310:10   A.   Satrum Farms in Oregon or | | |
| | 310:11     Washington. One of the two. | | |
| | 310:12   Q.   Who is Doug Wicker? | | |
| | 310:13   A.   With Ise Farms. | | |
| | 310:14     COURT REPORTER: I'm sorry? | | |
| | 310:15     THE WITNESS: Ise, South | | |
| | 310:16     Carolina. | | |
| | 310:17     BY MR. SCHIRMER: | | |
| | 310:18   Q.   And Craig Willardson is from? | | |
| | 310:19   A.   Moark. Wilcox was from Wilcox | | |
| | 310:20     Farms. | | |
| | 310:21   Q.   Do you recall writing this | | |
| | 310:22     e-mail? | | |
| 310:23 - 310:24 | **Rust, Marcus 2014-03-07** | 00:00:05 | Rust_03-07-14.32 |
| | 310:23   A.   I have to read it first. | | |
| | 310:24   Q.   Why don't you read it? | | |
| 310:25 - 311:22 | **Rust, Marcus 2014-03-07** | 00:00:48 | Rust_03-07-14.33 |
| | 310:25   A.   [Reviewing document.] Yes. | | |
| | 311:01 | | |
| | 311:02   Q.   Do you recall what this was | | |
| | 311:03     about? | | |
| | 311:04   A.   Yes. | | |
| | 311:05   Q.   What was it about, sir? | | |
| | 311:06   A.   It was about what we called the | | |
| | 311:07     100 percent rule. | | |
| 🔗 569.1.2 | 311:08   Q.   And it said in the third line | | |
| | 311:09     down. It's not really the third sentence, I | | |
| | 311:10     don't think. It says, "...if the present | | |
| | 311:11     motion before the board passes it will lead | | |
| | 311:12     to purely folks offering whatever is cheapest | | |
| | 311:13     and will force sellers into big city markets | | |
| | 311:14     to go get side deals with producers for lower | | |
| | 311:15     cost not in program eggs..." | | |
| | 311:16   A.   Yes. | | |

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 311:17  Q.  What does that mean? | | |
| | 311:18  A.  There was producers who, to get | | |
| | 311:19       advantage of what the big chains wanted, you | | |
| | 311:20       know, which -- you know, under the FMI group, | | |
| | 311:21       they wanted people in the Animal Care | | |
| | 311:22       Program.  ..... | | |
| 312:06 - 313:18 | **Rust, Marcus 2014-03-07** | 00:01:52 | Rust_03-07-14.34 |
| | 312:06       ......  There were | | |
| | 312:07       producers who were -- had one farm under the | | |
| | 312:08       UEP program and selling to Wal-Mart, and | | |
| | 312:09       there was other -- and they had other | | |
| | 312:10       facilities that were selling eggs to the | | |
| | 312:11       inner city markets at the lesser cost.  Doing | | |
| | 312:12       both productions, methods of production there | | |
| | 312:13       were some gerrymander ownership rules. | | |
| | 312:14  Q.  Now, when you say "lower cost," | | |
| | 312:15       what do you mean by "lower cost" there? | | |
| | 312:16  A.  How do you mean? | | |
| | 312:17  Q.  Well, you say, "...producers | | |
| | 312:18       for lower cost not in the program eggs..." | | |
| | 312:19       What does that mean? | | |
| | 312:20  A.  If -- anyone who puts chickens | | |
| | 312:21       at 45 or 50 or 53 inches has lower cost per | | |
| | 312:22       dozen than a producer does at 67 inches per | | |
| | 312:23       bird.  That's why the supermarket chains | | |
| | 312:24       agreed to come in and pay more money to | | |
| | 312:25       people initially to start the program so we | | |
| | 313:01 | | |
| 🗙 Clear | 313:02       could build more space. | | |
| | 313:03  Q.  So if everyone operates under | | |
| | 313:04       the same rules, they have, at least with | | |
| | 313:05       regard to that aspect of the cost, have | | |
| | 313:06       similar cost structures? | | |
| | 313:07  A.  Well, you had multiple | | |
| | 313:08       producers producing for multiple markets. | | |
| | 313:09       You had McDonald's out there, they're one of | | |
| | 313:10       the largest egg buyers in the United States, | | |
| | 313:11       they were buying eggs on a cost plus | | |
| | 313:12       production basis for, say, 80 inches of bird. | | |
| | 313:13       You had Burger King coming in buying all | | |

