# EXHIBIT A

# 08-13-2013

## Designation List Report

**Tran, Binh**                                    **2013-08-13**

| | |
|---|---|
| Plaintiff Designations | 00:18:18 |
| Defense Designations | 00:11:43 |
| Defense Counters | 00:31:26 |
| Plaintiff Reply to Counters | 00:05:58 |
| **TOTAL RUN TIME** | **01:07:26** |

Documents linked to video:

515

568

651

821

D3

D9

D11

D13

D16

D21

D24

D35

D444

D1227



**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 11:22 - 12:08 | **Tran, Binh 2013-08-13** | 00:00:12 | Tran_10-31-23_10 20.1 |

11:22   THE VIDEOGRAPHER:  And would the court
12:01   reporter please swear in the witness.
12:02   * * * * *
12:03   Whereupon,
12:04   BINH K. TRAN,
12:05   called as a Witness, was duly sworn by
12:06   Jonathan Wonnell, a Notary Public in and
12:07   for the State of Minnesota, and was
12:08   examined and testified as follows.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 12:14 - 14:03 | **Tran, Binh 2013-08-13** | 00:01:32 | Tran_10-31-23_10 20.2 |

12:14  Q.  Good morning, Mr. Tran.
12:15  A.  Good morning.
12:16  Q.  My name is Evan Davis.  I'm an attorney
12:17   for United Egg Producers and United States Egg
12:18   Marketers.
12:19   Would you mind providing your --
12:20   spelling your name and your -- give me your
12:21   position with General Mills?
12:22  A.  Okay.  I am Binh Tran.  That's spelled
13:01   B-i-n-h.  Last name is T-r-a-n.  And I'm currently
13:02   our sourcing director in our purchasing group.  And
13:03   I am responsible for our commodity spend.
13:04  Q.  And how long have you had that title?
13:05  A.  I've had that title for the last
13:06   approximately 18 months.
13:07  Q.  What was your title prior to that?
13:08  A.  I was a senior sourcing manager for our
13:09   commodities group.
13:10  Q.  So is your current title a promotion?
13:11  A.  That's correct.
13:12  Q.  And how long were you a senior sourcing
13:13   manager?
13:14  A.  Approximately three years.
13:15  Q.  Did you have similar responsibilities to
13:16   your job now?
13:17  A.  I did.  Yes.
13:18  Q.  And what were you prior to being a
13:19   senior sourcing manager?
13:20  A.  I was a buyer.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 13:21 Q. Also for commodities? | | |
| | 13:22 A. No. For other raw materials like | | |
| | 14:01 packaging and ingredients and capital equipment. | | |
| | 14:02 Q. How long were you a buyer? | | |
| | 14:03 A. Approximately six years. | | |
| 14:15 - 15:10 | **Tran, Binh 2013-08-13** | 00:00:46 | Tran_10-31-23_10 20.3 |
| | 14:15 Q. And can you tell me about your | | |
| | 14:16 educational background. Do you have an | | |
| | 14:17 undergraduate degree? | | |
| | 14:18 A. Yeah. I have an undergraduate degree in | | |
| | 14:19 genetic engineering and an MBA. | | |
| | 14:20 Q. Now, in your current role as sourcing | | |
| | 14:21 director, do you have responsibility for the | | |
| | 14:22 purchase of eggs or egg products? | | |
| | 15:01 A. I do not. | | |
| | 15:02 Q. And did you have responsibility for the | | |
| | 15:03 purchase of egg or egg products in your role as | | |
| | 15:04 senior sourcing manager? | | |
| | 15:05 A. I did. | | |
| | 15:06 Q. How about in your role as buyer? | | |
| | 15:07 A. I did also. | | |
| | 15:08 Q. And in what year did you join General | | |
| | 15:09 Mills? | | |
| | 15:10 A. 2003. | | |
| 25:20 - 25:21 | **Tran, Binh 2013-08-13** | 00:00:03 | Tran_10-31-23_10 20.4 |
| 🔗 568.1.1 | 25:20 MR. DAVIS: I'd like to show you what's | | |
| | 25:21 been marked as Exhibit 2. | | |
| 25:22 - 26:20 | **Tran, Binh 2013-08-13** | 00:00:58 | Tran_10-31-23_10 20.5 |
| | 25:22 (Tran Exhibit 2 was | | |
| | 26:01 marked for | | |
| | 26:02 identification.) | | |
| | 26:03 BY MR. DAVIS: | | |
| | 26:04 Q. Do you recognize Exhibit 2? | | |
| | 26:05 A. I do. | | |
| | 26:06 Q. What is this document? | | |
| | 26:07 A. This is a historical spend and volume | | |
| | 26:08 report that outlines how much we spent, with who we | | |
| | 26:09 spent and what type of materials we bought between | | |
| | 26:10 2004 and 2013. | | |
| | 26:11 Q. And how was Exhibit 2 prepared? | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | | | |
|---|---|---|---|
| | 26:12  A. Exhibit 2 was prepared by pulling data | | |
| | 26:13       out of our ERP system, which is an SAP system that | | |
| | 26:14       basically stores all records of purchase orders, | | |
| | 26:15       you know, by price, volume, contracts, you know, at | | |
| | 26:16       the detail level and to which plants and which | | |
| | 26:17       suppliers it went to. | | |
| | 26:18  Q. Did you pull the data from the ERP | | |
| | 26:19       system? | | |
| | 26:20  A. For this particular report, I did. | | |
| **27:05 - 27:11** | **Tran, Binh 2013-08-13** | 00:00:28 | Tran_10-31-23_10 20.6 |
| | 27:05  Q. Tell me about the ERP system.  Are all | | |
| | 27:06       purchase orders entered into that system? | | |
| | 27:07  A. Yes, it is.  So, you know, our company, | | |
| | 27:08       we can't make any purchases or pay any bills | | |
| | 27:09       unless -- for raw materials, unless there is a | | |
| | 27:10       specification that is in the system and the order | | |
| | 27:11       is -- the purchase order is put through the system. | | |
| **28:06 - 28:16** | **Tran, Binh 2013-08-13** | 00:00:23 | Tran_10-31-23_10 20.7 |
| | 28:06  Q. And this is done as part of General | | |
| | 28:07       Mills' regular business activities? | | |
| | 28:08  A. Correct. | | |
| | 28:09  Q. And it's a regular practice to input | | |
| | 28:10       that information? | | |
| | 28:11  A. Correct. | | |
| | 28:12  Q. And General Mills relies on its ERP | | |
| | 28:13       system to conduct business? | | |
| | 28:14  A. Correct. | | |
| | 28:15  Q. Is Exhibit 2 an accurate compilation of | | |
| | 28:16       the data from the ERP system? | | |
| **28:17 - 28:20** | **Tran, Binh 2013-08-13** | 00:00:06 | Tran_10-31-23_10 20.8 |
| | 28:17  A. It is. | | |
| | 28:18  Q. You said that this document begins with | | |
| | 28:19       data in 2004; is that correct? | | |
| | 28:20  A. That's correct. | | |
| **32:02 - 33:07** | **Tran, Binh 2013-08-13** | 00:01:21 | Tran_10-31-23_10 20.9 |
| 🔗 568.1.2 | 32:02  Q. ....  If you look at the first page of | | |
| | 32:03       Exhibit 2, there are seven headings:  Dried Whites, | | |
| | 32:04       Dried Whole, Dried Yolks, Egg Replacer, Frozen | | |
| | 32:05       Whole, Liquid Whites and Liquid Whole.  Do you see | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 32:06  those? | | |
| | 32:07  A.  Mm-hmm. | | |
| | 32:08  Q.  What are dried whites? | | |
| | 32:09  A.  Dried whites is a specification that | | |
| | 32:10  basically calls for the white part of the egg to be | | |
| | 32:11  dried into powder form. | | |
| | 32:12  Q.  And dried yolks are the same thing for | | |
| | 32:13  yolks? | | |
| | 32:14  A.  That's correct. | | |
| | 32:15  Q.  Dried whole is the same, but a | | |
| | 32:16  combination of the two? | | |
| | 32:17  A.  Yes. | | |
| | 32:18  Q.  How about liquid whites? | | |
| | 32:19  A.  That's just an undried version.  It's in | | |
| | 32:20  its natural liquid form. | | |
| | 32:21  Q.  Are they pasteurized? | | |
| | 32:22  A.  Generally they are. | | |
| | 33:01  Q.  And liquid whole would be the same | | |
| | 33:02  thing, but the egg and the yolk combined? | | |
| | 33:03  A.  That's right. | | |
| | 33:04  Q.  What is frozen whole? | | |
| | 33:05  A.  Frozen is a cook IQFed whole egg. | | |
| | 33:06  Q.  What does IQF stand for? | | |
| | 33:07  A.  Individually quick frozen. | | |
| 35:18 - 35:20 | **Tran, Binh 2013-08-13** | 00:00:04 | Tran_10-31-23_10 |
| | 35:18  Q.  Does General Mills purchase any shell | | 20.10 |
| | 35:19  eggs? | | |
| | 35:20  A.  We do not. | | |
| 35:21 - 36:12 | **Tran, Binh 2013-08-13** | 00:00:49 | Tran_10-31-23_10 |
| | 35:21  Q.  So General Mills' purchasing of -- all | | 20.11 |
| | 35:22  of the items that comprise Exhibit 2 are egg | | |
| | 36:01  products; is that correct? | | |
| | 36:02  A.  That's correct. | | |
| | 36:03  Q.  And how does General Mills define egg | | |
| | 36:04  products? | | |
| | 36:05  A.  Well, egg products are anything that are | | |
| | 36:06  derived from an egg and then, you know -- and its | | |
| | 36:07  derivatives of that would be considered egg | | |
| | 36:08  products. | | |
| | 36:09  Q.  Is it fair to define egg products as | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 36:10   shell eggs that are broken and sold in liquid, | | |
| | 36:11   frozen or dried form? | | |
| | 36:12   A.  That would be a fair statement. | | |
| 52:06 - 52:13 | **Tran, Binh 2013-08-13** | 00:00:23 | Tran_10-31-23_10 |
| 🔗 568.1.4 | 52:06   Q.  For all of the suppliers listed on | | 20.12 |
| | 52:07   Exhibit 2, do you know if any of them became | | |
| | 52:08   suppliers at some point 1999 or later? | | |
| | 52:09   A.  I'm sorry.  Can you ask your question | | |
| | 52:10   again? | | |
| | 52:11   Q.  So, for example, Rembrandt became a | | |
| | 52:12   supplier to General Mills in 2008; is that right? | | |
| | 52:13   A.  Correct. | | |
| 53:08 - 53:16 | **Tran, Binh 2013-08-13** | 00:00:43 | Tran_10-31-23_10 |
| | 53:08   Q.  My question is whether or not General | | 20.13 |
| | 53:09   Mills added any new egg suppliers -- or egg product | | |
| | 53:10   suppliers in the 1999 to 2003 period. | | |
| | 53:11   A.  No.  The list between '99 and 2003 would | | |
| | 53:12   look very similar to this.  The last major change | | |
| | 53:13   that we had in our supply base would be Rembrandt. | | |
| | 53:14   Between '99 and 2003, we would still have Michael | | |
| | 53:15   Foods, Papetti's, Primera, and Rose Acres as | | |
| 🗙 Clear | 53:16   suppliers to General Mills. | | |
| 56:05 - 57:09 | **Tran, Binh 2013-08-13** | 00:01:23 | Tran_10-31-23_10 |
| | 56:05   Q.  During the course of a negotiation with | | 20.14 |
| | 56:06   an egg product supplier, would General Mills | | |
| | 56:07   negotiate the price that it paid for the egg | | |
| | 56:08   products? | | |
| | 56:09   A.  Yes.  We would negotiate prices. | | |
| | 56:10   Q.  And how did that negotiation take place? | | |
| | 56:11   A.  Normally the negotiations would start | | |
| | 56:12   with referring to some type of market price | | |
| | 56:13   mechanism that is out there or index that could be | | |
| | 56:14   used as a reference to start the prices.  Generally | | |
| | 56:15   we would use Urner Barry as an index to base prices | | |
| | 56:16   off of. | | |
| | 56:17   Q.  And that would be a starting point for | | |
| | 56:18   your negotiation? | | |
| | 56:19   A.  Yes. | | |
| | 56:20   Q.  And what would transpire between that | | |
| | 56:21   starting point and ultimately agreeing on a price | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 56:22 | | term? | | |
| | 57:01 | A. | Well, that would give us our base price. | | |
| | 57:02 | | So Urner Barry would be the base price and then | | |
| | 57:03 | | freight and packaging would be added on top of | | |
| | 57:04 | | that. | | |
| | 57:05 | Q. | But these terms were subject to | | |
| | 57:06 | | negotiation? | | |
| | 57:07 | A. | The freight and packaging components are | | |
| | 57:08 | | generally the components that are up for | | |
| | 57:09 | | negotiations. | | |
| 96:05 - 96:18 | **Tran, Binh 2013-08-13** | | | 00:00:44 | Tran_10-31-23_10 |
| | 96:05 | Q. | What is Urner Barry pricing? | | 20.15 |
| | 96:06 | A. | Urner Barry is a trade publication that | | |
| | 96:07 | | does market research and depicts prices for meat | | |
| | 96:08 | | and egg products. | | |
| | 96:09 | Q. | And do you understand the phrase or have | | |
| | 96:10 | | you ever heard the phrase "market-based pricing"? | | |
| | 96:11 | A. | Yes. | | |
| | 96:12 | Q. | And what do you understand that to mean? | | |
| | 96:13 | A. | Market-based pricing is prices that are | | |
| | 96:14 | | tied to some type of index or some type of recorded | | |
| | 96:15 | | mechanism that is a third party. | | |
| | 96:16 | Q. | And insofar as egg products are | | |
| | 96:17 | | concerned, is that market index Urner Barry? | | |
| | 96:18 | A. | That's correct. | | |
| 97:19 - 98:11 | **Tran, Binh 2013-08-13** | | | 00:00:34 | Tran_10-31-23_10 |
| | 97:19 | Q. | So specifically what Urner Barry prices | | 20.16 |
| | 97:20 | | were incorporated into the market-based pricing | | |
| | 97:21 | | that General Mills paid? | | |
| | 97:22 | A. | We would reference dried -- either dried | | |
| | 98:01 | | whole, yolk or white, based on Urner Barry, and | | |
| | 98:02 | | that would be the foundation for our prices. | | |
| | 98:03 | Q. | Did General Mills also purchase liquid? | | |
| | 98:04 | A. | Yes, we did. | | |
| | 98:05 | Q. | And did General Mills purchase liquid on | | |
| | 98:06 | | market-based pricing? | | |
| | 98:07 | A. | Yes, we did. | | |
| | 98:08 | Q. | And what Urner Barry price was used for | | |
| | 98:09 | | that pricing? | | |
| | 98:10 | A. | It would be the liquid whole or white or | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 98:11        yolk. | | |
| 99:16 - 99:21 | **Tran, Binh 2013-08-13** | 00:00:12 | Tran_10-31-23_10 20.17 |
| | 99:16   Q.  Did General Mills ever purchase off of | | |
| | 99:17        the graded egg quotes from Urner Barry? | | |
| | 99:18   A.  No.  We don't. | | |
| | 99:19   Q.  And those are for shell eggs; is that | | |
| | 99:20        right? | | |