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 313:14 | their eggs on a cost formula based on | | |
| | 313:15 | 85 square inches per bird or whatever it was, | | |
| | 313:16 | and pricing those eggs that way. You had | | |
| | 313:17 | other restaurant chains that come in and | | |
| | 313:18 | wanted theirs a different way yet. .... | | |

| 313:22 - 313:24 | **Rust, Marcus 2014-03-07** | 00:00:07 | Rust_03-07-14.35 |

| | 313:22 | ....... The only thing they cared about | | |
| | 313:23 | was price. They didn't care about any of the | | |
| | 313:24 | animal welfare issues. | | |

| 314:06 - 315:11 | **Rust, Marcus 2014-03-07** | 00:01:15 | Rust_03-07-14.36 |

| | 314:06 Q. | As I understand your answer to | | |
| | 314:07 | a previous question, what you're saying is | | |
| | 314:08 | whoever can produce eggs and essentially put | | |
| | 314:09 | more chickens into -- | | |
| | 314:10 A. | Between the cost to produce | | |
| | 314:11 | between an 85-inch bird and a 50-inch bird | | |
| | 314:12 | may be some were different producers, | | |
| | 314:13 | different cages. Somewhere between maybe 4 | | |
| | 314:14 | cents a dozen and 10 cents a dozen or 12 | | |
| | 314:15 | cents a dozen. | | |
| | 314:16 Q. | So there's a difference between | | |
| | 314:17 | those two, the 45 -- | | |
| | 314:18 A. | There's a difference, your | | |
| | 314:19 | capital investment per bird. Your capital | | |
| | 314:20 | investment per bird at 67 inches is much | | |
| | 314:21 | different than your capital investment -- if | | |
| | 314:22 | you take $10 and divide it by six chickens, | | |
| | 314:23 | you're going to have one number. If you | | |
| | 314:24 | divide it by four chickens, you're going to | | |
| | 314:25 | have another number. | | |
| | 315:01 | | | |
| | 315:02 Q. | And so when everybody is on a | | |
| | 315:03 | level playing field so to speak -- | | |
| | 315:04 A. | If everyone is on a laying -- | | |
| | 315:05 | level playing field, which is what the | | |
| | 315:06 | supermarket industry wanted, they wanted a | | |
| | 315:07 | competitive bidding process from all of us | | |
| | 315:08 | producers. They didn't want everyone on | | |
| | 315:09 | different things because they wanted to have | | |
| | 315:10 | one set of specs that everyone was producing | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 315:11       for. | | |
| 343:17 - 345:11 | **Rust, Marcus 2014-03-07** | 00:01:41 | Rust_03-07-14.37 |

343:17  Q.  I assume that Rose Acre had to

343:18      pay dues for UEP membership?

343:19  A.  You pay an annual fee that's

343:20      based on so much a bird, per dozen you

343:21      produce.  I forget which.

343:22  Q.  Do you recall at the time you

343:23      joined how much your dues were for each year?

343:24  A.  I don't recall.  It was quite

343:25      expensive, though.

344:01

344:02  Q.  What dimension, hundreds of

344:03      thousands?

344:04  A.  No.  I think those costs are

344:05      $70 to $100,000 a year maybe.  Something like

344:06      that.

344:07  Q.  It stayed around that same

344:08      level throughout the period to 2008?

344:09  A.  I don't think they're -- they

344:10      haven't changed that base rate.  When you

344:11      join the Animal Welfare Program, then you

344:12      have to pay higher dues for that.

344:13  Q.  How much was that for you?

344:14  A.  I don't -- I want to say so

344:15      much a case or so much a hen.  They had a fee

344:16      that's considered -- they had a PR campaign

344:17      and that made it cost more.

344:18  Q.  Do you recall how much you paid

344:19      each year for that part of it, the certified

344:20      dues?

344:21  A.  I don't recall exact numbers,

344:22      but it could be a half million,

344:23      three-quarters of a million dollars.  I could

344:24      be wrong, but I think it was a considerable

344:25      amount of money for that.

345:01

345:02  Q.  What was your understanding of

345:03      what that money was used for by UEP?