| | 99:21   A.  Yes. | | |
| 99:22 - 100:16 | **Tran, Binh 2013-08-13** | 00:00:58 | Tran_10-31-23_10 20.18 |
| | 99:22   Q.  How often does the Urner Barry quote | | |
| | 100:01        change? | | |
| | 100:02   A.  Urner Barry quotes could change really | | |
| | 100:03        daily.  Yeah.  My understanding is that it's daily. | | |
| | 100:04        Our prices are generally an average of whatever -- | | |
| | 100:05        the average of the prior month's prices. | | |
| | 100:06   Q.  And so when General Mills purchased off | | |
| | 100:07        of market-based pricing -- | | |
| | 100:08   A.  Mm-hmm. | | |
| | 100:09   Q.  -- that price paid by General Mills was | | |
| | 100:10        calculated monthly? | | |
| | 100:11   A.  Yes. | | |
| | 100:12   Q.  Did General Mills ever enter into | | |
| | 100:13        contracts for fixed prices based on market pricing | | |
| | 100:14        that's been more than a month? | | |
| | 100:15   A.  No.  Our suppliers -- our suppliers | | |
| | 100:16        would generally want monthly price movements. | | |
| 113:03 - 113:16 | **Tran, Binh 2013-08-13** | 00:00:41 | Tran_10-31-23_10 20.19 |
| | 113:03   Q.  Do you know how the Urner Barry quotes | | |
| | 113:04        are derived? | | |
| | 113:05   A.  No, I don't.  I don't have insight as to | | |
| | 113:06        how Urner Barry comes up with their prices. | | |
| | 113:07   Q.  Do you know what factors Urner Barry | | |
| | 113:08        looks at to determine its quote? | | |
| | 113:09   A.  When you say factors, what factors -- | | |
| | 113:10        could you give some examples? | | |
| | 113:11   Q.  What Urner -- what numbers or what data | | |
| | 113:12        points Urner Barry incorporates to determine its | | |
| | 113:13        price quote. | | |
| | 113:14   A.  No.  I don't know how they arrive at | | |
| | 113:15        their price quotes or how they build it or their | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 113:16    models that they use. | | |
| 113:17 - 113:22 | **Tran, Binh 2013-08-13** | 00:00:27 | Tran_10-31-23_10 20.20 |
| | 113:17  Q.  Do you know if demand for eggs or egg | | |
| | 113:18      products is a factor that they rely on? | | |
| | 113:19  A.  I would only be speculating in how they | | |
| | 113:20      arrive at that.  You know, I guess Economics 101 | | |
| | 113:21      would say supply and demand, you know, impacts | | |
| | 113:22      prices. | | |
| 115:15 - 115:17 | **Tran, Binh 2013-08-13** | 00:00:08 | Tran_10-31-23_10 20.21 |
| | 115:15  Q.  Does the supply or demand for eggs | | |
| | 115:16      affect the Urner Barry quote? | | |
| | 115:17  A.  Yeah, it does. | | |
| 115:22 - 116:06 | **Tran, Binh 2013-08-13** | 00:00:28 | Tran_10-31-23_10 20.22 |
| | 115:22  Q.  In any knowledgeable sense? | | |
| | 116:01  A.  No.  Not a detailed knowledge sense, | | |
| | 116:02      because we don't know how Urner Barry builds their | | |
| | 116:03      prices and how they quote those prices.  Urner | | |
| | 116:04      Barry is not a transparent market like you would | | |
| | 116:05      find in the Chicago Board of Trade or the New York | | |
| | 116:06      Stock Exchange. | | |
| 116:07 - 117:18 | **Tran, Binh 2013-08-13** | 00:01:32 | Tran_10-31-23_10 20.23 |
| | 116:07  Q.  Now, we talked about market-based | | |
| | 116:08      pricing.  Are there other ways that the price paid | | |
| | 116:09      by General Mills can be negotiated? | | |
| | 116:10  A.  What you mean "other ways"? | | |
| | 116:11  Q.  Well, market-based pricing, as you | | |
| | 116:12      defined it, incorporates an Urner Barry quote; is | | |
| | 116:13      that right? | | |
| | 116:14  A.  That's correct. | | |
| | 116:15  Q.  Has General Mills ever paid a price for | | |
| | 116:16      eggs or egg products that does not involve an Urner | | |
| | 116:17      Barry quote? | | |
| | 116:18  A.  Yes, we have. | | |
| | 116:19  Q.  And what do you refer to that type of | | |
| | 116:20      pricing as? | | |
| | 116:21  A.  We would use things like cost-plus | | |
| | 116:22      models, grain-based models to purchase our eggs | | |
| | 117:01      also. | | |
| | 117:02  Q.  And has General Mills ever purchased | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 117:03    eggs or egg products using cost-plus or grain-based | | |
| | 117:04    pricing models? | | |
| | 117:05  A.  Yes.  We have. | | |
| | 117:06  Q.  When has that occurred? | | |
| | 117:07  A.  We started that in about 2008. | | |
| | 117:08  Q.  And tell me about that pricing model. | | |
| | 117:09    What terms are used to arrive at the price that | | |
| | 117:10    General Mills ultimately pays? | | |
| | 117:11  A.  We would use grain, namely corn and | | |
| | 117:12    soybean meal, as a basis for our prices and there | | |
| | 117:13    would be a formula that would then convert that | | |
| | 117:14    into a egg price. | | |
| | 117:15  Q.  So the price paid for egg products would | | |
| | 117:16    vary depending on the price of corn or soybean; is | | |
| | 117:17    that right? | | |
| | 117:18  A.  That's correct.  Yup. | | |
| 117:19 - 118:04 | **Tran, Binh 2013-08-13** | 00:00:16 | Tran_10-31-23_10 |
| | 117:19  Q.  Are there any other components that | | 20.24 |
| | 117:20    would go into the price that's paid by General | | |
| | 117:21    Mills? | | |
| | 117:22  A.  Into the dried component, there would | | |
| | 118:01    be.  There would be a natural gas component for the | | |
| | 118:02    drying cost. | | |
| | 118:03  Q.  Anything else? | | |
| | 118:04  A.  No. | | |
| 119:06 - 120:18 | **Tran, Binh 2013-08-13** | 00:01:52 | Tran_10-31-23_10 |
| | 119:06  Q.  Who decides -- or who makes decisions | | 20.25 |
| | 119:07    related to the procurement of egg products at | | |
| | 119:08    General Mills? | | |
| | 119:09  A.  The buyer would. | | |
| | 119:10  Q.  And you served as the buyer for about | | |
| | 119:11    six years; is that right? | | |
| | 119:12  A.  On eggs, it was about three directly. | | |
| | 119:13  Q.  And who does the buyer for eggs report | | |
| | 119:14    to? | | |
| | 119:15  A.  The buyer would report to either -- | | |
| | 119:16    generally, it would be a manager.  A sourcing | | |
| | 119:17    manager. | | |
| | 119:18  Q.  Does that sourcing manager have ultimate | | |
| | 119:19    decision-making power related to the procurement of | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 119:20    eggs? | | |
| | 119:21  A.  They have accountability for it.  So | | |
| | 119:22    they could veto, you know, a decision.  But that | | |
| | 120:01    doesn't happen very often.  Usually it's the buyer | | |
| | 120:02    that has the decision making.  The only time that | | |
| | 120:03    the manager would veto or step in would be if there | | |
| | 120:04    is ethical issues that the buyer has, you know, in | | |
| | 120:05    a decision. | | |
| | 120:06  Q.  And who does the manager report to? | | |
| | 120:07  A.  They would report to a sourcing | | |
| | 120:08    director. | | |
| | 120:09  Q.  Does the sourcing director ever have any | | |
| | 120:10    input into egg procurement decisions? | | |
| | 120:11  A.  Again, from a decision-making | | |
| | 120:12    standpoint, only if there needed to be, because | | |
| | 120:13    there was, you know, issues, either ethical issues | | |
| | 120:14    or, you know, the buyer's decisions put the company | | |
| | 120:15    at risk. | | |
| | 120:16  Q.  So generally speaking, the buyer makes | | |
| | 120:17    these decisions, right? | | |
| | 120:18  A.  That's right. | | |
| 121:04 - 121:07 | **Tran, Binh 2013-08-13** | 00:00:21 | Tran_10-31-23_10 |
| | 121:04  Q.  ....  And when did you serve as the | | 20.26 |
| | 121:05    buyer for eggs? | | |
| | 121:06  A.  2008.  Yeah.  Late 2007, 2008, to 2010 | | |
| | 121:07    approximately. | | |
| 135:06 - 135:07 | **Tran, Binh 2013-08-13** | 00:00:04 | Tran_10-31-23_10 |
| 🔗 821.1.2 | 135:06  Q.  I'll show you what's been marked as | | 20.27 |
| | 135:07    Exhibit 13. | | |
| 137:09 - 138:03 | **Tran, Binh 2013-08-13** | 00:00:59 | Tran_10-31-23_10 |
| | 137:09  Q.  And this lists General Mills' egg | | 20.28 |
| | 137:10    purchases beginning in the year 2000.  Do you see | | |
| | 137:11    that? | | |
| | 137:12  A.  Yes, I do. | | |
| | 137:13  Q.  Do you know how this information was | | |
| | 137:14    determined? | | |
| | 137:15  A.  This was probably pulled from our | | |
| | 137:16    archives, our SAP archives. | | |
| | 137:17  Q.  And how does this differ -- how does the | | |
| | 137:18    SAP archive differ from the database that was used | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 137:19    to create the spreadsheet that's labeled as | | |
| | 137:20    Exhibit 2? | | |
| | 137:21   A.   Exhibit 2 is from our active database, | | |
| | 137:22    our active ERP system. So, you know, anything that | | |
| | 138:01    is archived would be premerger, and that's | | |
| | 138:02    basically filed away somewhere and, you know, you'd | | |
| | 138:03    have to have some special access to get to it. | | |
| 145:18 - 145:19 | **Tran, Binh 2013-08-13** | 00:00:04 | Tran_10-31-23_10 |
|    🔗 651.1.1 | 145:18   Q.   I'll show you what's been marked as | | 20.29 |
| | 145:19    Exhibit 14. | | |
| 146:08 - 147:05 | **Tran, Binh 2013-08-13** | 00:00:50 | Tran_10-31-23_10 |
| | 146:08   Q.   Mr. Tran, do you recognize Exhibit 14? | | 20.30 |
|    🔗 651.1.2 | 146:09   A.   Yeah. It looks like a pricing quote. | | |
| | 146:10   Q.   Is this a pricing quote from M.G. | | |
| | 146:11    Wallbaum Company? | | |
| | 146:12   A.   Yes. | | |
| | 146:13   Q.   And is that part of Michael Foods? | | |
| | 146:14   A.   Yes, it is. | | |
| | 146:15   Q.   Does this pricing quote on page 1 apply | | |
| | 146:16    to the period of July 2001 through September of | | |
| | 146:17    2001? | | |
| | 146:18   A.   Yes, it does. | | |
|    🔗 651.2 | 146:19   Q.   And on page 2 from October of 2001 | | |
|    🔗 651.2.1 | 146:20    through December 2001? | | |
| | 146:21   A.   Yes. | | |
| | 146:22   Q.   And at the top these are called | | |
| | 147:01    grain-based pricing quotes for General Mills. Do | | |
| | 147:02    you see that? | | |
| | 147:03   A.   Yup. | | |
| | 147:04   Q.   Did General Mills receive grain based | | |
| | 147:05    pricing quotes from M.G. Wallbaum company in 2001? | | |
| 147:06 - 147:22 | **Tran, Binh 2013-08-13** | 00:01:16 | Tran_10-31-23_10 |
| | 147:06   A.   Yes. There was grain -- there was grain | | 20.31 |
| | 147:07    referenced in these prices. But the tie between | | |
| | 147:08    grains and ultimately the eggs continually shifted. | | |
| | 147:09    All right? So that wasn't always static. So there | | |
| | 147:10    wasn't a cost-plus component to it. But although | | |
| | 147:11    they reference grain markets in there there wasn't | | |
| | 147:12    a -- there wasn't a true correlation. | | |
| | 147:13   Q.   You're saying that grain-based pricing | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 147:14    quote by M.G. Wallbaum Company was not a pricing | | |
| | 147:15    quote that was based on grain? | | |
| | 147:16  A.  There was a grain component to it but | | |
| | 147:17    you still had -- you know, you still had the | | |
| | 147:18    factors -- the conversion factors of it still | | |
| | 147:19    moved.  So the cost-plus component of it was not in | | |
| | 147:20    this. | | |
| | 147:21  Q.  Was this quote based on Urner Barry | | |
| | 147:22    market pricing? | | |
| 148:01 - 148:17 | **Tran, Binh 2013-08-13** | 00:01:09 | Tran_10-31-23_10 |
| | 148:01  A.  It wouldn't appear as such. | | 20.32 |
| 🗙 Clear | 148:02  Q.  So did General Mills have the | | |
| | 148:03    opportunity prior to 2008 to purchase eggs under a | | |
| | 148:04    pricing formula that did not involve Urner Barry | | |
| | 148:05    pricing? | | |
| | 148:06  A.  Yeah.  We had -- well, from this it | | |
| | 148:07    looks like we had quotes out there from it.  So we | | |
| | 148:08    had offers. | | |
| | 148:09  Q.  And General Mills -- did General Mills | | |
| | 148:10    accept this offer? | | |
| | 148:11  A.  At 2001 I'm not entirely certain.  I | | |
| | 148:12    don't know. | | |
| | 148:13  Q.  So can you state affirmatively that | | |
| | 148:14    2008 -- between 1999 and 2008 General Mills did not | | |
| | 148:15    purchase egg products based off of a pricing quote | | |
| | 148:16    that did not include Urner Barry? | | |
| | 148:17  A.  I can't say for certain. | | |
| 148:18 - 148:18 | **Tran, Binh 2013-08-13** | 00:00:03 | Tran_10-31-23_10 |
| | 148:18  Q.  Okay.  If you turn back to Exhibit 13 at | | 20.33 |
| 148:19 - 149:06 | **Tran, Binh 2013-08-13** | 00:00:35 | Tran_10-31-23_10 |
| | 148:19    the bottom of page 5 during the period covered by | | 20.34 |
| | 148:20    the complaint "it did not" -- it being General | | |
| | 148:21    Mills -- "did not make egg purchases from | | |
| | 148:22    defendants based at prices each supplier set that | | |
| | 149:01    were not based, in whole or in part, on an Urner | | |
| | 149:02    Barry price quotation." | | |
| | 149:03  A.  Mm-hmm. | | |
| | 149:04  Q.  And we talked about Exhibit 14 from M.G. | | |
| | 149:05    Wallbaum that is a part of Michael Foods, right? | | |
| | 149:06  A.  Yup. | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 149:10 - 149:16 | **Tran, Binh 2013-08-13** | 00:00:23 | Tran_10-31-23_10 20.35 |