345:04  A.  Well, they hired a PR firm by

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 345:05    the name of GolinHarris in New York, and did | | |
| | 345:06    PR efforts on the Animal Care Program. | | |
| | 345:07  Q.  Did Rose Acre participate in | | |
| | 345:08    that program in some way, the PR program? | | |
| | 345:09  A.  Yes. | | |
| | 345:10  Q.  What did you do? | | |
| | 345:11  A.  We contributed money to that. | | |
| 372:08 - 373:20 | **Rust, Marcus 2014-03-07** | 00:01:38 | Rust_03-07-14.38 |
| 🔗 720.1.1 | 372:08    Mr. Rust, Exhibit 51, the Rose | | |
| | 372:09    Acre Farms -- "A Membership Opportunity | | |
| | 372:10    Presented By UEP and MIDWEST UEP To ROSE ACRE | | |
| | 372:11    FARMS," I don't see a date on it.  Do you | | |
| | 372:12    know when this -- when you were given this? | | |
| | 372:13  A.  Sometime.  They created -- they | | |
| | 372:14    put lots of stuff in, you know, trying to get | | |
| | 372:15    us to join.  And we just -- you know, we had | | |
| | 372:16    an issue. | | |
| 🔗 720.2 | 372:17  Q.  The second paragraph on page 2 | | |
| | 372:18    says, "Our...," and this is UEP saying, "Our | | |
| 🔗 720.2.1 | 372:19    objective is to serve the membership in the | | |
| | 372:20    area of government relations, marketing, | | |
| | 372:21    member service programs and communications." | | |
| | 372:22    Do you recall Mr. Gregory | | |
| | 372:23    saying to you what services would be -- could | | |
| | 372:24    be offered for marketing to Rose Acre? | | |
| | 372:25  A.  They just talked about how they | | |
| | 373:01 | | |
| | 373:02    gave suggested different -- you know, they | | |
| | 373:03    would study different -- you know, they took | | |
| | 373:04    a lot of USDA numbers and would give | | |
| | 373:05    projections off of those to their members to | | |
| | 373:06    do voluntary things.  That was one of the | | |
| | 373:07    things they always promoted. | | |
| | 373:08  Q.  So did he talk to you, then, | | |
| | 373:09    about possible efforts to reduce the supply | | |
| | 373:10    of eggs if prices were low? | | |
| | 373:11  A.  Never to say that.  What they | | |
| | 373:12    talked about always was how each -- it would | | |
| | 373:13    affect each producer because there was always | | |
| | 373:14    different producers that for some reasons | | |

**Rust_03-07-14 - 10-25-23_2113**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 373:15 | they would molt or not molt. | | |
| | 373:16 Q. | Mr. Gregory's point was that if | | |
| | 373:17 | you joined the membership, the membership | | |
| | 373:18 | could be more effective in that respect than | | |
| | 373:19 | on your own? | | |
| | 373:20 A. | They would provide information -- | | |
| 373:22 - 374:19 | **Rust, Marcus 2014-03-07** | | 00:00:39 | Rust_03-07-14.39 |
| | 373:22 | THE WITNESS: They would provide | | |
| | 373:23 | information that may be of benefit for | | |
| | 373:24 | people to make the proper decisions | | |
| | 373:25 | that they needed for their business. | | |
| | 374:01 | | | |
| | 374:02 | BY MR. MALYSIAK: | | |
| 🔗 720.2.2 | 374:03 Q. | The first bullet point further | | |
| | 374:04 | down that page says, "Offered voluntarily | | |
| | 374:05 | supply/demand and price discovery programs." | | |
| | 374:06 | Do you recall Mr. Gregory saying anything | | |
| | 374:07 | specific about that? | | |
| | 374:08 A. | Not specifically. Talked about | | |
| | 374:09 | it, but, you know, the specifics about it, I | | |
| | 374:10 | don't remember the detail. | | |
| | 374:11 Q. | He put that number one, though, | | |
| | 374:12 | in his list, didn't he? | | |
| | 374:13 A. | Yes. | | |
| | 374:14 Q. | Did he particularly emphasize | | |
| | 374:15 | that? | | |
| | 374:16 A. | They always emphasize that. | | |
| | 374:17 | They had -- they had been -- you know, what | | |
| | 374:18 | they -- UEP has been around for 25 years | | |
| | 374:19 | doing the same thing. | | |

| | | |
|---|---|---|
| Plaintiff Designations | 00:27:19 | |
| Defense Counters | 00:01:25 | |
| **TOTAL RUN TIME** | **00:28:44** | |

📄 Documents linked to video:
166
364

569
720