149:10  Q.  Is the sentence that I just read to you
149:11      from Exhibit 13 accurate?
149:12  A.  To my knowledge it is.  This -- your
149:13      Exhibit 14, I am not certain if this offer was
149:14      accepted.
149:15  Q.  So it might be accurate; it might be
149:16      inaccurate?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 149:19 - 150:03 | **Tran, Binh 2013-08-13** | 00:00:21 | Tran_10-31-23_10 20.36 |

149:19  Q.  You don't know whether it's accurate?
149:20  A.  I can't say that.  To my knowledge this
149:21      is accurate.
149:22  Q.  Did you Exhibit 14 -- you have no
150:01      knowledge of what resulted from the price quote
150:02      laid out in Exhibit 14; is that right?
150:03  A.  I don't have any knowledge of that.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 150:04 - 150:08 | **Tran, Binh 2013-08-13** | 00:00:27 | Tran_10-31-23_10 20.37 |

150:04  Q.  To your knowledge at any point in time
150:05      did General Mills purchase from Michael Foods under
150:06      a price quote that did not involve Urner Barry
150:07      pricing?
150:08  A.  No.  Not to my knowledge.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 150:09 - 150:14  🔗 D3.1 | **Tran, Binh 2013-08-13** | 00:00:03 | Tran_10-31-23_10 20.38 |

150:09  Q.  ....  I'll show you what's been marked
150:10      as Exhibit 15.
150:11      (Tran Exhibit 15 was
150:12      marked for
150:13      identification.)
150:14      BY MR. DAVIS:

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 150:15 - 151:13 | **Tran, Binh 2013-08-13** | 00:01:12 | Tran_10-31-23_10 20.39 |

150:15  Q.  Exhibit 15 is not dated on its face.  I
150:16      will represent to you that the metadata associated
150:17      with it indicates that it is likely from either
150:18      2001 or 2003.  But I will ask you if you have any
150:19      ability to date this document given the information
150:20      that's laid out in it?
150:21  A.  No, I couldn't date it.
150:22  Q.  It is single sourced with Michael Foods.
151:01      Do you see that line?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 151:02  A.  Yup. | | |
| | 151:03  Q.  What does that mean to you? | | |
| | 151:04  A.  That means all of our purchases came | | |
| | 151:05     from Michael Foods.  So there wouldn't be any other | | |
| | 151:06     suppliers. | | |
| | 151:07  Q.  And did that circumstance ever exist? | | |
| | 151:08  A.  Early on it did.  But I've heard of -- | | |
| | 151:09     I've heard of it probably in the '90s. | | |
| | 151:10  Q.  The fourth bullet point says "Pricing is | | |
| | 151:11     determined using a grain-based formula."  Do you | | |
| | 151:12     see that? | | |
| | 151:13  A.  Yes. | | |
| 151:20 - 152:07 | **Tran, Binh 2013-08-13** | 00:00:26 | Tran_10-31-23_10 |
| | 151:20  Q.  Are you aware of General Mills ever | | 20.40 |
| | 151:21     purchasing under a grain-based formula that also | | |
| | 151:22     incorporated Urner Barry pricing? | | |
| ⊠ Clear | 152:01  A.  I'm not aware of any. | | |
| | 152:02  Q.  So to the best of your knowledge -- | | |
| | 152:03  A.  Yes. | | |
| | 152:04  Q.  -- General Mills' purchases under a | | |
| | 152:05     grain-based formula were ones that did not | | |
| | 152:06     including Urner Barry pricing; is that right? | | |
| | 152:07  A.  That's correct. | | |
| 152:08 - 152:10 | **Tran, Binh 2013-08-13** | 00:00:11 | Tran_10-31-23_10 |
| | 152:08  Q.  Okay.  Did General Mills receive any | | 20.41 |
| | 152:09     proposals to purchase egg products under | | |
| | 152:10     grain-based contracts prior to 2008? | | |
| 152:11 - 152:18 | **Tran, Binh 2013-08-13** | 00:00:21 | Tran_10-31-23_10 |
| | 152:11  A.  Can you ask that question again? | | 20.42 |
| | 152:12  Q.  Aside from the M.G. Wallbaum instance -- | | |
| | 152:13  A.  Mm-hmm. | | |
| | 152:14  Q.  -- or instances, as they were, did | | |
| | 152:15     General Mills receive any other proposals to be | | |
| | 152:16     supplied with egg products under grain-based | | |
| | 152:17     contracts prior to 2008? | | |
| | 152:18  A.  Not to my knowledge. | | |
| 152:19 - 154:10 | **Tran, Binh 2013-08-13** | 00:01:56 | Tran_10-31-23_10 |
| | 152:19  Q.  You testified earlier that General Mills | | 20.43 |
| | 152:20     would attempt to purchase egg products on a | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|

| | 152:21 | | seasonal basis when possible; is that right? | | |
| | 152:22 | A. | Yes. | | |
| | 153:01 | Q. | And was that true for all of General | | |
| | 153:02 | | Mills' egg product or only certain ones? | | |
| | 153:03 | A. | It was dependent on what we could get. | | |
| | 153:04 | | So, you know, it might have been dried eggs or | | |
| | 153:05 | | liquid eggs. It depended on the suppliers' | | |
| | 153:06 | | willingness to go out further. | | |
| | 153:07 | Q. | And how long could General Mills store | | |
| | 153:08 | | egg products that it purchased? | | |
| | 153:09 | A. | Dry eggs can generally be stored maybe | | |
| | 153:10 | | about six months at the most. Liquids it was very | | |
| | 153:11 | | short shelf life. Maybe a month or so. | | |
| | 153:12 | Q. | And obviously General Mills didn't | | |
| | 153:13 | | purchase shell eggs, but fair to say you can't | | |
| | 153:14 | | store shell eggs for six months? | | |
| | 153:15 | A. | No. You couldn't store shell eggs. | | |
| | 153:16 | Q. | So the ability to purchase seasonally | | |
| | 153:17 | | depends at least in part on the types of eggs or | | |
| | 153:18 | | egg products that the purchaser is buying, right? | | |
| | 153:19 | A. | That's correct. | | |
| | 153:20 | Q. | And to the extent that you're buying | | |
| | 153:21 | | dried products which you can store for a longer | | |
| | 153:22 | | period of time, you can try to take greater | | |
| | 154:01 | | advantage of seasonal price variations; is that | | |
| | 154:02 | | fair? | | |
| | 154:03 | A. | You could if there's an opportunity, | | |
| | 154:04 | | yeah. | | |
| | 154:05 | Q. | But it's easier to do it with a dried | | |
| | 154:06 | | product than a liquid product; is that right? | | |
| | 154:07 | A. | That's right. | | |
| | 154:08 | Q. | And it's easier to do it with a liquid | | |
| | 154:09 | | product than a shell egg, right? | | |
| | 154:10 | A. | That's correct. | | |
| 154:11 - 154:12 | **Tran, Binh 2013-08-13** | | | 00:00:04 | Tran_10-31-23_10 |
| 🔗 D21.1 | 154:11 | Q. | I'll show you what's been marked as | | 20.44 |
| | 154:12 | | Exhibit 16. | | |
| 154:13 - 155:03 | **Tran, Binh 2013-08-13** | | | 00:00:23 | Tran_10-31-23_10 |
| | 154:13 | | (Tran Exhibit 16 was | | 20.45 |
| | 154:14 | | marked for | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 154:15    identification.) | | |
| | 154:16    BY MR. DAVIS: | | |
| | 154:17  Q.  This is a very brief question.  Do you | | |
| | 154:18    recognize Exhibit 16? | | |
| 🔗 D21.4 | 154:19  A.  Yup.  I do. | | |
| | 154:20  Q.  If you turn to page -- the page that | | |
| | 154:21    ends in Bates number 971, you'll see this document | | |
| | 154:22    is not signed. | | |
| | 155:01  A.  Mm-hmm. | | |
| | 155:02  Q.  Do you know whether a signed version of | | |
| | 155:03    this document exists at General Mills? | | |
| 155:04 - 155:15 | **Tran, Binh 2013-08-13** | 00:00:37 | Tran_10-31-23_10 20.46 |
| | 155:04  A.  I'm not sure if it does. | | |
| | 155:05  Q.  If it did, do you know where it would | | |
| | 155:06    exist? | | |
| | 155:07  A.  It would be in with our legal group, a | | |
| | 155:08    signed document. | | |
| 🔗 D21.5.1 | 155:09  Q.  And if you turn to the page that ends in | | |
| | 155:10    972 on to 973 -- | | |
| | 155:11  A.  Mm-hmm. | | |
| | 155:12  Q.  -- do you know whether the terms that | | |
| | 155:13    are reflected on these pages are the terms that | | |
| | 155:14    were ultimately agreed upon between General Mills | | |
| | 155:15    and Primera? | | |
| 155:16 - 155:20 | **Tran, Binh 2013-08-13** | 00:00:22 | Tran_10-31-23_10 20.47 |
| | 155:16  A.  Yeah.  I think that, you know, starting | | |
| | 155:17    in a -- I believe it was after 2000 -- it was | | |
| | 155:18    ultimately after 2009, you know, maybe middle of | | |
| | 155:19    2009, that this pricing mechanism with Primera was | | |
| | 155:20    enacted. | | |
| 155:21 - 156:04 | **Tran, Binh 2013-08-13** | 00:00:06 | Tran_10-31-23_10 20.48 |
| 🔗 D16.1 | 155:21  Q.  You can put that aside.  I'll show you | | |
| | 155:22    what's been marked as Exhibit 17. | | |
| | 156:01    (Tran Exhibit 17 was | | |
| | 156:02    marked for | | |
| | 156:03    identification.) | | |
| | 156:04    BY MR. DAVIS: | | |
| 156:05 - 156:07 | **Tran, Binh 2013-08-13** | 00:00:15 | Tran_10-31-23_10 20.49 |
| | 156:05  Q.  Exhibit 17 is a Power Point presentation | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 156:06 | from April 2008. And my question for you is about | | |
| 🔗 D16.3 | 156:07 | the third page that ends in 1002. This talks about | | |
| 156:08 - 157:10 | **Tran, Binh 2013-08-13** | | 00:01:28 | Tran_10-31-23_10 |
| 🔗 D16.3 | 156:08 | "The Rembrandt deal came at the optimal time for | | 20.50 |
| | 156:09 | value creation." Do you see that heading? | | |
| | 156:10 A. | Mm-hmm. | | |
| | 156:11 Q. | What is the Rembrandt deal? | | |
| | 156:12 A. | The Rembrandt deal is a cost-plus grain | | |
| | 156:13 | model that we had put in place with them, with | | |
| | 156:14 | Rembrandt, which also included a longer term supply | | |
| | 156:15 | agreement. And ultimately the value creation that | | |
| | 156:16 | we got out of it was huge cost savings. | | |
| | 156:17 Q. | And the first point says "Identified a | | |
| | 156:18 | changing industry structure." And under that, | | |
| | 156:19 | "Industry moving from excess capacity to under | | |
| | 156:20 | capacity." | | |
| | 156:21 A. | Mm-hmm. | | |
| | 156:22 Q. | Right? | | |
| | 157:01 | So did General Mills track the capacity | | |
| | 157:02 | of the egg market? | | |
| | 157:03 A. | Oh. You could see those things in like | | |
| | 157:04 | Urner Barry reports and USDA reports. So we didn't | | |
| | 157:05 | do the tracking but other reporting agencies did. | | |
| | 157:06 Q. | And when General Mills recognized that | | |
| | 157:07 | the industry was moving from excess capacity to | | |
| | 157:08 | under capacity it accepted an opportunity to | | |
| | 157:09 | purchase under a model that did not take the supply | | |
| | 157:10 | of the egg market into account; is that right? | | |
| 157:11 - 157:13 | **Tran, Binh 2013-08-13** | | 00:00:14 | Tran_10-31-23_10 |
| | 157:11 A. | It was one of the factors -- it was an | | 20.51 |
| | 157:12 | environmental factor that was part of our decision. | | |
| | 157:13 | But it was not the sole factor. | | |
| 157:14 - 157:15 | **Tran, Binh 2013-08-13** | | 00:00:05 | Tran_10-31-23_10 |
| 🔗 D16.5 | 157:14 Q. | If you turn to the page that ends in | | 20.52 |
| | 157:15 | 1004, it says that "The growth is slowing due to | | |
| 157:16 - 160:06 | **Tran, Binh 2013-08-13** | | 00:02:29 | Tran_10-31-23_10 |
| | 157:16 | structural changes in the industry." Do you see | | 20.53 |
| | 157:17 | that? | | |
| | 157:18 A. | Mm-hmm. | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

157:19  Q.  And from this chart it looks like the

157:20  growth -- this is in the egg industry, correct?

157:21  A.  Mm-hmm.

157:22  Q.  The growth is greater than 2 percent.

158:01  From this chart it looks like up until 2006.  And

158:02  then it levels out to less than 1 percent.  Is that

158:03  fair?

158:04  A.  Mm-hmm.

158:05  Q.  Yes?

158:06  A.  Yes.

158:07  Q.  And this chart poses the question as to

158:08  why the growth is slowing.  Do you see that?

158:09  A.  Yes.

158:10  Q.  And "Investment dollars to other

158:11  sectors - ethanol is listed as one reason," right?

158:12  A.  That's right.

158:13  Q.  What does that mean?

158:14  A.  Well, it just means that people aren't

158:15  making money -- people have better places where

158:16  they can get a return on their money.  So investors

158:17  or business people, businesses in general, will

158:18  build an ethanol plant versus building egg-laying

158:19  hen facilities.

158:20  Q.  And that's a reason why the growth of

158:21  the egg industry would slow beginning in, according

158:22  to General Mills, 2006; is that right?

159:01  A.  Yeah.  It could be a contributing

159:02  factor, yeah.

159:03  Q.  As could tighter environmental

159:04  restrictions; is that right?

159:05  A.  It's a -- yeah, those are possibilities.

159:06  Q.  As is high corn costs and lower supply;

159:07  is that right?

159:08  A.  That's right.

159:09  Q.  Those are all possibilities why growth

159:10  of the egg industry would slow; is that right?

159:11  A.  That's correct.

159:12  Q.  And is that something that's unique to

159:13  any specific time period or are those factors that

159:14  could weigh in at any point in time that would slow

159:15  growth in the egg industry?

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 159:16  A.  Those could weigh in at any point in | | |
| | 159:17      time.  I mean, if you have higher corn costs, which | | |
| | 159:18      means less margins for the producers, they're not | | |
| | 159:19      going to spend their money on expanding their | | |
| | 159:20      capacity or expanding, you know, production.  So | | |
| | 159:21      any of those things could hit at any time. | | |
| | 159:22  Q.  And it would cause growth in the egg | | |
| | 160:01      industry to slow, right? | | |
| | 160:02  A.  That's correct. | | |
| | 160:03  Q.  And potentially cause supply in the egg | | |
| | 160:04      industry to level out or slow or even decrease; is | | |
| | 160:05      that right? | | |
| | 160:06  A.  Yes. | | |
| 160:07 - 160:12  🔗 D11.1 | **Tran, Binh 2013-08-13** | 00:00:05 | Tran_10-31-23_10 20.54 |
| | 160:07  Q.  I'll show you what's been marked as | | |
| | 160:08      Exhibit 18.  You can put that aside. | | |
| | 160:09      (Tran Exhibit 18 was | | |
| | 160:10      marked for | | |
| | 160:11      identification.) | | |
| | 160:12      BY MR. DAVIS: | | |
| 160:13 - 160:18 | **Tran, Binh 2013-08-13** | 00:00:09 | Tran_10-31-23_10 20.55 |
| | 160:13  Q.  Exhibit 18 is a Power Point entitled egg | | |
| | 160:14      pricing strategies from June of 2007; is that | | |
| | 160:15      right? | | |
| | 160:16  A.  Mm-hmm. | | |
| | 160:17  Q.  Yes. | | |
| | 160:18  A.  Yes. | | |
| 163:04 - 163:19  🔗 D11.17 | **Tran, Binh 2013-08-13** | 00:00:51 | Tran_10-31-23_10 20.56 |
| | 163:04  Q.  And it says at the top, "Atkins diet | | |
| | 163:05      fad."  Do you see that? | | |
| | 163:06  A.  Yes. | | |
| | 163:07  Q.  Do you know what that's referring to? | | |
| | 163:08  A.  The Atkins diet was a diet that favored | | |
| | 163:09      lots of proteins and zero carbohydrates.  So things | | |
| | 163:10      like eggs and meat products were highly consumed. | | |
| | 163:11      So the diet basically said that you could eat as | | |
| | 163:12      much protein as you want, just cut out the carbs. | | |
| | 163:13  Q.  And so did the Atkins diet increase the | | |
| | 163:14      demand for eggs in the 2003/2004 time period? | | |
| | 163:15  A.  Yes. | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 163:16  Q.  And did that result in an increased | | |
| | 163:17       price for eggs? | | |
| | 163:18  A.  Yes.  It was a contributing factor to, | | |
| | 163:19       you know, the prices of eggs. | | |
| 163:20 - 163:22 | **Tran, Binh 2013-08-13** | 00:00:04 | Tran_10-31-23_10 |
| | 163:20  Q.  Was it a substantial contributing | | 20.57 |
| | 163:21       factor? | | |
| | 163:22  A.  That I don't know. | | |
| 168:01 - 169:02 | **Tran, Binh 2013-08-13** | 00:01:35 | Tran_10-31-23_10 |
| | 168:01       We had spoken about the effect of the | | 20.58 |
| | 168:02       Atkins diet on demand for eggs and the subsequent | | |
| | 168:03       effect on the price of eggs.  Were there other | | |
| | 168:04       factors that would affect the price of -- the | | |
| | 168:05       supply or demand for eggs and therefore the price | | |
| | 168:06       of eggs? | | |
| | 168:07  A.  Yeah.  You could have disease outbreaks. | | |
| | 168:08       You could have weather issues.  You know.  And | | |
| | 168:09       maybe holidays, you know, could affect the prices. | | |
| | 168:10  Q.  How about feed costs?  Would that be a | | |
| | 168:11       factor? | | |
| | 168:12  A.  Feed costs would be a factor. | | |
| | 168:13  Q.  Energy costs, would that be a factor? | | |
| | 168:14  A.  To a lesser degree.  Maybe on the | | |
| | 168:15       drying, the dried egg side, it would be a factor. | | |
| 🔗 515.1.1 | 168:16  Q.  You've been handed what's been marked as | | |
| | 168:17       Exhibit 19.  And this is a March 2007 presentation. | | |
| | 168:18       If you'll turn to the page that's marked at the | | |
| 🔗 515.6 | 168:19       bottom -- it ends with 141.  It says at the top | | |
| | 168:20       "Egg industry profitability, 2001 to 2006." | | |
| | 168:21  A.  Mm-hmm. | | |
| | 168:22  Q.  And would you agree here that the egg | | |
| | 169:01       industry was not profitable during this period | | |
| | 169:02       except for the 2003 to 2004 period? | | |
| 169:08 - 170:06 | **Tran, Binh 2013-08-13** | 00:00:53 | Tran_10-31-23_10 |
| | 169:08  Q.  Do you agree that's what this chart | | 20.59 |
| | 169:09       shows? | | |
| | 169:10  A.  That's what the chart would show. | | |
| | 169:11  Q.  And do you have any reason to think that | | |
| | 169:12       this chart is not correct? | | |
| | 169:13  A.  Possibly. | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 169:14 Q. And what's that reason? | | |
| | 169:15 A. Oh. Because this is an average, so I | | |
| | 169:16 couldn't say that this is across the board what | | |
| | 169:17 everybody -- if everybody is profitable or | | |
| | 169:18 unprofitable because they would all have different | | |
| | 169:19 cost structures and different efficiencies in their | | |
| | 169:20 operation. | | |
| | 169:21 Q. Right. And so what -- one producer's | | |
| | 169:22 profitability is not necessarily another producer's | | |
| | 170:01 profitability; is that right? | | |
| | 170:02 A. That's right. | | |
| | 170:03 Q. And what might make sense for one | | |
| | 170:04 producer to do is not necessarily the right | | |
| | 170:05 decision for another producer; is that right? | | |
| | 170:06 A. That's correct. | | |
| 173:05 - 173:10 | **Tran, Binh 2013-08-13** | 00:00:03 | Tran_10-31-23_10 |
| 🔗 D13.1 | 173:05 Q. I'll show you what's been marked as | | 20.60 |
| | 173:06 Exhibit 21. | | |
| | 173:07 (Tran Exhibit 21 was | | |
| | 173:08 marked for | | |
| | 173:09 identification.) | | |
| | 173:10 BY MR. DAVIS: | | |
| 173:11 - 173:16 | **Tran, Binh 2013-08-13** | 00:00:20 | Tran_10-31-23_10 |
| | 173:11 Q. This is a presentation from March of | | 20.61 |
| | 173:12 2007. | | |
| | 173:13 A. You mean October? | | |
| | 173:14 Q. I do mean October. I apologize. | | |
| | 173:15 October of 2007. If you turn to the page that ends | | |
| 🔗 D13.8 | 173:16 in 1160, "U.S. is seeing new export demand from | | |
| 173:16 - 174:21 | **Tran, Binh 2013-08-13** | 00:01:13 | Tran_10-31-23_10 |
| | 173:16 in 1160, "U.S. is seeing new export demand from | | 20.62 |
| | 173:17 Europe and Asia." Do you see that? | | |
| | 173:18 A. Yes. | | |
| | 173:19 Q. And this lists a number of reasons why | | |
| | 173:20 the United States is seeing new export demand from | | |
| | 173:21 Europe and Asia. They include "U.S. shell egg | | |
| | 173:22 exports have doubled in the last year." "Stricter | | |
| | 174:01 animal welfare laws in Europe." Do you see that? | | |
| | 174:02 A. Mm-hmm. Yes. | | |
| | 174:03 Q. "High energy costs encourage export | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 174:04   shipments of high value products like eggs instead | | |
| | 174:05   of corn or meal." Do you see that? | | |
| | 174:06  A.  Yes. | | |
| | 174:07  Q.  "Bird flu concerns continue.  Recently | | |
| | 174:08   found in Germany." Do you see that line? | | |
| | 174:09  A.  Yes. | | |
| | 174:10  Q.  And "Currency benefits; weak dollar." | | |
| | 174:11   Do you see that? | | |
| | 174:12  A.  Yes. | | |
| | 174:13  Q.  Are these all reasons why U.S. producers | | |
| | 174:14   may choose to export their product? | | |
| | 174:15  A.  Yeah.  They're contributing factors for | | |
| | 174:16   them to make a decision. | | |
| | 174:17  Q.  And they're all factors that may lead a | | |
| | 174:18   U.S. egg producer to conclude that it's in its | | |
| | 174:19   interests to export eggs to Europe or Asia; is that | | |
| | 174:20   right? | | |
| 🗙 Clear | 174:21  A.  Yes. | | |
| 181:21 - 182:16 | **Tran, Binh 2013-08-13** | 00:00:50 | Tran_10-31-23_10 |
| | 181:21  Q.  ... is it your testimony that no supplier | | 20.63 |
| | 181:22   of egg products to General Mills ever was willing | | |
| | 182:01   to negotiate the price that was paid by General | | |
| | 182:02   Mills for its products? | | |
| | 182:03  A.  Not for the base price of what was | | |
| | 182:04   quoted off of Urner Barry.  The only pieces that | | |
| | 182:05   were really being -- that we could negotiate is the | | |
| | 182:06   freight component and the packaging component.  But | | |
| | 182:07   otherwise the base price that was set by Urner | | |
| | 182:08   Barry was really non-negotiable. | | |
| | 182:09  Q.  The only part of a price quote that was | | |
| | 182:10   negotiable was the freight price and the packaging | | |
| | 182:11   cost?  Is that what you said? | | |
| | 182:12  A.  That's right. | | |
| | 182:13  Q.  And General Mills was never able to | | |
| | 182:14   successfully negotiate any other pricing terms | | |
| | 182:15   other than those two terms; is that your testimony? | | |
| | 182:16  A.  That's correct. | | |
| 183:01 - 183:01 | **Tran, Binh 2013-08-13** | 00:00:04 | Tran_10-31-23_10 |
| 🔗 D1227.1 | 183:01  Q.  Do you recognize Exhibit 23? | | 20.64 |
| 183:02 - 183:22 | **Tran, Binh 2013-08-13** | 00:00:50 | Tran_10-31-23_10 |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 183:02 A. It looks like a cost savings, a cost | | 20.65 |
| | 183:03 savings project sheet. | | |
| | 183:04 Q. Do you know who would compile a document | | |
| | 183:05 like this? | | |
| | 183:06 A. This could be our R&D, an R&D engineer | | |
| | 183:07 or a buyer. | | |
| 🔗 D1227.1.1 | 183:08 Q. So in the first entry, completed | | |
| | 183:09 projects, it says "cost reduction from M.G. | | |
| | 183:10 Waldbaum." Do you see that? | | |
| | 183:11 A. Mm-hmm. Yes, I do. | | |
| | 183:12 Q. And then status, next steps, it says "31 | | |
| | 183:13 cents per pound or 20 cents per case"? Is that | | |
| | 183:14 what CS means? | | |
| | 183:15 A. Yes. | | |
| | 183:16 Q. "20 cents per case savings as a result | | |
| | 183:17 of current supplier lowering price when we began to | | |
| | 183:18 search for a new supplier." Do you see that line? | | |
| | 183:19 A. Yes. | | |
| | 183:20 Q. It says that the annual savings | | |
| | 183:21 opportunity was $400,000. Do you see that? | | |
| | 183:22 A. Yes. | | |
| 184:01 - 186:04 | **Tran, Binh 2013-08-13** | 00:02:18 | Tran_10-31-23_10 |
| | 184:01 Q. And under estimated timeline it says | | 20.66 |
| | 184:02 "complete." Do you see that? | | |
| | 184:03 A. Yes. | | |
| | 184:04 Q. Do you know whether General Mills | | |
| | 184:05 received a cost reduction from M.G. Waldbaum equal | | |
| | 184:06 to $400,000? | | |
| | 184:07 A. Based on this spreadsheet, yeah. | | |
| | 184:08 Q. And how would that negotiation have | | |
| | 184:09 transpired? | | |
| | 184:10 A. The negotiation, the -- you know, in | | |
| | 184:11 very simplistic terms it could have been R&D and | | |
| | 184:12 the buyer going together and saying, hey, Michael | | |
| | 184:13 Foods, how do I make my costs lower. Let's come up | | |
| | 184:14 with ideas. | | |
| | 184:15 And then we would go back and forth and | | |
| | 184:16 it probably nets out somewhere they're asking | | |
| | 184:17 about -- you know, in this case it could have -- | | |
| | 184:18 you know, it could have come out of their packaging | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

184:19    cost or it could have moved their production from
184:20    one facility to another facility which gave us
184:21    lower freight costs, or in some cases they could
184:22    have said how about I look at a new freight line or
185:01    a new trucking company to lower my freight costs.
185:02  Q.  Would General Mills necessarily know
185:03    where the cost savings, if any, on Michael Foods'
185:04    end lay, or does General Mills only care that it's
185:05    getting a cost savings, in this case equal to
185:06    $400,000?
185:07  A.  You know, it depends on how much
185:08    transparency the supplier is willing to share with
185:09    us and how collaborative that process is.  The
185:10    initial discussion of how do I lower my cost is
185:11    just the first step.  And then it's dependent on --
185:12    it's dependent on the supply relationship that we
185:13    have and how willing the supplier is willing to let
185:14    General Mills into what their operations looks like
185:15    to help drive efficiencies out of it.
185:16  Q.  So in some cases you might know --
185:17    General Mills might know what the breakdown is that
185:18    would allow cost savings to be passed on to General
185:19    Mills; is that fair?
185:20  A.  That's correct.
185:21  Q.  And in some cases General Mills would
185:22    not know what's going on internally at its supplier
186:01    and it would just know that it's receiving a cost
186:02    savings as a result of a negotiation; is that
186:03    right?
186:04  A.  That's correct.

| 189:09 - 189:10 | **Tran, Binh 2013-08-13** | 00:00:03 | Tran_10-31-23_10 |
| 🔗 515.1 | | | 20.67 |

189:09  Q.  Yeah.  Exhibit 19.
189:10  A.  Okay.

| 189:11 - 189:12 | **Tran, Binh 2013-08-13** | 00:00:04 | Tran_10-31-23_10 |
| 🔗 515.7 | | | 20.68 |

189:11  Q.  If you would turn to the page that ends
189:12    in 42 --

| 189:13 - 191:03 | **Tran, Binh 2013-08-13** | 00:01:39 | Tran_10-31-23_10 |
| | | | 20.69 |

189:13  A.  Okay.  Egg market overview?
189:14  Q.  Yes.
189:15  A.  Okay.

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

189:16  Q.  It says that the market displayed more
189:17      volatility than normal in 2006.
189:18  A.  Okay.
189:19  Q.  And then the first point is "An
189:20      imbalance in supply / demand created excess
189:21      supplies." Do you see that?
189:22  A.  Yes.
190:01  Q.  What does that mean?
190:02  A.  Well, if there was an imbalance that's
190:03      creating excess supply, meaning it means that
190:04      there's more supply than there is demand. So
190:05      there's more inventory out there in the industry.
190:06  Q.  And why does that create more
190:07      volatility?
190:08  A.  It creates more volatility because, you
190:09      know, prices -- volatility is really a reflection
190:10      of prices. And prices is the search or the outcome
190:11      of where supply and demand ultimately meet.
190:12  Q.  It goes on to say "Production costs will
190:13      continue to elevate due to strong corn prices and
190:14      high feed costs." Right?
190:15  A.  Correct.
190:16  Q.  And then "Rebalancing of supply to
190:17      sustainable levels will create a less volatile
190:18      environment." Did I read that correctly?
190:19  A.  Right.
190:20  Q.  Now, the date of this is March 2007. So
190:21      is it General Mills' expectation as of then that
190:22      these factors would lead to an increase in the cost
191:01      of eggs?
191:02  A.  These were contributing factors to the
191:03      increase in costs of eggs.

| 193:15 - 194:01 | **Tran, Binh 2013-08-13** | 00:00:29 | Tran_10-31-23_10 |
| 🔗 515.5 | | | 20.70 |

193:15      The price of eggs varies in part due to
193:16      the price of corn; is that fair? Under a
193:17      market-based model.
193:18  A.  The price of corn is a contributing
193:19      factor to the price of eggs.
193:20  Q.  And as the price of corn increases the
193:21      market price for egg would increase by some factor;

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 193:22     is that fair? | | |
| | 194:01   A.   Yes. | | |
| 194:02 - 194:06 | **Tran, Binh 2013-08-13** | 00:00:20 | Tran_10-31-23_10 |
| | 194:02   Q.   And does General Mills' corn hedging | | 20.71 |
| | 194:03     strategy at least partially offset those price | | |
| | 194:04     increases? | | |
| | 194:05   A.   Under an Urner Barry market type of | | |
| | 194:06     model, it does not and it would not. | | |
| 197:17 - 197:18 | **Tran, Binh 2013-08-13** | 00:00:09 | Tran_10-31-23_10 |
| 🔗 515.24 | 197:17   Q.   If you'll turn on this exhibit to page | | 20.72 |
| | 197:18     159, the Bates number ending 159, it says "dry egg | | |
| 197:19 - 197:20 | **Tran, Binh 2013-08-13** | 00:00:06 | Tran_10-31-23_10 |
| | 197:19     prices" at the top. | | 20.73 |
| | 197:20   A.   Okay. | | |
| 197:21 - 199:14 | **Tran, Binh 2013-08-13** | 00:02:06 | Tran_10-31-23_10 |
| | 197:21   Q.   This shows Urner Barry pricing for | | 20.74 |
| | 197:22     different types of egg products from November 2000 | | |
| | 198:01     through March of 2008, correct? | | |
| | 198:02   A.   Correct. | | |
| | 198:03   Q.   And this lists dried whole plain, dried | | |
| | 198:04     yoke, spray albumen, and then blend 65/75 percent | | |
| | 198:05     whole egg, 25/35 percent corn syrup, right? | | |
| | 198:06   A.   Correct. | | |
| | 198:07   Q.   And is it fair to say that these all | | |
| | 198:08     prices do not move in synch with each other? | | |
| | 198:09   A.   The chart would show that. | | |
| | 198:10   Q.   And do you have any reason to think that | | |
| | 198:11     this chart is not accurate? | | |
| | 198:12   A.   No. The chart's accurate. | | |
| 🔗 515.27 | 198:13   Q.   Okay. And if you'll turn to the page | | |
| | 198:14     that ends in 62, liquid egg prices, this provide | | |
| | 198:15     Urner Barry pricing -- well, pricing -- for three | | |
| | 198:16     different types of liquid eggs, right? | | |
| | 198:17   A.   Correct. | | |
| | 198:18   Q.   And fair to say that these do not all | | |
| | 198:19     move in synch with one another? | | |
| | 198:20   A.   That's correct. | | |
| | 198:21   Q.   So does General Mills have an opinion on | | |
| | 198:22     why that is, why the price of one egg product would | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 199:01    not move in sync with the price of another? | | |
| | 199:02   A.   You know, it could be various reasons, | | |
| | 199:03    one of which could be just the demand and the type | | |
| | 199:04    of products that are being consumed out there in | | |
| | 199:05    the markets. So, you know -- and that can impact | | |
| | 199:06    what the prices ultimately do. | | |
| | 199:07   Q.   So the price of a dried egg might go up | | |
| | 199:08    one month while the price of liquid egg stays | | |
| | 199:09    constant, right? | | |
| | 199:10   A.   Yeah. That's a possibility. | | |
| | 199:11   Q.   And the price of a shell egg could be up | | |
| | 199:12    even higher or could even go down during that same | | |
| | 199:13    month, right? | | |
| ⌧ Clear | 199:14   A.   Yeah. That's a possibility. | | |
| 206:18 - 207:06 | **Tran, Binh 2013-08-13** | 00:00:35 | Tran_10-31-23_10 20.75 |
| | 206:18    What does General Mills use egg products | | |
| | 206:19    for? | | |
| | 206:20   A.   We'll use egg products in baking mixes, | | |
| | 206:21    in ready bake doughs, in pastries, some breakfast | | |
| | 206:22    types of sandwiches in our offerings. | | |
| | 207:01   Q.   They're components of finished products | | |
| | 207:02    that General Mills sells? | | |
| | 207:03   A.   That's correct. | | |
| | 207:04   Q.   Does General Mills sell any egg | | |
| | 207:05    products? | | |
| | 207:06   A.   No, we do not. | | |
| 207:07 - 207:19 | **Tran, Binh 2013-08-13** | 00:00:51 | Tran_10-31-23_10 20.76 |
| | 207:07   Q.   And does General Mills market its | | |
| | 207:08    finished products that contain egg products as | | |
| | 207:09    being superior in quality? | | |
| | 207:10   A.   Superior in quality to what? | | |
| | 207:11   Q.   Or having a high quality? | | |
| | 207:12   A.   Well, yeah. General Mills is a, you | | |
| | 207:13    know -- has a full suite of product lines ranging | | |
| | 207:14    from economical to premium. So in some cases our | | |
| | 207:15    products are premium end. | | |
| | 207:16   Q.   Do you think that superior product | | |
| | 207:17    quality is a principal strategy that General Mills | | |
| | 207:18    relies upon for competing? | | |
| | 207:19   A.   It's a major component. | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 207:20 - 207:22 | **Tran, Binh 2013-08-13** | 00:00:09 | Tran_10-31-23_10 20.77 |

207:20  Q.  And does that superior product quality
207:21      depend on procuring inputs like egg products that
207:22      are superior in quality?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 208:03 - 208:07 | **Tran, Binh 2013-08-13** | 00:00:24 | Tran_10-31-23_10 20.78 |

208:03  A.  Not always.  You know, our products --
208:04      there's multiple things in our products and in our
208:05      brands that elicit premium that isn't always
208:06      because of the egg that's deriving the premium
208:07      nature.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 208:09 - 212:08 | **Tran, Binh 2013-08-13** | 00:04:26 | Tran_10-31-23_10 20.79 |

208:09  Q.  Well, I'll ask it this way.  Is the
208:10      quality of an egg product something that is of
208:11      significance to General Mills when it makes
208:12      purchasing decisions?
208:13  A.  It's one of the major components, yes.
208:14  Q.  And so what are the other components?
208:15      Price is one component?
208:16  A.  Yes.  Price, quality and service.
208:17  Q.  Service like reliability?
208:18  A.  Yup.
208:19  Q.  Okay.  Does General Mills ever do -- I
208:20      guess it would be R&D testing to compare two
208:21      different producers' version of an egg product to
208:22      see which is preferable from a quality
209:01      perspective?
209:02  A.  As far as consumer liking scores and
209:03      things of that nature?  Like does one -- does a
209:04      consumer like one supplier's eggs over another
209:05      supplier's eggs?
209:06  Q.  It could be that.  It could be that one
209:07      might work better in helping create a better
209:08      finished product.
209:09  A.  General Mills will not look at that, you
209:10      know, consumer liking from one supplier to another
209:11      supplier.  We won't do testing like that.  We will
209:12      do testing on various types of specifications to
209:13      see which ones give us a better product and
209:14      consumer liking on that.
209:15      So for instance we might take different

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

209:16     mixes of egg white versus egg yolks and change up

209:17     those mixes to try to get a better product. But

209:18     that's on a specification standpoint and not from a

209:19     supplier standpoint.

209:20   Q.   So once you have the specifications set

209:21     you wouldn't say does the product that's provided

209:22     to us by producer X versus producer Y work better

210:01     in our finished product?

210:02   A.   Generally once our specifications are

210:03     set then regardless of the supplier, whichever

210:04     supplier that we will do business with, they are

210:05     expected to hit that specification.

210:06   Q.   Okay. But you said the quality of the

210:07     egg product is one of the factors that General

210:08     Mills considers?

210:09   A.   Yes.

210:10   Q.   So how does General Mills ascertain the

210:11     quality of that egg product?

210:12   A.   The quality of the egg product is based

210:13     on our specification. The quality of the supplier,

210:14     though, is based on other factors as far as their

210:15     manufacturing practices, their -- you know, their

210:16     facilities and the cleanliness of their facilities

210:17     and their HASIP program type of things.

210:18   Q.   And that affects ultimately the product

210:19     that's being provided to General Mills, right?

210:20   A.   It's a factor that could help it, yes.

210:21   Q.   So the products from all of these

210:22     suppliers are not identical, right? They're not

211:01     fungible or homogenous; they're different?

211:02   A.   No. They are fungible. So in any one

211:03     of our specifications we will have multiple

211:04     suppliers on one specification and we can move

211:05     between supplier A, B or C, as long as they hit our

211:06     specification.

211:07   Q.   And as long as their processing

211:08     facilities meet all of your different criteria?

211:09   A.   Correct.

211:10   Q.   Which make them distinguishable from one

211:11     another? You care about who's providing you with

211:12     your egg products?

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 211:13  A.   That's correct. | | |
| | 211:14  Q.   And so if you care about who's providing | | |
| | 211:15        you with your egg products, then this isn't -- I | | |
| | 211:16        don't understand how there's fungibility between | | |
| | 211:17        them. | | |
| | 211:18  A.   There's fungibility between the | | |
| | 211:19        suppliers on our specifications.  There is not | | |
| | 211:20        fungibility between suppliers that are not on our | | |
| | 211:21        specifications.  So if you're not approved and your | | |
| | 211:22        facility is not approved, then we will not do | | |
| | 212:01        business with you. | | |
| | 212:02  Q.   But a supplier might able to meet your | | |
| | 212:03        specifications but still not pass your quality | | |
| | 212:04        screening or something like that, right? | | |
| | 212:05  A.   Yes.  That's a possibility. | | |
| | 212:06  Q.   So there's not fungibility between all | | |
| | 212:07        suppliers that can meet your specifications? | | |
| | 212:08  A.   That's right. | | |
| 226:21 - 227:10 | **Tran, Binh 2013-08-13** | 00:00:35 | Tran_10-31-23_10 |
| | 226:21        We talked about criteria that General | | 20.80 |
| | 226:22        Mills looks at and has looked at in its purchase of | | |
| | 227:01        egg products.  Is animal welfare among the criteria | | |
| | 227:02        that General Mills considers? | | |
| | 227:03  A.   In deciding who we do business with? | | |
| | 227:04  Q.   In deciding what egg products it | | |
| | 227:05        purchases. | | |
| | 227:06  A.   No.  Animal welfare was not a | | |
| | 227:07        consideration in who or what we buy. | | |
| | 227:08  Q.   And that's been true for the history of | | |
| | 227:09        your tenure in the company? | | |
| | 227:10  A.   Yes, it is, for eggs. | | |
| 229:03 - 229:14 | **Tran, Binh 2013-08-13** | 00:00:38 | Tran_10-31-23_10 |
| | 229:03  Q.   Have you had any -- has General Mills | | 20.81 |
| | 229:04        had any requests from purchasers of General Mills | | |
| | 229:05        products to change or otherwise modify your egg | | |
| | 229:06        procurement practices? | | |
| | 229:07  A.   Due to animal welfare issues, you're | | |
| | 229:08        asking? | | |
| | 229:09  Q.   Okay. | | |
| | 229:10  A.   Right?  No, we have not had any requests | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 229:11     by our customers to change our purchasing | | |
| | 229:12     practices. | | |
| | 229:13   Q.   Or by any retailer that you're aware of? | | |
| | 229:14   A.   Yes. Or by any retailer. | | |
| 229:15 - 229:15 | **Tran, Binh 2013-08-13** | 00:00:04 | Tran_10-31-23_10 |
| | 229:15   Q.   Are you aware of United Poultry concerns | | 20.82 |
| 229:16 - 229:20 | **Tran, Binh 2013-08-13** | 00:00:16 | Tran_10-31-23_10 |
| | 229:16     ....... or PETA ever making any | | 20.83 |
| | 229:17     overtures towards General Mills to change or modify | | |
| | 229:18     your egg procurement practices? | | |
| | 229:19   A.   We have not had any requests by those | | |
| | 229:20     organizations to change our practices. | | |
| 235:18 - 236:05 | **Tran, Binh 2013-08-13** | 00:00:27 | Tran_10-31-23_10 |
| | 235:18   Q.   Has General Mills purchased egg products | | 20.84 |
| | 235:19     that were made from certified eggs? | | |
| | 235:20   A.   No, we have not. | | |
| | 235:21   Q.   Were any of General Mills' purchases | | |
| | 235:22     from Rose Acre Farms produced with certified eggs? | | |
| | 236:01   A.   No, they were not. | | |
| | 236:02   Q.   Any of the purchases from Michael Foods? | | |
| | 236:03   A.   Certified? | | |
| | 236:04   Q.   Certified eggs. | | |
| | 236:05   A.   Yeah. No, they were not. | | |
| 237:10 - 237:15 | **Tran, Binh 2013-08-13** | 00:00:03 | Tran_10-31-23_10 |
| 🔗 D444.1 | 237:10   Q.   I'll show you what's been marked as | | 20.85 |
| | 237:11     Exhibit 28. | | |
| | 237:12     (Tran Exhibit 28 was | | |
| | 237:13     marked for | | |
| | 237:14     identification.) | | |
| | 237:15     BY MR. DAVIS: | | |
| 237:16 - 238:05 | **Tran, Binh 2013-08-13** | 00:00:31 | Tran_10-31-23_10 |
| | 237:16   Q.   Do you recognize Exhibit 28? | | 20.86 |
| | 237:17   A.   No, I don't. | | |
| | 237:18   Q.   Have you ever seen this document before? | | |
| 🔗 D444.1.1 | 237:19   A.   I have not seen this document. | | |
| | 237:20   Q.   Does Exhibit 28 appear to be a letter | | |
| | 237:21     from Al Pope, who was at that time the president of | | |
| | 237:22     United Egg Producers, to Steve Sanger? | | |
| | 238:01   A.   It would appear like it. | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 238:02 Q. Does General Mills have any reason to | | |
| | 238:03 believe that this letter was not received by Mr. | | |
| | 238:04 Sanger? | | |
| | 238:05 A. I wouldn't think so. | | |

| 238:06 - 239:07 | **Tran, Binh 2013-08-13** | 00:01:23 | Tran_10-31-23_10 |
| 🔗 D444.1.2 | 238:06 Q. If you look at the third paragraph, | | 20.87 |
| | 238:07 second sentence, it says "Last summer we unveiled | | |
| | 238:08 new animal welfare guidelines that introduce | | |
| | 238:09 sweeping changes to how eggs are producing in | | |
| | 238:10 America." Do you guess sentence? | | |
| | 238:11 A. Yes. | | |
| 🔗 D444.1.3 | 238:12 Q. And then in the next paragraph, fourth | | |
| | 238:13 line down, "These guidelines are based on | | |
| | 238:14 science -- not emotion -- and place top priority or | | |
| | 238:15 the comfort, health and safety of the chickens, | | |
| | 238:16 including increased cage space per hen, standards | | |
| | 238:17 for water, feed and air quality; and standards for | | |
| | 238:18 care and handling procedures." Do you see that? | | |
| | 238:19 A. Yes. | | |
| | 238:20 Q. Do you have any reason to think that as | | |
| | 238:21 of February 25th 2003 or shortly thereafter General | | |
| | 238:22 Mills was not aware of the fact that UEP's | | |
| | 239:01 guidelines called for increased cage space per hen? | | |
| | 239:02 A. No. We wouldn't have any reason to | | |
| | 239:03 think that they didn't do that, that UEP didn't do | | |
| | 239:04 that. | | |
| | 239:05 Q. So this letter informs General Mills of | | |
| | 239:06 that component of the guidelines, correct? | | |
| | 239:07 A. Yeah. | | |

| 249:06 - 249:11 | **Tran, Binh 2013-08-13** | 00:00:04 | Tran_10-31-23_10 |
| 🔗 D9.1 | 249:06 Q. I'll show you what's been marked as | | 20.88 |
| | 249:07 Exhibit 31. | | |
| | 249:08 (Tran Exhibit 31 was | | |
| | 249:09 marked for | | |
| | 249:10 identification.) | | |
| | 249:11 BY MR. DAVIS: | | |

| 249:12 - 249:18 | **Tran, Binh 2013-08-13** | 00:00:16 | Tran_10-31-23_10 |
| 🔗 D9.1.1 | 249:12 Q. Exhibit 31 is a February 2007 edition of | | 20.89 |
| | 249:13 United Voices. Are you familiar with United | | |
| | 249:14 Voices? | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 249:15  A.  I'm not. | | |
| | 249:16  Q.  Do you know how General Mills obtained | | |
| | 249:17       this document? | | |
| | 249:18  A.  I do not know. | | |
| 249:19 - 250:03 | **Tran, Binh 2013-08-13** | 00:00:14 | Tran_10-31-23_10 |
| | 249:19  Q.  Have you ever seen a version of United | | 20.90 |
| | 249:20       Voices before? | | |
| | 249:21  A.  No, I have not. | | |
| | 249:22  Q.  Do you know whether anyone at General | | |
| | 250:01       Mills has received any other copies of United | | |
| | 250:02       Voices? | | |
| ☒ Clear | 250:03  A.  I'm not aware of any. | | |
| 250:04 - 250:08 | **Tran, Binh 2013-08-13** | 00:00:21 | Tran_10-31-23_10 |
| | 250:04  Q.  Has General Mills had any contact with | | 20.91 |
| | 250:05       any egg producer or egg product supplier about any | | |
| | 250:06       animal welfare program other than the UEP certified | | |
| | 250:07       program? | | |
| | 250:08  A.  No, we have not. | | |
| 251:20 - 252:16 | **Tran, Binh 2013-08-13** | 00:00:40 | Tran_10-31-23_10 |
| | 251:20       Does General Mills take any animal | | 20.92 |
| | 251:21       welfare standards into account when it makes egg | | |
| | 251:22       product procurement decisions? | | |
| | 252:01  A.  No, we do not. | | |
| | 252:02  Q.  So just to confirm, General Mills does | | |
| | 252:03       not take cage space into account? | | |
| | 252:04  A.  No, it does not. | | |
| | 252:05  Q.  Whether or not an egg producer molts its | | |
| | 252:06       hens? | | |
| | 252:07  A.  No. | | |
| | 252:08  Q.  Whether an egg producer backfills cages? | | |
| | 252:09  A.  No. | | |
| | 252:10  Q.  Whether an egg producer beak trims? | | |
| | 252:11  A.  No. | | |
| | 252:12  Q.  Whether hens are in cages or cage-free? | | |
| | 252:13  A.  No. | | |
| | 252:14  Q.  The ammonia levels that are used in hen | | |
| | 252:15       houses? | | |
| | 252:16  A.  No. | | |
| 271:15 - 271:16 | **Tran, Binh 2013-08-13** | 00:00:03 | Tran_10-31-23_10 |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 D24.1 | 271:15 Q. ..... I'll show you | | 20.93 |
| | 271:16 what's been marked as Exhibit 38. | | |
| 271:17 - 271:22 | **Tran, Binh 2013-08-13** | 00:00:07 | Tran_10-31-23_10 |
| | 271:17 (Tran Exhibit 38 was | | 20.94 |
| | 271:18 marked for | | |
| | 271:19 identification.) | | |
| | 271:20 BY MR. DAVIS: | | |
| | 271:21 Q. Exhibit 38 appears to be a meeting | | |
| | 271:22 invitation from Gregg Dorazio. | | |
| 274:03 - 275:08 | **Tran, Binh 2013-08-13** | 00:01:51 | Tran_10-31-23_10 |
| 🔗 D24.1.1 | 274:03 Q. At the top this e-mail mentions | | 20.95 |
| | 274:04 responsible sourcing. Do you see that? | | |
| | 274:05 A. Yup. | | |
| | 274:06 Q. What is responsible sourcing? | | |
| | 274:07 A. Responsible sourcing was -- well, what | | |
| | 274:08 responsible sourcing is is are we taking into | | |
| | 274:09 account sustainability, environmental, social | | |
| | 274:10 aspects in how we do business. | | |
| | 274:11 Q. And that includes animal welfare? | | |
| | 274:12 A. Yes, it could. | | |
| | 274:13 Q. How many people are involved in | | |
| | 274:14 responsible sourcing? | | |
| | 274:15 A. Right around 2010 -- yeah, right around | | |
| | 274:16 2010 there was a centralized group. And right now | | |
| | 274:17 I believe there is -- one, two -- maybe five or six | | |
| | 274:18 people that are involved. | | |
| | 274:19 Q. When did responsible sourcing begin? | | |
| | 274:20 A. The group -- we call them the | | |
| | 274:21 sustainability and social responsibility. That | | |
| | 274:22 group began in 2010. | | |
| | 275:01 Q. And why did it begin? | | |
| | 275:02 A. It began because General Mills started | | |
| | 275:03 seeing more interest and more activities as it | | |
| | 275:04 pertained to special interest groups and the need | | |
| | 275:05 to be ahead of issues out there as it pertained to | | |
| | 275:06 the environment, sustainability and social aspects. | | |
| | 275:07 Q. And animal welfare? | | |
| 🗙 Clear | 275:08 A. And animal welfare. | | |
| 276:05 - 276:21 | **Tran, Binh 2013-08-13** | 00:00:41 | Tran_10-31-23_10 |
| | 276:05 Q. Does General Mills have any other | | 20.96 |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 276:06  collections of people that deal at least in part | | |
| | 276:07  with animal welfare issues? | | |
| | 276:08  A.  No. | | |
| | 276:09  Q.  Does General Mills have any individuals | | |
| | 276:10  who are not part of responsible sourcing who deal | | |
| | 276:11  with animal welfare issues? | | |
| | 276:12  A.  It would be the individual buyers then. | | |
| | 276:13  If there is an issue within their category they | | |
| | 276:14  would get involved with the sustainability group. | | |
| | 276:15  Q.  So General Mills has no other -- no | | |
| | 276:16  committees that deal with animal welfare issues | | |
| | 276:17  other than responsible sourcing? | | |
| | 276:18  A.  That's correct. | | |
| | 276:19  Q.  Or any working groups that deal with | | |
| | 276:20  these issues or look into these issues? | | |
| | 276:21  A.  That's correct. | | |
| 292:17 - 292:19 | **Tran, Binh 2013-08-13** | 00:00:07 | Tran_10-31-23_10 |
| 🔗 D35.1 | 292:17  Q.  Mr. Tran, I've been handed what's been | | 20.97 |
| | 292:18  marked as Exhibit 42.  Do you recognize this | | |
| | 292:19  document? | | |
| 293:04 - 293:05 | **Tran, Binh 2013-08-13** | 00:00:06 | Tran_10-31-23_10 |
| | 293:04  A.  Yeah.  It looks like a presentation on | | 20.98 |
| | 293:05  eggs. | | |
| 295:17 - 298:05 | **Tran, Binh 2013-08-13** | 00:02:45 | Tran_10-31-23_10 |
| 🔗 D35.12 | 295:17  Q.  So do you see the box that reads | | 20.99 |
| | 295:18  "Industry fragmented around standards and | | |
| 🔗 D35.12.1 | 295:19  go-forward strategies leading to lack of measurable | | |
| | 295:20  expansion"? | | |
| | 295:21  A.  Yes. | | |
| | 295:22  Q.  Why would an industry that's fragmented | | |
| | 296:01  around standards lead to a lack of measurable | | |
| | 296:02  expansion? | | |
| | 296:03  A.  Well, if you don't have standards or | | |
| | 296:04  go-forward strategies, you know, your industry is | | |
| | 296:05  basically directionless so why would you invest | | |
| | 296:06  in -- why would you invest to go nowhere.  You want | | |
| | 296:07  to have a good strategy or plan. | | |
| | 296:08  Q.  So industry standards are important for | | |
| | 296:09  expansion of the industry? | | |
| | 296:10  A.  Well, as it states here, "industry | | |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

296:11   standards and go-forward strategies."

296:12  Q.  Right.  They are each important?

296:13  A.  They are both important, yes.

296:14  Q.  And so one of the things that's

296:15   important for industry expansion is industry

296:16   standards; is that right?

296:17  A.  It's one of them.

296:18  Q.  Yes.

296:19  A.  Yeah.

296:20  Q.  And you said because it gives a certain

296:21   measure of predictability?

296:22  A.  Yeah.  Predictability is one factor.

297:01  Q.  Why else?

297:02  A.  Why --

297:03  Q.  Are they important?

297:04  A.  Why else are standards and go-forward

297:05   strategies?

297:06  Q.  Specifically standards.

297:07  A.  Why are standards important?  Because if

297:08   you -- well, if you don't have standards then you

297:09   don't know what the rules of the game are.

297:10  Q.  And so why is that important to know in

297:11   order to have industry expansion?

297:12  A.  Because if your rules ultimately change

297:13   then you could be left with an asset base or a --

297:14   you know, or a product that can't be sold.

🔗 D35.13    297:15  Q.  If you turn to the next page, page 13,

297:16   on the top slide in the middle box it reads -- and

🔗 D35.13.1   297:17   I know it's difficult to read.  "No one is

297:18   currently adding capacity due to lack of clarity on

297:19   standards and high feed costs."  Do you see that?

297:20  A.  Yes.

297:21  Q.  So is it General Mills' view that in the

297:22   further processed egg industry a reluctance to add

298:01   capacity was due to a lack of clarity on standards?

298:02  A.  Well, as it states here, it's a lack of

298:03   standards and high feed.

298:04  Q.  Both of those two things contribute --

🗙 Clear    298:05  A.  To a lack of expansion.

| 328:06 - 328:09 | **Tran, Binh 2013-08-13** | 00:00:12 | Tran_10-31-23_10 |

**Tran_10-31-23_1020 - 08-13-2013**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 328:06  Q.  Mr. Tran, Mr. Hutchinson went through a | | 20.100 |
| | 328:07      litany of variables that affect or, to use | | |
| | 328:08      his word, impact the price of eggs.  Do you recall | | |
| | 328:09      that? | | |
| 328:12 - 328:12 | **Tran, Binh 2013-08-13** | 00:00:01 | Tran_10-31-23_10 |
| | 328:12  A.  Yes. | | 20.101 |
| 328:13 - 328:15 | **Tran, Binh 2013-08-13** | 00:00:07 | Tran_10-31-23_10 |
| | 328:13      BY MR. CAMPBELL: | | 20.102 |
| | 328:14  Q.  Would a conspiracy by producers of eggs | | |
| | 328:15      to fix the price of eggs impact the price of eggs? | | |
| 328:17 - 328:17 | **Tran, Binh 2013-08-13** | 00:00:01 | Tran_10-31-23_10 |
| | 328:17  A.  Yes, it would. | | 20.103 |
| 329:04 - 329:12 | **Tran, Binh 2013-08-13** | 00:00:28 | Tran_10-31-23_10 |
| | 329:04  Q.  You were asked some questions about | | 20.104 |
| | 329:05      whether or not prior to General Mills' switch to | | |
| | 329:06      Rembrandt as a producer, egg producer, whether all | | |
| | 329:07      egg prices were based upon the Urner Barry index. | | |
| | 329:08      Do you recall that question? | | |
| | 329:09  A.  Yes. | | |
| | 329:10  Q.  Were they -- were all purchases prior to | | |
| | 329:11      that switch based upon Urner Barry? | | |
| | 329:12  A.  Yes. | | |
| 330:02 - 330:11 | **Tran, Binh 2013-08-13** | 00:00:35 | Tran_10-31-23_10 |
| | 330:02  Q.  You were asked whether you got differing | | 20.105 |
| | 330:03      price quotes or proposals from various suppliers. | | |
| | 330:04      Do you recall that? | | |
| | 330:05  A.  Yes. | | |
| | 330:06  Q.  Did those price proposals differ with | | |
| | 330:07      respect to the underlying Urner Barry index at all? | | |
| | 330:08  A.  No, they did not.  The only pieces that | | |
| | 330:09      would differ would be freight and packaging, | | |
| | 330:10      depending on where the suppliers' locations were | | |
| | 330:11      and what types of packaging they used. | | |
| 334:17 - 334:21 | **Tran, Binh 2013-08-13** | 00:00:26 | Tran_10-31-23_10 |
| | 334:17  Q.  Is it your testimony that at no point | | 20.106 |
| | 334:18      did General Mills accept grain-based pricing from | | |
| | 334:19      Waldbaum or Michael Foods? | | |
| | 334:20  A.  Yeah.  We didn't have grain-based | | |
| | 334:21      pricing from our suppliers before Rembrandt. | | |

| Plaintiff Designations | 00:18:18 |
| Defense Designations | 00:11:43 |
| Defense Counters | 00:31:26 |
| Plaintiff Reply to Counters | 00:05:58 |
| **TOTAL RUN TIME** | **01:07:26** |

Documents linked to video:

515

568

651

821

D3

D9

D11

D13

D16

D21

D24

D35

D444

D1227