# **EXHIBIT A**

# KBM

## Designation List Report

**Brown, Karen**                               **2014-04-23**

| | |
|---|---|
| Defense | 00:53:36 |
| Plaintiff | 00:16:18 |
| **TOTAL RUN TIME** | **01:09:55** |

Documents linked to video:

655

658

670

674

677

683

684

686

690

693

695

697

698

700

701

P338

P860

P861



**ID: KBM**

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 15:06 - 15:08 | **Brown, Karen 2014-04-23** | 00:00:06 | KBM.1 |
| | 15:06    KAREN BROWN, after having been | | |
| | 15:07    duly sworn, was examined and testified | | |
| | 15:08    as follows: | | |
| 15:17 - 15:19 | **Brown, Karen 2014-04-23** | 00:00:07 | KBM.2 |
| | 15:17    Could you, please, state your | | |
| | 15:18    full name and current address for the record? | | |
| | 15:19  A.  Karen Huter Brown | | |
| 21:03 - 21:11 | **Brown, Karen 2014-04-23** | 00:00:17 | KBM.3 |
| | 21:03  Q.  Are you currently employed, Ms. | | |
| | 21:04    Brown? | | |
| | 21:05  A.  No. | | |
| | 21:06  Q.  What was your last employment? | | |
| | 21:07  A.  Food Marketing Institute.  I | | |
| | 21:08    retired on January 30, 2009. | | |
| | 21:09  Q.  How long were you employed by | | |
| | 21:10    the Food Marketing Institute? | | |
| | 21:11  A.  40 years. | | |
| 21:12 - 21:25 | **Brown, Karen 2014-04-23** | 00:00:38 | KBM.179 |
| | 21:12  Q.  And what was your position at | | |
| | 21:13    FMI when you retired? | | |
| | 21:14  A.  I was a senior vice president. | | |
| | 21:15  Q.  What were your responsibilities | | |
| | 21:16    in that role as senior vice president? | | |
| | 21:17  A.  I had an eclectic portfolio | | |
| | 21:18    that included marketing and communications, | | |
| | 21:19    food safety membership, issues management, | | |
| | 21:20    crisis management. | | |
| | 21:21  Q.  Did it include animal welfare? | | |
| | 21:22  A.  As an issue, yes. | | |
| | 21:23  Q.  How long had you been in -- did | | |
| | 21:24    you hold the role of senior vice president at | | |
| | 21:25    FMI? | | |
| 22:02 - 22:25 | **Brown, Karen 2014-04-23** | 00:01:02 | KBM.4 |
| | 22:02  A.  I don't recall.  Mid '90s. | | |
| | 22:03  Q.  And what did you do for FMI | | |
| | 22:04    prior to becoming senior vice president? | | |
| | 22:05  A.  I was vice president. | | |
| | 22:06  Q.  Were your responsibilities | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 22:07      substantially similar to those you held as | | |
| | 22:08      senior vice president? | | |
| | 22:09  A.  No. | | |
| | 22:10  Q.  What did you do as vice | | |
| | 22:11      president? | | |
| | 22:12  A.  I was vice president of | | |
| | 22:13      communications.  Prior to that, I was vice | | |
| | 22:14      president of consumer affairs. | | |
| | 22:15  Q.  And those roles ended in the | | |
| | 22:16      early 1990s? | | |
| | 22:17  A.  No.  I was vice president of | | |
| | 22:18      consumer affairs until '81, and I was vice | | |
| | 22:19      president of communications until I became a | | |
| | 22:20      senior VP. | | |
| | 22:21  Q.  And that was in the early '90s? | | |
| | 22:22  A.  I think. | | |
| | 22:23  Q.  In your -- over the course of | | |
| | 22:24      your 40-year employment with FMI, did you | | |
| | 22:25      have regular contact with FMI's members? | | |
| 23:03 - 23:03 | **Brown, Karen 2014-04-23** | 00:00:01 | KBM.5 |
| | 23:03      THE WITNESS:  Yes. | | |
| 23:11 - 23:23 | **Brown, Karen 2014-04-23** | 00:00:18 | KBM.6 |
| | 23:11  Q.  Well, did you attend meetings | | |
| | 23:12      with them? | | |
| | 23:13  A.  Yes. | | |
| | 23:14  Q.  And did you attend industry | | |
| | 23:15      functions with them? | | |
| | 23:16  A.  Yes. | | |
| | 23:17  Q.  Did you talk to them on the | | |
| | 23:18      phone? | | |
| | 23:19  A.  Yes. | | |
| | 23:20  Q.  Did you acquire a working | | |
| | 23:21      knowledge of the retail food business through | | |
| | 23:22      that contact and during the course of your | | |
| | 23:23      employment with FMI? | | |
| 24:02 - 24:04 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.7 |
| | 24:02      THE WITNESS:  My knowledge about | | |
| | 24:03      the retail food industry came from | | |
| | 24:04      many sources. | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 24:07 - 24:11 | **Brown, Karen 2014-04-23** | 00:00:18 | KBM.8 |
| | 24:07   A.  Research, education, colleagues | | |
| | 24:08       in -- within FMI, visiting stores, talking | | |
| | 24:09       with members about issues that they were | | |
| | 24:10       concerned about, that FMI could help them | | |
| | 24:11       with. | | |
| 24:12 - 24:17 | **Brown, Karen 2014-04-23** | 00:00:13 | KBM.178 |
| | 24:12   Q.  Through all of those things and | | |
| | 24:13       your contact with FMI's members, did you gain | | |
| | 24:14       an understanding as to how their businesses | | |
| | 24:15       operated? | | |
| | 24:16   A.  Individually, no.  In general, | | |
| | 24:17       yes. | | |
| 25:08 - 25:13 | **Brown, Karen 2014-04-23** | 00:00:12 | KBM.9 |
| | 25:08   Q.  Through the course of | | |
| | 25:09       your employment at FMI and the contact that | | |
| | 25:10       you had with the members that you just | | |
| | 25:11       described during that employment, did you | | |
| | 25:12       gain an understanding of the concerns they | | |
| | 25:13       had about what was going on in the industry? | | |
| 25:16 - 25:19 | **Brown, Karen 2014-04-23** | 00:00:06 | KBM.10 |
| | 25:16       THE WITNESS:  Mainly the | | |
| | 25:17       concerns that they shared with me were | | |
| | 25:18       concerns that related to their | | |
| | 25:19       customers. | | |
| 25:21 - 25:22 | **Brown, Karen 2014-04-23** | 00:00:04 | KBM.11 |
| | 25:21   Q.  Did you gain an understanding | | |
| | 25:22       of their concerns about animal welfare? | | |
| 25:25 - 26:03 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.12 |
| | 25:25       THE WITNESS:  From the | | |
| | 26:01 | | |
| | 26:02       standpoint as an issue that was | | |
| | 26:03       affecting their customers, yes. | | |
| 26:05 - 26:06 | **Brown, Karen 2014-04-23** | 00:00:03 | KBM.14 |
| | 26:05   Q.  What about as an issue that was | | |
| | 26:06       affecting their businesses? | | |
| 26:08 - 26:10 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.15 |
| | 26:08       THE WITNESS:  They were most | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 26:09     concerned about how it was affecting | | |
| | 26:10     their customers. | | |
| 26:12 - 26:18 | **Brown, Karen 2014-04-23** | 00:00:26 | KBM.16 |
| | 26:12   Q. Why? | | |
| | 26:13   A. They were not -- they were not | | |
| | 26:14     experiencing -- they had some letters from | | |
| | 26:15     PETA that they had received, and that | | |
| | 26:16     concerned them as to how to answer it, and | | |
| | 26:17     how it would affect what PETA's actions may | | |
| | 26:18     have contributed to their own public image. | | |
| 28:13 - 28:15 | **Brown, Karen 2014-04-23** | 00:00:08 | KBM.17 |
| | 28:13     My question to you is, when you | | |
| | 28:14     say "their own public image," you're talking | | |
| | 28:15     about the public image of your members? | | |
| 28:18 - 28:19 | **Brown, Karen 2014-04-23** | 00:00:03 | KBM.18 |
| | 28:18     THE WITNESS: Correct. The | | |
| | 28:19     industry as a whole. | | |
| 28:21 - 28:24 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.19 |
| | 28:21   Q. When you say "the industry," | | |
| | 28:22     what industry are you referring to? | | |
| | 28:23   A. I'm talking about the | | |
| | 28:24     supermarket industry. | | |
| 29:03 - 29:14 | **Brown, Karen 2014-04-23** | 00:00:42 | KBM.20 |
| | 29:03     Who were FMI's members? | | |
| | 29:04   A. FMI's members were large | | |
| | 29:05     chains, regional chains, small companies, | | |
| | 29:06     independent operators, cooperative | | |
| | 29:07     wholesalers and voluntary wholesalers. | | |
| | 29:08   Q. In what industry? | | |
| | 29:09   A. The supermarket industry. | | |
| | 29:10   Q. Now, through your contact with | | |
| | 29:11     FMI's members over the 40 years that you were | | |
| | 29:12     employed by FMI, did you gain an | | |
| | 29:13     understanding of those member's views on | | |
| | 29:14     animal welfare? | | |
| 29:16 - 29:20 | **Brown, Karen 2014-04-23** | 00:00:23 | KBM.21 |
| | 29:16     THE WITNESS: Animal welfare was | | |
| | 29:17     a fairly new issue. It did not span | | |
| | 29:18     40 years. The issue became a public | | |

## KBM

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 29:19    issue for food retail in general in | | |
| | 29:20    the late '90s, beginning of 2000. | | |
| 29:22 - 30:02 | **Brown, Karen 2014-04-23** | 00:00:13 | KBM.22 |
| | 29:22  Q.  And once it became an issue for | | |
| | 29:23    FMI's members, in the course of your | | |
| | 29:24    employment at FMI, did you gain an | | |
| | 29:25    understanding of those members' views on | | |
| | 30:01 | | |
| | 30:02    animal welfare? | | |
| 30:07 - 30:15 | **Brown, Karen 2014-04-23** | 00:00:29 | KBM.23 |
| | 30:07  A.  They didn't really express | | |
| | 30:08    their views.  They were looking to FMI to | | |
| | 30:09    help them approach the issue in a way that | | |
| | 30:10    would enhance or improve the humane handling | | |
| | 30:11    of farm animals. | | |
| | 30:12  Q.  And what was your understanding | | |
| | 30:13    as to why those members were looking to FMI | | |
| | 30:14    to help them approach the animal welfare | | |
| | 30:15    issue? | | |
| 30:18 - 30:25 | **Brown, Karen 2014-04-23** | 00:00:34 | KBM.24 |
| | 30:18    THE WITNESS:  They had an | | |
| | 30:19    example from the quick serve industry | | |
| | 30:20    where the animal rights organizations | | |
| | 30:21    were attacking them publicly and | | |
| | 30:22    asking them to take specific actions. | | |
| | 30:23    The response of some of the members of | | |
| | 30:24    the quick serve industry was to come | | |
| | 30:25    up with specific guidelines that they | | |
| 31:02 - 31:20 | **Brown, Karen 2014-04-23** | 00:01:07 | KBM.25 |
| | 31:02    as an individual company, I'm not | | |
| | 31:03    talking about the supermarket industry | | |
| | 31:04    now, I'm talking about the quick serve | | |
| | 31:05    restaurant industry, to come up with | | |
| | 31:06    specific actions that would enhance | | |
| | 31:07    the humane handling of farm animals, | | |
| | 31:08    particularly in the area of space | | |
| | 31:09    allocation.  Because there were many | | |
| | 31:10    different proposals or requirements by | | |
| | 31:11    individual companies in the quick | | |

### KBM

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 31:12    serve industry, the supermarket | | |
| | 31:13    industry at that time was under the | | |
| | 31:14    radar, and they felt that it would be | | |
| | 31:15    a better approach to try to get ahead | | |
| | 31:16    of the issue in a way that would | | |
| | 31:17    improve humane handling and also give | | |
| | 31:18    them a story they could tell their | | |
| | 31:19    customers about what they were doing | | |
| | 31:20    in the area of humane handling. | | |
| 32:05 - 32:21 | **Brown, Karen 2014-04-23** | 00:00:58 | KBM.26 |
| | 32:05   Q.   Do you have an understanding of | | |
| | 32:06      why they wanted to get ahead of the issue? | | |
| | 32:07   A.   They certainly wanted to be | | |
| | 32:08      able to have an approach that was going to | | |
| | 32:09      enhance the humane handling of animals and to | | |
| | 32:10      be able to publicize what their approach was | | |
| | 32:11      going to be so that their customers would | | |
| | 32:12      know what their involvement was. There were | | |
| | 32:13      public campaigns being undertaken, executed | | |
| | 32:14      against the members of the quick serve | | |
| | 32:15      industry by PETA and other animal rights | | |
| | 32:16      organizations, and that's a very | | |
| | 32:17      uncomfortable position for a company to be | | |
| | 32:18      in, and it makes it difficult for them to | | |
| | 32:19      tell their own story and play catch up. | | |
| | 32:20   Q.   And was that what was happening | | |
| | 32:21      to your members? | | |
| 32:23 - 32:25 | **Brown, Karen 2014-04-23** | 00:00:04 | KBM.27 |
| | 32:23      THE WITNESS: Our members were | | |
| | 32:24      not at that point on the -- being | | |
| | 32:25      attacked. | | |
| 33:03 - 33:03 | **Brown, Karen 2014-04-23** | 00:00:02 | KBM.28 |
| | 33:03   Q.   But they wanted to avoid that? | | |
| 33:06 - 33:06 | **Brown, Karen 2014-04-23** | 00:00:01 | KBM.29 |
| | 33:06      THE WITNESS: Yes. | | |
| 33:08 - 33:23 | **Brown, Karen 2014-04-23** | 00:00:38 | KBM.30 |
| | 33:08   Q.   You mentioned before, you said | | |
| | 33:09      "particularly in the area of space | | |
| | 33:10      allocation." | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 33:11  A.  Correct. | | |
| | 33:12  Q.  What was it about space | | |
| | 33:13      allocation that made that a focus for your | | |
| | 33:14      members? | | |
| | 33:15  A.  It wasn't that it was the | | |
| | 33:16      focus. But it was the -- it was the -- one | | |
| | 33:17      of the issues that was front and center from | | |
| | 33:18      the standpoint of the animal rights | | |
| | 33:19      organizations. They were concerned about | | |
| | 33:20      gestation stalls with pregnant sows. They | | |
| | 33:21      were concerned about space in the egg laying | | |
| | 33:22      industry from the standpoint of the cages | | |
| | 33:23      that the chickens were being raised in. | | |
| 34:06 - 34:13 | **Brown, Karen 2014-04-23** | 00:00:22 | KBM.31 |
| | 34:06  Q.  Did it have an animal welfare | | |
| | 34:07      program as of the time you departed in 2009? | | |
| | 34:08  A.  It had established a program, | | |
| | 34:09      yes. | | |
| | 34:10  Q.  When did FMI first become | | |
| | 34:11      involved in animal welfare? | | |
| | 34:12  A.  In my recollection, the end of | | |
| | 34:13      2000. | | |
| 41:09 - 41:25 | **Brown, Karen 2014-04-23** | 00:00:48 | KBM.32 |
| | 41:09  Q.  Why did FMI create an | | |
| | 41:10      animal welfare program? | | |
| | 41:11  A.  FMI created an animal welfare | | |
| | 41:12      program because it wanted to enhance the | | |
| | 41:13      humane handling of farm animals. | | |
| | 41:14  Q.  I'd like to direct your | | |
| | 41:15      attention to a -- to the first page of this | | |
| | 41:16      document that's been marked as Brown-2. If | | |
| | 41:17      you could look at the third paragraph. It | | |
| | 41:18      reads, "In 2000, animal rights organizations | | |
| | 41:19      began to demand that individual restaurant | | |
| | 41:20      chain companies force their suppliers to | | |
| | 41:21      follow specific animal welfare guidelines | | |
| | 41:22      developed by activist organizations." | | |
| | 41:23      Is that an accurate statement, | | |
| | 41:24      Ms. Brown? | | |
| | 41:25  A.  Yes. | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 41:14 - 41:25 | **Brown, Karen 2014-04-23** | 00:00:30 | KBM.177 |

41:14    Q.   I'd like to direct your
41:15      attention to a -- to the first page of this
41:16      document that's been marked as Brown-2. If
41:17      you could look at the third paragraph. It
41:18      reads, "In 2000, animal rights organizations
41:19      began to demand that individual restaurant
41:20      chain companies force their suppliers to
41:21      follow specific animal welfare guidelines
41:22      developed by activist organizations."
41:23      Is that an accurate statement,
41:24      Ms. Brown?
41:25    A.   Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 42:02 - 42:16 | **Brown, Karen 2014-04-23** | 00:00:33 | KBM.33 |

42:02    Q.   And then I'd like you to turn
42:03      now to the next page, page 656. I'd like to
42:04      direct your attention to the last sentence of
42:05      the partial paragraph that begins that page.
42:06      The sentence reads, "Believing their tactics
42:07      were achieving success, the activists began
42:08      to approach supermarket chains in the USA,
42:09      making similar demands."
42:10    A.   Yes.
42:11    Q.   Is that an accurate statement?
42:12    A.   Yes.
42:13    Q.   Were FMI's members among the
42:14      recipients of the demands that you referred
42:15      to in that sentence?
42:16    A.   Yes.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 43:07 - 43:19 | **Brown, Karen 2014-04-23** | 00:00:24 | KBM.34 |

43:07    Q.   So the question was, what was
43:08      the demands that FMI's animal activists were
43:09      making of FMI's members?
43:10    A.   I don't recall specifically.
43:11    Q.   Do you recall generally?
43:12    A.   No.
43:13    Q.   Were they animal welfare
43:14      related demands?
43:15    A.   Yes.
43:16    Q.   Were they asking the members to

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 43:17 provide more space, to require their | | |
| | 43:18 suppliers to provide adequate space for | | |
| | 43:19 animals, for example? | | |
| 43:21 - 43:22 | **Brown, Karen 2014-04-23** | 00:00:02 | KBM.35 |
| | 43:21 THE WITNESS: I don't recall | | |
| | 43:22 specifically. | | |
| 43:24 - 43:25 | **Brown, Karen 2014-04-23** | 00:00:06 | KBM.36 |
| | 43:24 Q. I'd like you to turn to the | | |
| | 43:25 exhibit that has been marked as Brown-3. | | |
| 44:08 - 44:12 | **Brown, Karen 2014-04-23** | 00:00:08 | KBM.37 |
| | 44:08 Q. Did you draft this document? | | |
| | 44:09 A. Yes. | | |
| | 44:10 Q. And did you draft it in your | | |
| | 44:11 role as senior vice president of FMI? | | |
| | 44:12 A. Yes. | | |
| 45:16 - 45:19 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.38 |
| | 45:16 When you drafted this | | |
| | 45:17 presentation, did you attempt to be truthful | | |
| | 45:18 and accurate? | | |
| | 45:19 A. Yes. | | |
| 48:19 - 48:25 | **Brown, Karen 2014-04-23** | 00:00:18 | KBM.39 |
| | 48:19 Q. So it outlines the steps that | | |
| | 48:20 were taken in connection with the development | | |
| | 48:21 and implementation of FMI's animal welfare | | |
| | 48:22 policy and program? | | |
| | 48:23 A. Yes. | | |
| | 48:24 Q. If you turn to the next page | | |
| | 48:25 which bears the Bates number 3055 at the | | |
| 49:02 - 49:25 | **Brown, Karen 2014-04-23** | 00:01:03 | KBM.40 |
| | 49:02 bottom. | | |
| | 49:03 A. Yes. | | |
| | 49:04 Q. The first bullet point on that | | |
| | 49:05 page reads, "Five of FMI's largest members | | |
| | 49:06 ask FMI to develop a policy and program to | | |
| | 49:07 address animal welfare." This is on a slide | | |
| | 49:08 that is -- bears the legend December 2000. | | |
| | 49:09 Do you see that? | | |
| | 49:10 A. Yes. | | |
| | 49:11 Q. Is that an accurate statement? | | |

KBM

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|
| | 49:12 | A. | Yes. | | |
| | 49:13 | Q. | Who were those five members, | | |
| | 49:14 | | Ms. Brown? | | |
| | 49:15 | A. | Kroger, Albertsons, Safeway, | | |
| | 49:16 | | Ahold, and I don't remember the fifth. | | |
| | 49:17 | Q. | Was the fifth one Wal-Mart? | | |
| | 49:18 | A. | It could have been. Wal-Mart | | |
| | 49:19 | | was definitely involved in our program. | | |
| | 49:20 | Q. | Why don't you turn back to what | | |
| | 49:21 | | was marked as Brown-2, the article. I'll | | |
| | 49:22 | | direct your attention to page 656. The first | | |
| | 49:23 | | full paragraph on that page. The second | | |
| | 49:24 | | sentence in that paragraph reads, "To this | | |
| | 49:25 | | end, late in 2000, the Food Marketing | | |
| 50:02 - 50:14 | **Brown, Karen 2014-04-23** | | | 00:00:30 | KBM.41 |
| | 50:02 | | Institute...was asked by five member | | |
| | 50:03 | | companies (Ahold...; Albertsons...; | | |
| | 50:04 | | Kroger...; Safeway...; and Wal-Mart | | |
| | 50:05 | | Stores...) to develop a voluntary policy and | | |
| | 50:06 | | programme to address animal welfare that the | | |
| | 50:07 | | entire supermarket industry could embrace." | | |
| | 50:08 | | Does that refresh your | | |
| | 50:09 | | recollection as to whether Wal-Mart was the | | |
| | 50:10 | | fifth? | | |
| | 50:11 | A. | Yes. | | |
| | 50:12 | Q. | And these were five of FMI's | | |
| | 50:13 | | largest members? | | |
| | 50:14 | A. | Yes. | | |
| 50:19 - 50:22 | **Brown, Karen 2014-04-23** | | | 00:00:08 | KBM.42 |
| | 50:19 | Q. | The bullet point says the | | |
| | 50:20 | | members asked FMI to develop a policy. Did | | |
| | 50:21 | | they come to you with that request? | | |
| | 50:22 | A. | Yes. | | |
| 51:03 - 51:12 | **Brown, Karen 2014-04-23** | | | 00:00:35 | KBM.43 |
| | 51:03 | Q. | But what do you recall sitting | | |
| | 51:04 | | here today? | | |
| | 51:05 | A. | There was a meeting of members | | |
| | 51:06 | | which is not uncommon, and I was at the | | |
| | 51:07 | | meeting, and three of the companies' | | |
| | 51:08 | | representatives asked me if I would look into | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 51:09    developing a policy and a program to address | | |
| | 51:10    animal welfare. | | |
| | 51:11  Q.  Who were those three? | | |
| | 51:12  A.  Kroger, Safeway and Albertsons. | | |
| 52:15 - 52:18 | **Brown, Karen 2014-04-23** | 00:00:08 | KBM.44 |
| | 52:15  Q.  Did they tell you why they were | | |
| | 52:16    interested in having FMI look into developing | | |
| | 52:17    a policy and program about animal welfare at | | |
| | 52:18    that time? | | |
| 52:21 - 52:25 | **Brown, Karen 2014-04-23** | 00:00:14 | KBM.45 |
| | 52:21    They were very concerned about | | |
| | 52:22    the public media attention and the manner in | | |
| | 52:23    which it was being used against individual | | |
| | 52:24    companies in the quick serve industry. | | |
| | 52:25  Q.  Were they concerned that it | | |
| 53:02 - 53:04 | **Brown, Karen 2014-04-23** | 00:00:08 | KBM.46 |
| | 53:02    would be used against supermarkets like | | |
| | 53:03    themselves? | | |
| | 53:04  A.  Yes. | | |
| 55:20 - 55:25 | **Brown, Karen 2014-04-23** | 00:00:23 | KBM.47 |
| | 55:20    THE WITNESS:  It was not | | |
| | 55:21    uncommon for the members to use the | | |
| | 55:22    trade association's expertise and help | | |
| | 55:23    in developing a response to an issue | | |
| | 55:24    that they all had to deal with.  So | | |
| | 55:25    you could have an industry position | | |
| 56:02 - 56:16 | **Brown, Karen 2014-04-23** | 00:00:49 | KBM.48 |
| | 56:02    and then -- so that was a very common | | |
| | 56:03    practice within the association, | | |
| | 56:04    within all associations.  It's one of | | |
| | 56:05    the reasons why associations are so | | |
| | 56:06    valuable to their individual members. | | |
| | 56:07    Their members are spending their time | | |
| | 56:08    running their businesses, and the | | |
| | 56:09    association expertise in the areas of | | |
| | 56:10    public affairs and issues management | | |
| | 56:11    were very helpful, are very helpful in | | |
| | 56:12    developing a position that all of the | | |
| | 56:13    members can then use as opposed to | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 56:14      having to go about that work | | |
| | 56:15      themselves and take that time away | | |
| | 56:16      from their business. | | |
| 57:05 - 57:09 | **Brown, Karen 2014-04-23** | 00:00:10 | KBM.49 |
| | 57:05   Q.   I said so is it fair to say | | |
| | 57:06      that these members were looking to FMI to | | |
| | 57:07      develop a single industry approach to the | | |
| | 57:08      animal welfare issues they were concerned | | |
| | 57:09      about? | | |
| 57:11 - 57:13 | **Brown, Karen 2014-04-23** | 00:00:08 | KBM.50 |
| | 57:11      THE WITNESS: They wanted FMI to | | |
| | 57:12      work with them on developing an | | |
| | 57:13      industry position. | | |
| 58:11 - 58:16 | **Brown, Karen 2014-04-23** | 00:00:16 | KBM.51 |
| | 58:11   Q.   Did you have an understanding | | |
| | 58:12      as to whether these members perceived a | | |
| | 58:13      benefit to having a single industry approach | | |
| | 58:14      as opposed -- a single industry approach to | | |
| | 58:15      animal welfare as opposed to multiple | | |
| | 58:16      approaches by individual companies? | | |
| 58:18 - 59:02 | **Brown, Karen 2014-04-23** | 00:00:23 | KBM.53 |
| | 58:18      THE WITNESS: The whole industry | | |
| | 58:19      benefits from that approach. | | |
| | 58:20      Certainly suppliers and producers | | |
| | 58:21      would benefit if there is a common | | |
| | 58:22      industry position on an issue that | | |
| | 58:23      affects them so directly, and, | | |
| | 58:24      therefore, they do not have to deal | | |
| | 58:25      with different requests, different | | |
| | 59:01 | | |
| | 59:02      specifications on the same issue. | | |
| 60:14 - 60:17 | **Brown, Karen 2014-04-23** | 00:00:13 | KBM.54 |
| | 60:14   Q.   Do you have an understanding as | | |
| | 60:15      to why -- well, as to whether the produce -- | | |
| | 60:16      whether the FMI's members asked FMI to reach | | |
| | 60:17      out to the producer trade associations? | | |
| 60:19 - 60:25 | **Brown, Karen 2014-04-23** | 00:00:22 | KBM.55 |
| | 60:19      THE WITNESS: Part of the policy | | |
| | 60:20      was to collaborate with the producer | | |

KBM

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 60:21 | industry.  This was an issue which | | |
| | 60:22 | affected the producers directly.  And | | |
| | 60:23 | if FMI was going to develop a position | | |
| | 60:24 | on the issue, we felt it important to | | |
| | 60:25 | let our producers know what we were | | |
| 61:02 - 61:13 | **Brown, Karen 2014-04-23** | | 00:00:35 | KBM.56 |
| | 61:02 | developing.  So there was a meeting | | |
| | 61:03 | that was held.  It was hosted by the | | |
| | 61:04 | American Meat Institute.  And all of | | |
| | 61:05 | the producer organizations were | | |
| | 61:06 | invited to attend.  And at the | | |
| | 61:07 | meeting, we told them that we would be | | |
| | 61:08 | developing a position, a board | | |
| | 61:09 | position, that we would be developing | | |
| | 61:10 | a group of animal welfare experts, and | | |
| | 61:11 | that we would be collaborating with | | |
| | 61:12 | them on an approach to the issue of | | |
| | 61:13 | animal welfare. | | |
| 64:11 - 64:25 | **Brown, Karen 2014-04-23** | | 00:00:25 | KBM.57 |
| | 64:11 | Q.  Was the concept of coordinating | | |
| | 64:12 | with producer organizations part of that | | |
| | 64:13 | policy and program that you just referred to? | | |
| | 64:14 | A.  Yes.  Yes. | | |
| | 64:15 | Q.  And was that policy and program | | |
| | 64:16 | approved by FMI's Board of Directors? | | |
| | 64:17 | A.  Yes. | | |
| | 64:18 | Q.  And who makes up FMI's Board of | | |
| | 64:19 | Directors? | | |
| | 64:20 | A.  It's representative of all of | | |
| | 64:21 | the aspects of our membership. | | |
| | 64:22 | Q.  So it's FMI members -- | | |
| | 64:23 | A.  FMI members. | | |
| | 64:24 | Q.  -- who sit on the board? | | |
| | 64:25 | A.  That's correct. | | |
| 65:02 - 65:08 | **Brown, Karen 2014-04-23** | | 00:00:17 | KBM.58 |
| | 65:02 | Q.  Let's go back to the five | | |
| | 65:03 | members who approached you, approached FMI to | | |
| | 65:04 | develop an animal welfare program.  Did FMI's | | |
| | 65:05 | other members, aside from those five, support | | |
| | 65:06 | that animal welfare effort that was initiated | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 65:07      by those five members? | | |
| | 65:08    A.   Yes. | | |
| 66:04 - 67:06 | **Brown, Karen 2014-04-23** | 00:01:18 | KBM.59 |
| | 66:04      THE WITNESS: Let me clarify | | |
| | 66:05      something. FMI used several means of | | |
| | 66:06      informing its large member base of | | |
| | 66:07      what it was doing. And that was done | | |
| | 66:08      through our weekly mailings. So | | |
| | 66:09      anything that we would have been doing | | |
| | 66:10      in the area of a board policy, in the | | |
| | 66:11      area of program development, | | |
| | 66:12      educational programs, research | | |
| | 66:13      programs, issues management, all of | | |
| | 66:14      that was shared with our members on a | | |
| | 66:15      weekly basis through a weekly mailing. | | |
| | 66:16      It was also made a part of our Web | | |
| | 66:17      site, and in certain circumstances | | |
| | 66:18      there were members only sections | | |
| | 66:19      primarily because there was government | | |
| | 66:20      relations information, et cetera, that | | |
| | 66:21      each association likes to keep to | | |
| | 66:22      themselves from the standpoint of | | |
| | 66:23      strategy. But our members were fully | | |
| | 66:24      informed all the time. Did they read | | |
| | 66:25      every single word that we sent them, | | |
| | 67:01 | | |
| | 67:02      probably not. But we definitely | | |
| | 67:03      informed our members on a regular | | |
| | 67:04      basis through a communication system | | |
| | 67:05      that we had developed that reached all | | |
| | 67:06      1,500 of them. | | |
| 72:21 - 72:25 | **Brown, Karen 2014-04-23** | 00:00:07 | KBM.61 |
| | 72:21    Q.   Ms. Brown, I'm just asking you | | |
| | 72:22      if you have an understanding sitting here | | |
| | 72:23      today as to why they wanted a single industry | | |
| | 72:24      approach? | | |
| | 72:25    A.   Yes. | | |
| 73:02 - 73:02 | **Brown, Karen 2014-04-23** | 00:00:02 | KBM.62 |
| | 73:02    Q.   And what is that understanding? | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 73:08 - 73:15 | **Brown, Karen 2014-04-23** | 00:00:18 | KBM.63 |

73:08   THE WITNESS:  That they could
73:09   avoid having any company singled out
73:10   specifically by activist groups,
73:11   individual companies don't have to
73:12   duplicate efforts.  And that would
73:13   also apply to the producer community.
73:14   And individual companies are not
73:15   leveraged by the actions of one.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 73:17 - 73:25 | **Brown, Karen 2014-04-23** | 00:00:26 | KBM.64 |

73:17  Q.  What do you mean by that, that
73:18   individual companies are not leveraged by the
73:19   actions of one?
73:20  A.  Company A did, if PETA comes
73:21   to -- which they did with the quick serve
73:22   industry, company A did X, you know, what are
73:23   you going to do about it, are you going to do
73:24   better, are you going to do less.  Trying to
73:25   up the game.  That is a common tactic on the

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 74:02 - 74:10 | **Brown, Karen 2014-04-23** | 00:00:25 | KBM.65 |

74:02   part of activist organizations.  That is what
74:03   they were trying -- that was one of the
74:04   things they were trying to avoid.
74:05   Instead, FMI dealt with the
74:06   activist organizations, and FMI on behalf of
74:07   its members, described what our position was,
74:08   what our policy was, and the efforts that we
74:09   had under way to increase the humane handling
74:10   for farm animals.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 74:24 - 74:25 | **Brown, Karen 2014-04-23** | 00:00:04 | KBM.66 |

74:24  Q.  Ms. Brown, I'm going to show
74:25   you a document that's been marked as Brown-5.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 75:02 - 75:25 | **Brown, Karen 2014-04-23** | 00:00:54 | KBM.67 |

🔗 670.1

75:02   It's an e-mail chain bearing the Bates number
75:03   FMI-001078 to 79.  My question to you is
75:04   whether you recognize this document?
75:05  A.  I don't recall the document
75:06   specifically.  I mean, I recognize it, it has

🔗 670.1.1

75:07   my name on it, but I don't recall the

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 75:08 | correspondence. | | |
| | 75:09 | Q. Is this an e-mail chain between | | |
| | 75:10 | you and Lynn Marmer? | | |
| | 75:11 | A. Uh-huh. | | |
| | 75:12 | Q. Is Ms. Marmer one of the | | |
| | 75:13 | individuals who attended the meeting in late | | |
| | 75:14 | 2000? | | |
| | 75:15 | A. Yes, I already answered that. | | |
| | 75:16 | Q. And she's from Kroger? | | |
| | 75:17 | A. Yes, I already answered that. | | |
| | 75:18 | Q. Did you receive the first | | |
| | 75:19 | e-mail in the chain from Ms. Marmer on or | | |
| | 75:20 | about March 20, 2002? | | |
| | 75:21 | A. I have no idea. It is -- I | | |
| | 75:22 | don't know. I mean, there's a date on here, | | |
| | 75:23 | so I'm assuming the date is correct. | | |
| | 75:24 | Q. Do you have any reason to | | |
| | 75:25 | believe that you did not receive that e-mail | | |

**76:02 - 76:07** · **Brown, Karen 2014-04-23** · 00:00:16 · KBM.68

| | 76:02 | from Ms. Marmer on or about March 20, 2002? | | |
| | 76:03 | A. No. | | |
| | 76:04 | Q. And did you respond to | | |
| | 76:05 | Ms. Marmer as indicated in the second e-mail | | |
| | 76:06 | in the chain? | | |
| | 76:07 | A. That's what it says. | | |

**78:11 - 78:25** · **Brown, Karen 2014-04-23** · 00:00:26 · KBM.69

🔗 670.1.2

| | 78:11 | Q. About halfway down her e-mail | | |
| | 78:12 | she writes, I explained that there are two | | |
| | 78:13 | purposes for having an industry-wide group. | | |
| | 78:14 | Do you see that? | | |
| | 78:15 | A. Yes. | | |
| | 78:16 | Q. One of the purposes she says | | |
| | 78:17 | is, "...to not allow advocacy groups to pit | | |
| | 78:18 | one retailer against another..." | | |
| | 78:19 | Do you see that? | | |
| | 78:20 | A. Okay. | | |
| | 78:21 | Q. Is that -- did you understand | | |
| | 78:22 | that to be the concept that you just | | |
| | 78:23 | explained to me about the concern about the | | |
| | 78:24 | animal activists leveraging one company | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 78:25   against another I think are the words you | | |
| 79:02 - 79:09 | **Brown, Karen 2014-04-23** | 00:00:10 | KBM.70 |
| | 79:02   used? | | |
| ⌧ Clear | 79:03  A.  I suppose you could use all of | | |
| | 79:04   those terms. | | |
| | 79:05  Q.  Did you have a different | | |
| | 79:06   understanding as to what she meant here by | | |
| | 79:07   not allowing advocacy groups to pit one | | |
| | 79:08   retailer against another? | | |
| | 79:09  A.  No. | | |
| 87:19 - 87:21 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.71 |
| | 87:19  Q.  Did FMI form a member committee | | |
| | 87:20   related to animal welfare? | | |
| | 87:21  A.  Yes. | | |
| 88:17 - 88:25 | **Brown, Karen 2014-04-23** | 00:00:21 | KBM.72 |
| | 88:17  Q.  So the role of the member | | |
| | 88:18   committee was to give FMI direction and | | |
| | 88:19   guidance on animal welfare issues? | | |
| | 88:20  A.  React to or advise us on | | |
| | 88:21   whether we -- what we were developing was | | |
| | 88:22   going in the right direction. | | |
| | 88:23  Q.  Did you have a role vis-a-vis | | |
| | 88:24   the member committee? | | |
| | 88:25  A.  Yes. | | |
| 89:02 - 89:03 | **Brown, Karen 2014-04-23** | 00:00:03 | KBM.73 |
| | 89:02  Q.  What was that role? | | |
| | 89:03  A.  I managed the committee. | | |
| 91:14 - 91:25 | **Brown, Karen 2014-04-23** | 00:00:37 | KBM.74 |
| | 91:14  Q.  What was the purpose of these | | |
| | 91:15   meetings? | | |
| | 91:16  A.  To -- the first initial meeting | | |
| | 91:17   was to let the producer community know what | | |
| | 91:18   our approach was going to be.  And there were | | |
| | 91:19   individual meetings with producer | | |
| | 91:20   organizations to talk with them specifically | | |
| | 91:21   about recommendations that were being made by | | |
| | 91:22   our expert panel.  And the expert panel | | |
| | 91:23   consisted of veterinarians, animal scientists | | |
| | 91:24   and an animal welfare advocate who was not | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 91:25    part of any of the activist organizations. | | |
| 92:02 - 92:05 | **Brown, Karen 2014-04-23** | 00:00:07 | KBM.75 |
| | 92:02  Q.  Was United Egg Producers one of | | |
| | 92:03     the producer organizations with whom FMI | | |
| | 92:04     met -- | | |
| | 92:05  A.  Yes. | | |
| 95:02 - 95:04 | **Brown, Karen 2014-04-23** | 00:00:13 | KBM.76 |
| | 95:02  Q.  Did the board approve the | | |
| | 95:03     policy and program unanimously? | | |
| | 95:04  A.  Yes.  All 81 of them. | | |
| 96:15 - 96:25 | **Brown, Karen 2014-04-23** | 00:00:32 | KBM.77 |
| | 96:15  Q.  Did FMI form a panel of animal | | |
| | 96:16     welfare experts? | | |
| | 96:17  A.  Yes. | | |
| | 96:18  Q.  What was the role of that | | |
| | 96:19     expert panel? | | |
| | 96:20  A.  That panel, since retailers and | | |
| | 96:21     certainly not the FMI staff have any | | |
| | 96:22     scientific standing to develop any specific | | |
| | 96:23     ideas about how to humanely handle farm | | |
| | 96:24     animals, part of our program was to put | | |
| | 96:25     together a panel of people who did know, and | | |
| 97:02 - 97:20 | **Brown, Karen 2014-04-23** | 00:01:18 | KBM.78 |
| | 97:02     they were animal scientists and veterinarians | | |
| | 97:03     primarily. | | |
| | 97:04  Q.  Did FMI and its members rely on | | |
| | 97:05     the expertise of that panel in developing | | |
| | 97:06     FMI's animal welfare program? | | |
| | 97:07  A.  FMI's program was as it's | | |
| | 97:08     stated in these components, and the part of | | |
| | 97:09     that was for the experts to review the -- | | |
| | 97:10     what the producer organizations had at the | | |
| | 97:11     time as far as humane handling of animals. | | |
| | 97:12     So their role was to review it, to lay that | | |
| | 97:13     against the scientific consensus at the time. | | |
| | 97:14     They were all well known, some world | | |
| | 97:15     renowned, specific expertise for each species | | |
| | 97:16     and they would review what the procedures | | |
| | 97:17     were that each producer group was using as | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 97:18   far as handling your animals, and they would | | |
| | 97:19   make recommendations in some cases for ways | | |
| | 97:20   to enhance or improve that. | | |
| 98:02 - 98:04 | **Brown, Karen 2014-04-23** | 00:00:11 | KBM.79 |
| | 98:02  Q.  Well, am I correct that at some | | |
| | 98:03      point FMI made a decision as to whether or | | |
| | 98:04      not to endorse specific producer guidelines? | | |
| 98:06 - 98:22 | **Brown, Karen 2014-04-23** | 00:00:52 | KBM.80 |
| | 98:06      THE WITNESS:  There's a | | |
| | 98:07      semantical issue here, and all of our | | |
| | 98:08      documents that we would send to our | | |
| | 98:09      members, the "we" is a royal we, and | | |
| | 98:10      FMI did not endorse anything | | |
| | 98:11      specifically.  Our experts endorsed. | | |
| | 98:12      And if our experts endorsed it, then | | |
| | 98:13      we would say our experts have endorsed | | |
| | 98:14      it.  And then the individual companies | | |
| | 98:15      could decide themselves whether or not | | |
| | 98:16      that was something that they would use | | |
| | 98:17      with their individual producers or | | |
| | 98:18      suppliers or not.  But we didn't | | |
| | 98:19      develop guidelines, we didn't endorse | | |
| | 98:20      anything.  Our experts endorsed.  So I | | |
| | 98:21      think that's really important to | | |
| | 98:22      clarify. | | |
| 106:11 - 106:25 | **Brown, Karen 2014-04-23** | 00:00:42 | KBM.81 |
| | 106:11  Q.  Were the UEP guidelines for egg | | |
| | 106:12      laying hens one of the sets of industry | | |
| | 106:13      guidelines that were reviewed by FMI's expert | | |
| | 106:14      advisory panel? | | |
| | 106:15  A.  Yes.  And I'll tell you, | | |
| | 106:16      everyone was very impressed at how far along | | |
| | 106:17      UEP was.  They were way ahead of the game. | | |
| | 106:18      They had very specific guidelines.  They had | | |
| | 106:19      been working on it for some time.  They had | | |
| | 106:20      their own expert panel.  As a matter of fact, | | |
| | 106:21      Joy Mench who is the world renowned poultry | | |
| | 106:22      expert at UC Davis was one of our advisors | | |
| | 106:23      because we thought that she would be | | |
| | 106:24      extremely helpful to us.  So, yeah, UEP had | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 106:25     very specific guidelines.  They had guidance | | |
| 107:02 - 107:02 | **Brown, Karen 2014-04-23** | 00:00:08 | KBM.82 |
| | 107:02     to their members on how to use them. | | |
| 107:03 - 107:14 | **Brown, Karen 2014-04-23** | 00:00:39 | KBM.83 |
| | 107:03  Q.  Do you recall whether FMI's | | |
| | 107:04       expert advisory panel identified any gaps -- | | |
| | 107:05  A.  Yes. | | |
| | 107:06  Q.  -- in the UEP guidelines? | | |
| | 107:07  A.  Yes. | | |
| | 107:08  Q.  And what were those gaps that | | |
| | 107:09       were identified? | | |
| | 107:10  A.  Forced molting, not feeding the | | |
| | 107:11       chickens in order to execute a forced molt. | | |
| | 107:12       Ammonia levels higher than what was required | | |
| | 107:13       by EPA for workers.  Those are two that stand | | |
| | 107:14       out. | | |
| 107:15 - 107:25 | **Brown, Karen 2014-04-23** | 00:00:38 | KBM.84 |
| | 107:15  Q.  What about the schedule for | | |
| | 107:16       phasing in cage space requirements? | | |
| | 107:17  A.  There was an interest on the | | |
| | 107:18       part of the experts in speeding that up if | | |
| | 107:19       they could.  You have to understand that when | | |
| | 107:20       you get 12 chickens in a space this big, | | |
| | 107:21       space allocation becomes an issue.  And it | | |
| | 107:22       becomes an issue particularly if the cages | | |
| | 107:23       are stacked one on top of the other.  The | | |
| | 107:24       people on the top -- or chickens on the top | | |
| | 107:25       are okay, but as the excrement goes down, you | | |
| 108:02 - 108:10 | **Brown, Karen 2014-04-23** | 00:00:22 | KBM.85 |
| | 108:02       don't want it on the bottom.  So the issue of | | |
| | 108:03       space allocation in all species is an | | |
| | 108:04       important one. | | |
| | 108:05  Q.  And that was important to FMI's | | |
| | 108:06       members? | | |
| | 108:07  A.  It was important to FMI's | | |
| | 108:08       members from the perspective that this was an | | |
| | 108:09       issue that the animal rights organizations | | |
| | 108:10       were most specifically focusing on. | | |
| 113:03 - 113:06 | **Brown, Karen 2014-04-23** | 00:00:09 | KBM.86 |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 113:03  Q.  So it was important that | | KBM.86 |
| | 113:04       whatever was recommended be something that | | |
| | 113:05       the producer community could actually do and | | |
| | 113:06       implement.  Is that fair to say? | | |
| 113:10 - 113:22 | **Brown, Karen 2014-04-23** | 00:00:33 | KBM.87 |
| | 113:10       THE WITNESS:  They wanted to | | |
| | 113:11       make sure that there wasn't anything | | |
| | 113:12       that the experts would recommend that | | |
| | 113:13       would be impossible to execute or | | |
| | 113:14       would be ridiculous to execute.  In | | |
| | 113:15       Europe there was a recommendation that | | |
| | 113:16       pigs be given balls to play with.  We | | |
| | 113:17       don't necessarily think that pregnant | | |
| | 113:18       sows should be in a gestation crate | | |
| | 113:19       that is too small for them so they | | |
| | 113:20       can't move during their pregnancy, but | | |
| | 113:21       giving the pigs a ball maybe is going | | |
| | 113:22       too far. | | |
| 122:03 - 122:06 | **Brown, Karen 2014-04-23** | 00:00:07 | KBM.88 |
| | 122:03  Q.  Did FMI reach out to UEP as one | | |
| | 122:04       of the producer organizations to discuss | | |
| | 122:05       UEP's Animal Welfare Guidelines? | | |
| | 122:06  A.  Yes. | | |
| 122:19 - 122:25 | **Brown, Karen 2014-04-23** | 00:00:13 | KBM.89 |
| | 122:19  Q.  Was there one meeting or | | |
| | 122:20       multiple meetings to talk specifically about | | |
| | 122:21       how to enhance the UEP guidelines? | | |
| | 122:22  A.  There was more than one | | |
| | 122:23       meeting. | | |
| | 122:24  Q.  Who from FMI attended those | | |
| | 122:25       meetings? | | |
| 123:02 - 123:11 | **Brown, Karen 2014-04-23** | 00:00:24 | KBM.90 |
| | 123:02  A.  It depended.  Sometimes we | | |
| | 123:03       would bring in Joy Mench because these | | |
| | 123:04       were -- this was feedback from the experts. | | |
| | 123:05       Our CEO sat in on some of the meetings.  Jill | | |
| | 123:06       sat in on all the meetings.  Terrie Dort of | | |
| | 123:07       NCCR sat in on the meetings. | | |
| | 123:08  Q.  Were you present for all of the | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 123:09    meetings? | | |
| | 123:10  A.  I was present for all of the | | |
| | 123:11    meetings, yes. | | |
| 124:22 - 124:25 | **Brown, Karen 2014-04-23** | 00:00:13 | KBM.91 |
| | 124:22  Q.  Ms. Brown, do you recognize the | | |
| | 124:23    document that has been marked as Brown-8? | | |
| 🔗 658.1 | 124:24  A.  In the context of I see it's an | | |
| | 124:25    FMI document sent by me, yes, I recognize it. | | |
| 125:02 - 125:25 | **Brown, Karen 2014-04-23** | 00:00:52 | KBM.92 |
| | 125:02  Q.  And did you create this | | |
| | 125:03    document in your role as senior vice | | |
| | 125:04    president at FMI? | | |
| 🔗 658.1.1 | 125:05  A.  Yes. | | |
| | 125:06  Q.  And is this a document that you | | |
| | 125:07    faxed to the individuals who are listed in | | |
| | 125:08    the fax to and cc columns on the front page | | |
| | 125:09    of the document? | | |
| | 125:10  A.  Yes. | | |
| | 125:11  Q.  Who are the individuals to whom | | |
| | 125:12    this document was faxed? | | |
| | 125:13  A.  Executives with our member | | |
| | 125:14    companies. | | |
| | 125:15  Q.  And was this document created | | |
| | 125:16    by you on or about August 13, 2001? | | |
| | 125:17  A.  That's what it says. | | |
| | 125:18  Q.  And was that when, | | |
| | 125:19    approximately when it was sent? | | |
| | 125:20  A.  It would have been sent on that | | |
| | 125:21    day. | | |
| | 125:22  Q.  If you can turn to the second | | |
| 🔗 658.2 | 125:23    and third pages of this document which bear | | |
| | 125:24    the Bates numbers FMI-001100 through 01. | | |
| | 125:25    They're entitled FLIP CHART NOTES July 9, | | |
| 126:02 - 126:03 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.93 |
| 🔗 658.2.2 | 126:02    2001 - Chicago, Illinois.  Do you see that? | | |
| | 126:03  A.  Yes. | | |
| 127:05 - 127:25 | **Brown, Karen 2014-04-23** | 00:00:49 | KBM.94 |
| | 127:05  Q.  I want to direct your attention | | |
| | 127:06    to the egg laying hens portion of this | | |

## KBM

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 658.2.3

127:07   document.  It says, "EGG LAYING HEN ISSUES."
127:08  A.  Yes.
127:09  Q.  And it lists multiple issues.
127:10  A.  Yes.
127:11  Q.  Are these the gaps that were
127:12   identified by the expert advisory panel that
127:13   FMI put together?
127:14  A.  These would have been issues
127:15   that the experts thought should be improved
127:16   or changed.
127:17  Q.  And I think you referred to
127:18   those as gaps.  Is that right?
127:19  A.  Yes.  Just -- yes.
127:20  Q.  And are these --

🗙 Clear

127:21  A.  Gaps between their practices
127:22   which the experts thought were best practices
127:23   and those which they didn't, the experts
127:24   didn't feel were the best practices at the
127:25   time.

**132:15 - 132:25**  **Brown, Karen 2014-04-23**                    00:00:42    KBM.95

132:15  Q.  What was the concern or gap
132:16   identified by the expert advisory panel with
132:17   respect to space for egg laying hens?
132:18  A.  They were concerned that the
132:19   timing needed to be pushed forward.  In other
132:20   words, they thought that the time that the
132:21   industry was proposing for getting to the 72
132:22   minimum, I presume, needed to be enhanced.
132:23  Q.  When you say "enhanced," you
132:24   mean shortened?
132:25  A.  Sooner.

**139:09 - 139:18**  **Brown, Karen 2014-04-23**                    00:00:25    KBM.96

139:09  Q.  Were your members apprised of
139:10   the recommendations that, or the gaps that
139:11   were identified by the expert --
139:12  A.  Yes.
139:13  Q.  -- panel?
139:14  A.  Yes.  As I said before, we have
139:15   a system of communication.  And this document
139:16   actually is sent to the members, so they

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 139:17     certainly were apprised of it through this. | | |
| | 139:18     Did they read UEP's guidelines? I doubt it. | | |
| 140:04 - 140:14 | **Brown, Karen 2014-04-23** | 00:00:35 | KBM.97 |

140:04   Q.   And they also ranked those gaps
140:05     in order of priority. Correct?
140:06   A.   They thought that the most
140:07     important gap from their perspective was the
140:08     one that was the most visible to the
140:09     consumer, their customers. And that was the
140:10     space allocation. And that was because it
140:11     was being focused on in the news media, by
140:12     the activists, letters they were getting from
140:13     PETA. That's why it became the most
140:14     important issue to them.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 144:19 - 144:21 | **Brown, Karen 2014-04-23** | 00:00:10 | KBM.98 |

144:19   Q.   And the experts identified the
144:20     ten-year phase-in requirement for the cage
144:21     space requirement as unacceptable. Correct?

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 144:24 - 144:25 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.99 |

144:24     THE WITNESS: They thought it
144:25     had -- it should be shortened.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 147:02 - 147:06 | **Brown, Karen 2014-04-23** | 00:00:16 | KBM.100 |

147:02   Q.   -- did FMI communicate to UEP
147:03     that the ten-year proposed phase-in was not
147:04     acceptable to FMI's expert advisory panel?
147:05   A.   Yes. We told them that the
147:06     experts thought it should be shortened.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 158:14 - 158:16 | **Brown, Karen 2014-04-23** | 00:00:04 | KBM.101 |

158:14   Q.   I'm going to show you a
158:15     document that's been marked as Brown
158:16     Exhibit 10.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 162:06 - 162:23 | **Brown, Karen 2014-04-23** | 00:00:54 | KBM.102 |

162:06   Q.   And that is a faster phase-in
162:07     than what was proposed by UEP. Correct?
162:08   A.   They were reducing it by
162:09     50 percent which would have taken the ten
162:10     years to five, so 18 months would be --
162:11   Q.   Even quicker. Right?
162:12   A.   But, again, keep in mind,

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 162:13   PETA's objective is not having any chickens, | | |
| | 162:14   any cows, any pigs, any ducks ever processed | | |
| | 162:15   for food to be eaten by any human on the | | |
| | 162:16   planet. So anything that they proposed, | | |
| | 162:17   which was always a moving target, was going | | |
| | 162:18   to be almost impossible to achieve because | | |
| | 162:19   that's their agenda. | | |
| | 162:20   Q. So they wanted it to be done | | |
| | 162:21   tomorrow? | | |
| | 162:22   A. They're all vegans. Very | | |
| | 162:23   irritable all the time, too. | | |
| 164:10 - 164:14 | **Brown, Karen 2014-04-23** | 00:00:08 | KBM.103 |
| | 164:10   Q. I'm going to mark five | | |
| | 164:11   documents right now and just ask you a | | |
| | 164:12   question about all of them together, just | | |
| | 164:13   general question to hopefully identify them | | |
| | 164:14   quickly. | | |
| 166:18 - 166:25 | **Brown, Karen 2014-04-23** | 00:00:31 | KBM.104 |
| | 166:18   Q. Ms. Brown, my first question to | | |
| | 166:19   you is, is each of the documents that have | | |
| | 166:20   just been marked as exhibits, Brown Exhibits | | |
| 🔗 655.1 | 166:21   11 through 15, a summary, flip chart notes | | |
| 🔗 683.1 | 166:22   summary of an animal welfare expert review | | |
| 🔗 684.1 | 166:23   panel meeting that was prepared by you? | | |
| 🔗 698.1 | 166:24   A. That's what they look like. | | |
| 🔗 701.1 | 166:25   Q. And were these summaries | | |
| 167:02 - 167:20 | **Brown, Karen 2014-04-23** | 00:00:42 | KBM.105 |
| | 167:02   created at or around the time of the meeting | | |
| | 167:03   identified at the top of the summary? | | |
| | 167:04   A. Yes. | | |
| | 167:05   Q. Did you attend each of these | | |
| | 167:06   meetings for which you created summaries? | | |
| | 167:07   A. Yes, as is stated on here. | | |
| 🗑 Clear | 167:08   Q. And was it your practice to | | |
| | 167:09   record accurately in these summaries what | | |
| | 167:10   occurred at the meetings? | | |
| | 167:11   A. I recorded conclusions, | | |
| | 167:12   accurate conclusions, accurate | | |
| | 167:13   recommendations, on flip charts. | | |
| | 167:14   Q. And did you attend these | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 167:15    meetings as a senior vice president of FMI? | | |
| | 167:16  A.  Yes. | | |
| | 167:17  Q.  And were these meetings | | |
| | 167:18    maintained as part of the regular business of | | |
| | 167:19    FMI? | | |
| | 167:20  A.  Yes. | | |
| 180:18 - 180:25 | **Brown, Karen 2014-04-23** | 00:00:22 | KBM.106 |
| | 180:18  Q.  You did testify before that | | |
| | 180:19    avoiding market disruption was something that | | |
| | 180:20    was important to your members as your members | | |
| | 180:21    considered animal welfare programs.  Correct? | | |
| | 180:22  A.  They certainly don't want to | | |
| | 180:23    end up with not having products that our | | |
| | 180:24    customers want.  But in other words, | | |
| | 180:25    consumers want eggs.  So they certainly | | |
| 181:02 - 181:11 | **Brown, Karen 2014-04-23** | 00:00:34 | KBM.107 |
| | 181:02    wouldn't want -- they would be concerned | | |
| | 181:03    about any marketplace disruption.  A disease | | |
| | 181:04    wipes out all the laying hens.  A tornado | | |
| | 181:05    that takes out the largest supplier's egg | | |
| | 181:06    laying operation.  A salmonella recall, of | | |
| | 181:07    which there had been several.  So, yeah, we | | |
| | 181:08    would be concerned about any kind of | | |
| | 181:09    marketplace disruption that is going to | | |
| | 181:10    impact the ability of our consumers to buy | | |
| | 181:11    the products that they want to buy. | | |
| 191:24 - 191:25 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.108 |
| 🔗 674.1 | 191:24  Q.  Can you turn to the page that | | |
| | 191:25    is marked FMI-17.  At the top it's entitled, | | |
| 192:02 - 192:16 | **Brown, Karen 2014-04-23** | 00:00:36 | KBM.109 |
| | 192:02    "THE GUIDELINES," and towards the bottom | | |
| 🔗 674.3.1 | 192:03    there's a heading for "Laying Hens." | | |
| | 192:04  A.  Yes. | | |
| | 192:05  Q.  I want to focus on the laying | | |
| | 192:06    hens section.  The first sentence reads, "FMI | | |
| | 192:07    and NCCR recommended to their members the | | |
| | 192:08    2002 guidelines of the United Egg | | |
| | 192:09    Producers...for use with their suppliers of | | |
| | 192:10    eggs and egg products." | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 192:11  A.  Yes. | | |
| | 192:12  Q.  Is that an accurate statement? | | |
| | 192:13  A.  We recommended them as best | | |
| | 192:14      practices, and if they wanted to voluntarily | | |
| | 192:15      use that individually with their suppliers, | | |
| | 192:16      that was the intent of that sentence. | | |
| 192:25 - 192:25 | **Brown, Karen 2014-04-23** | 00:00:03 | KBM.110 |
| 🔗 674.4 | 192:25  Q.  Let's look at page 18.  The | | |
| 193:02 - 193:13 | **Brown, Karen 2014-04-23** | 00:00:40 | KBM.111 |
| | 193:02      third bullet point down that page reads, "The | | |
| 🔗 674.4.1 | 193:03      UEP phase-in timetable for increasing the | | |
| | 193:04      space allocation per bird (67 inches for | | |
| | 193:05      White Leghorn hens; 76 inches for Brown Egg | | |
| | 193:06      Layers) has been significantly shortened and | | |
| | 193:07      a minimum standard has been added for all new | | |
| | 193:08      and remodeled laying houses." | | |
| | 193:09      Do you see that? | | |
| | 193:10  A.  Yes. | | |
| | 193:11  Q.  And is that an example of a gap | | |
| | 193:12      that had been identified and addressed by UEP | | |
| ✖ Clear | 193:13      to the animal -- well, and addressed by UEP? | | |
| 193:15 - 193:15 | **Brown, Karen 2014-04-23** | 00:00:00 | KBM.112 |
| | 193:15      THE WITNESS:  Yes. | | |
| 194:13 - 194:17 | **Brown, Karen 2014-04-23** | 00:00:09 | KBM.113 |
| | 194:13  Q.  Am I correct that one of the | | |
| | 194:14      gaps that FMI's experts have identified did | | |
| | 194:15      relate to feed withdrawal molting? | | |
| | 194:16  A.  Yes, that is starving the | | |
| | 194:17      chickens, true. | | |
| 194:24 - 194:25 | **Brown, Karen 2014-04-23** | 00:00:04 | KBM.114 |
| | 194:24  Q.  Ms. Brown, I'd like to show you | | |
| | 194:25      a document that's been marked as Brown-22. | | |
| 195:02 - 195:11 | **Brown, Karen 2014-04-23** | 00:00:39 | KBM.115 |
| 🔗 677.1 | 195:02      It bears the Bates FMI-2277 through 93.  I'd | | |
| | 195:03      like to focus your attention on the second | | |
| | 195:04      page of this document. | | |
| | 195:05  A.  Okay. | | |
| | 195:06  Q.  And my question is, is this a | | |
| 🔗 677.2 | 195:07      copy of the 2002 UEP guidelines that FMI and | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 195:08    NCCR recommended for their members as of | | |
| | 195:09    June 2002? | | |
| | 195:10  A.  Yes, I presume so.  They made a | | |
| ✗ Clear | 195:11    lot of changes.  They didn't always change | | |
| 195:12 - 195:12 | **Brown, Karen 2014-04-23** | 00:00:02 | KBM.116 |
| | 195:12    the covers, which is understandable. | | |
| 196:05 - 196:07 | **Brown, Karen 2014-04-23** | 00:00:14 | KBM.117 |
| | 196:05  Q.  Ms. Brown, I want to show you | | |
| | 196:06    the next four exhibits.  The first one marked | | |
| 🔗 690.1 | 196:07    as Brown-23 is FMI-77 through 78.  Brown-24 | | |
| 196:08 - 196:08 | **Brown, Karen 2014-04-23** | 00:00:15 | KBM.118 |
| 🔗 693.1 | 196:08    is FMI-75.  Brown-25 is FMI-76.  And Brown-26 | | |
| 196:09 - 196:25 | **Brown, Karen 2014-04-23** | 00:00:39 | KBM.119 |
| 🔗 697.1 | 196:09    is FMI-4436. | | |
| 🔗 700.1 | 196:10  A.  Yes. | | |
| | 196:11  Q.  Do you recognize these | | |
| | 196:12    documents, Ms. Brown? | | |
| | 196:13  A.  I do. | | |
| | 196:14  Q.  What are they? | | |
| ✗ Clear | 196:15  A.  They are status charts on where | | |
| | 196:16    the experts were on the guidelines that they | | |
| | 196:17    were reviewing. | | |
| | 196:18  Q.  And did you draft these | | |
| | 196:19    documents? | | |
| | 196:20  A.  I did. | | |
| | 196:21  Q.  And in drafting them, was it | | |
| | 196:22    your intent that they be truthful and | | |
| | 196:23    accurate? | | |
| | 196:24  A.  Yes. | | |
| | 196:25  Q.  And do the reports reflect your | | |
| 197:02 - 197:25 | **Brown, Karen 2014-04-23** | 00:01:11 | KBM.120 |
| | 197:02    personal knowledge of the work on FMI's | | |
| | 197:03    animal welfare program and review of the | | |
| | 197:04    producer guidelines as of the dates they were | | |
| | 197:05    drafted? | | |
| | 197:06  A.  My professional knowledge, yes. | | |
| | 197:07  Q.  And did you draft these reports | | |
| | 197:08    as part of your regular business as senior | | |
| | 197:09    vice president of FMI? | | |

KBM

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 197:10  A.  I did. | | |
| | 197:11  Q.  And were these kept in the | | |
| | 197:12      regular course of FMI's business? | | |
| | 197:13  A.  Yes. | | |
| | 197:14  Q.  I'd like to direct your | | |
| | 197:15      attention to the one that has been marked as | | |
| | 197:16      exhibit, it's got the Bates number 76 at the | | |
| | 197:17      bottom.  I believe it's 25. | | |
| 🔗 697.1 | 197:18  A.  Yes. | | |
| | 197:19  Q.  And the second row down is | | |
| 🔗 697.1.1 | 197:20      entitled UEP or "United Egg Producers."  Do | | |
| | 197:21      you see that? | | |
| | 197:22  A.  Yes. | | |
| | 197:23  Q.  And under "FMI-NCCR Endorsement." | | |
| | 197:24  A.  Yes. | | |
| | 197:25  Q.  Can you read to me what it says | | |
| 198:02 - 198:09 | **Brown, Karen 2014-04-23** | 00:00:21 | KBM.121 |
| | 198:02      next to "United Egg Producers"? | | |
| | 198:03  A.  "Endorsed production, handling, | | |
| | 198:04      transportation, processing and euthanasia | | |
| | 198:05      guidelines for layers of shell and breaking | | |
| | 198:06      eggs..." | | |
| | 198:07  Q.  So at this point in time as of | | |
| | 198:08      March 2007 FMI and NCCR endorsed the UEP | | |
| | 198:09      guidelines.  Correct? | | |
| 198:13 - 198:16 | **Brown, Karen 2014-04-23** | 00:00:16 | KBM.122 |
| ✖ Clear | 198:13      THE WITNESS:  Yes, our advisors | | |
| | 198:14      endorsed it.  We went through this | | |
| | 198:15      before.  The FMI specifically we -- | | |
| | 198:16      our advisors endorsed the guidelines. | | |
| 203:06 - 203:08 | **Brown, Karen 2014-04-23** | 00:00:10 | KBM.123 |
| | 203:06      In your 2002 -- in your | | |
| | 203:07      June 2002 interim report, if you pull that | | |
| | 203:08      out again, | | |
| 203:09 - 203:11 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.124 |
| | 203:09      that exhibit? | | |
| | 203:10  A.  19. | | |
| | 203:11  Q.  Yes, that was marked as | | |
| 203:12 - 203:25 | **Brown, Karen 2014-04-23** | 00:00:33 | KBM.125 |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 674.1 | 203:12 Brown-19. In that report, the -- I want to | | KBM.125 |
| | 203:13 just direct your attention to the third page, | | |
| 🔗 674.3 | 203:14 FMI-17, and this report was provided to all | | |
| | 203:15 of your members as well as to the public. | | |
| | 203:16 Correct? | | |
| | 203:17 A. Correct. | | |
| | 203:18 Q. In this report you wrote, "FMI | | |
| 🔗 674.3.2 | 203:19 and NCCR recommend to their members the 2002 | | |
| | 203:20 guidelines of the United Egg Producers...for | | |
| | 203:21 use with their suppliers for eggs and egg | | |
| | 203:22 products." | | |
| | 203:23 Do you see that? | | |
| | 203:24 A. I do. | | |
| | 203:25 Q. And that is an accurate | | |
| 204:02 - 204:03 | **Brown, Karen 2014-04-23** | 00:00:02 | KBM.126 |
| | 204:02 statement. Correct? | | |
| ✖ Clear | 204:03 A. Yes. | | |
| 207:22 - 207:25 | **Brown, Karen 2014-04-23** | 00:00:10 | KBM.127 |
| | 207:22 Q. Let me show you a document | | |
| | 207:23 that's been marked as Brown-27. This is a | | |
| 🔗 686.1 | 207:24 document bearing the Bates numbers FMI-1781 | | |
| | 207:25 through 83. | | |
| 208:02 - 208:04 | **Brown, Karen 2014-04-23** | 00:00:08 | KBM.128 |
| | 208:02 Ms. Brown, can you just take a | | |
| | 208:03 moment and review this e-mail chain and let | | |
| | 208:04 me know when you've done so. | | |
| 208:20 - 208:25 | **Brown, Karen 2014-04-23** | 00:00:14 | KBM.129 |
| | 208:20 Q. Is this a series of e-mails | | |
| | 208:21 that were exchanged between you and Brian | | |
| | 208:22 Joyer on -- between July 21 and 24, 2003, in | | |
| | 208:23 the course of your work as FMI's senior vice | | |
| | 208:24 president? | | |
| 🔗 686.2 | 208:25 A. I think the original e-mail | | |
| 209:02 - 209:08 | **Brown, Karen 2014-04-23** | 00:00:15 | KBM.130 |
| 🔗 686.2.1 | 209:02 went to Tim Hammonds and I was cc'd. | | |
| | 209:03 Q. But you were copied on all of | | |
| | 209:04 these e-mails -- | | |
| | 209:05 A. Yes. | | |
| | 209:06 Q. -- you either sent or received | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 🔗 686.2 | 209:07    them in the course of your work at FMI? | | |
| | 209:08   A.   Yes. | | |
| 212:16 - 212:25 | **Brown, Karen 2014-04-23** | 00:00:16 | KBM.131 |
| | 212:16    His e-mail to you, it starts on | | |
| | 212:17    1782. | | |
| | 212:18   A.   Correct. | | |
| 🔗 686.2.7 | 212:19   Q.   Says, "There are three points I | | |
| | 212:20    wanted to clarify." And he's got three | | |
| | 212:21    asterisks -- three bullet points, asterisks, | | |
| | 212:22    whatever you want to call them. The first | | |
| | 212:23    one relates to audit issues. Correct? | | |
| | 212:24   A.   Yes. | | |
| | 212:25   Q.   I'm not asking you about the | | |
| 213:02 - 213:10 | **Brown, Karen 2014-04-23** | 00:00:19 | KBM.132 |
| | 213:02    audit. | | |
| | 213:03   A.   Okay. | | |
| 🔗 686.3 | 213:04   Q.   His second question says, "What | | |
| 🔗 686.3.1 | 213:05    is FMI/NCCR's position on implementing the | | |
| | 213:06    guidelines? Should a company allow the | | |
| | 213:07    marketplace to influence the amount of | | |
| | 213:08    products produced...or should the company | | |
| | 213:09    commit 100% of their products to the | | |
| | 213:10    guidelines regardless of the interest..." | | |
| 213:21 - 213:25 | **Brown, Karen 2014-04-23** | 00:00:10 | KBM.133 |
| 🔗 686.1 | 213:21   Q.   What did -- you answered number | | |
| 🔗 686.1.1 | 213:22    2. "Our goal is enhanced animal welfare for | | |
| | 213:23    all animals in food production - not animals | | |
| | 213:24    used only for certain products or product | | |
| | 213:25    categories. This is our position for all | | |
| 214:02 - 214:20 | **Brown, Karen 2014-04-23** | 00:00:59 | KBM.134 |
| | 214:02    producer groups." | | |
| | 214:03   A.   That's true. | | |
| | 214:04   Q.   That was indeed your position? | | |
| | 214:05   A.   Yes. | | |
| | 214:06   Q.   Why was that FMI's position? | | |
| 🗙 Clear | 214:07   A.   Because all animals, what | | |
| | 214:08    difference does it make what product they're | | |
| | 214:09    going to be. They're all animals who are in | | |
| | 214:10    a system which needed to be improved | | |

**KBM**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 214:11 | significantly.  So if I'm a chicken whose | | |
| | 214:12 | eggs are going into this product versus a | | |
| | 214:13 | chicken whose eggs are going into that | | |
| | 214:14 | product, why should that make any difference | | |
| | 214:15 | as to how I'm handled as an animal.  Why | | |
| | 214:16 | should I be less humanely handled because of | | |
| | 214:17 | what product I end up in, if I understand the | | |
| | 214:18 | question.  So if you come back as an animal, | | |
| | 214:19 | you better make sure what kind you come back | | |
| | 214:20 | as. | | |
| 215:07 - 215:25 | **Brown, Karen 2014-04-23** | | 00:01:02 | KBM.135 |
| | 215:07 Q. | I've marked as Brown-28 a | | |
| | 215:08 | document bearing the Bates FMI-3090 through | | |
| | 215:09 | 91. | | |
| 🔗 695.1 | 215:10 | Ms. Brown, do you recognize | | |
| | 215:11 | this as an e-mail conversation between you | | |
| | 215:12 | and Gene Gregory that you sent and received | | |
| 🔗 695.1.1 | 215:13 | on or about May 20 -- May 2, 2003, May 2 to | | |
| | 215:14 | 3, 2003, in the course of your work at FMI? | | |
| | 215:15 A. | That's what it looks like. | | |
| | 215:16 Q. | Let's focus on the first e-mail | | |
| 🔗 695.1.3 | 215:17 | in the chain which is from Gene to you and | | |
| | 215:18 | Terrie Dort.  Do you see that? | | |
| | 215:19 A. | Yes. | | |
| 🔗 695.1 | 215:20 Q. | Gene wrote to you that there | | |
| | 215:21 | was a program that would implement a rule | | |
| 🔗 695.1.4 | 215:22 | that instead -- I'm at the very bottom of | | |
| | 215:23 | page 1 where he says, Instead of implementing | | |
| | 215:24 | animal welfare guidelines on 100% of their | | |
| 🔗 695.2.1 | 215:25 | egg-production houses, they would simply | | |
| 216:02 - 216:25 | **Brown, Karen 2014-04-23** | | 00:01:01 | KBM.136 |
| | 216:02 | implement the guidelines on only the number | | |
| | 216:03 | of hens it needed to fill a customer needs. | | |
| | 216:04 | Do you see that? | | |
| | 216:05 A. | Yes. | | |
| 🔗 695.2.2 | 216:06 Q. | And then he says, "Should this | | |
| | 216:07 | group seek to receive the endorsement of | | |
| | 216:08 | either FMI or NCCR, we would hope that you | | |
| | 216:09 | would respond by only endorsing UEP's | | |
| | 216:10 | guidelines for egg-laying hens." | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

🔗 695.1.2

216:11    Do you see that?
216:12  A.  Yes.
216:13  Q.  And then your response, you
216:14     wrote, "On the second issue -- we have no
216:15     intention to endorse a second set of
216:16     guidelines for laying hens that are weaker
216:17     than the UEP guidelines."
216:18     Do you see that?
216:19  A.  Yes.
216:20  Q.  What do you mean by that?

✗ Clear

216:21  A.  We were involved in a process
216:22     of making progressive changes to a system
216:23     that needed some significant changes. And we
216:24     were not interested in anything that would be
216:25     regressive. So if the guidelines were going

| 217:02 - 217:07 | **Brown, Karen 2014-04-23** | 00:00:23 | KBM.137 |

217:02     to be weaker than UEP, which was the floor,
217:03     then that would be regressive.
217:04  Q.  And did FMI consider guidelines
217:05     that were required to be implemented on less
217:06     than 100 percent of production houses to be
217:07     weaker than the UEP guidelines?

| 217:11 - 217:25 | **Brown, Karen 2014-04-23** | 00:00:51 | KBM.138 |

217:11     THE WITNESS: We did not get
217:12     into the issue of whether or not it
217:13     should be -- there's a difference
217:14     between -- if you mean 100 percent of
217:15     the houses for egg laying hens whose
217:16     products, whose eggs were going to be
217:17     divided into two different channels,
217:18     for example, shell eggs going in
217:19     cartons for consumers in the
217:20     supermarket or breaking eggs that were
217:21     going to be sold to Kraft and General
217:22     Foods and the people who use eggs in
217:23     their manufacturing product, and the
217:24     animals whose eggs were going into
217:25     shell eggs and those were the animals

| 218:02 - 218:15 | **Brown, Karen 2014-04-23** | 00:00:44 | KBM.139 |

218:02     whose handling was going to follow the

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

|  | 218:03 | UEP guidelines, and the other animals | | |
|  | 218:04 | whose eggs were going into | | |
|  | 218:05 | manufactured product, those animals' | | |
|  | 218:06 | handling was not going to be following | | |
|  | 218:07 | the UEP guidelines, that was a concept | | |
|  | 218:08 | that we would not agree with.  That | | |
|  | 218:09 | gets back to the point of how we | | |
|  | 218:10 | handle the animal, how humanely we | | |
|  | 218:11 | handle the animal depends upon where | | |
|  | 218:12 | the end product ends up.  That we did | | |
|  | 218:13 | not think was humane.  So if that's | | |
|  | 218:14 | the context in which you're talking, | | |
|  | 218:15 | then that would be my response.  It | | |

| 218:16 - 218:16 | **Brown, Karen 2014-04-23** | 00:00:02 | KBM.140 |
|  | 218:16 | doesn't seem fair to the animals. | | |

| 231:23 - 232:11 | **Brown, Karen 2014-04-23** | 00:00:26 | KBM.141 |
|  | 231:23 Q. | Do you know whether on an | | |
|  | 231:24 | ongoing basis, so we talked about how in the | | |
|  | 231:25 | initial endorsement was of the 2002 UEP | | |
|  | 232:01 | | | |
|  | 232:02 | guidelines, do you remember that? | | |
|  | 232:03 A. | With exceptions. | | |
|  | 232:04 Q. | Yeah, right.  With the | | |
|  | 232:05 | exceptions noted.  And eventually the | | |
|  | 232:06 | endorsement status on that chart got to the | | |
|  | 232:07 | point where there were no exceptions. | | |
|  | 232:08 | Correct? | | |
|  | 232:09 A. | For UEP. | | |
|  | 232:10 Q. | For UEP, yes.  Is that correct? | | |
|  | 232:11 A. | Correct. | | |

| 251:12 - 251:20 | **Brown, Karen 2014-04-23** | 00:00:34 | KBM.143 |
|  | 251:12 Q. | Was UEP ever -- did UEP ever | | |
|  | 251:13 | communicate to you that it would prefer to | | |
|  | 251:14 | maintain control of any audits using their | | |
|  | 251:15 | Animal Welfare Guidelines? | | |
|  | 251:16 A. | They definitely felt strongly | | |
|  | 251:17 | about doing their own audit. | | |
|  | 251:18 Q. | Did they ever tell you that the | | |
|  | 251:19 | reason for that was so they could enforce | | |
|  | 251:20 | compliance with the UEP Certified Program? | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 251:22 - 251:22 | **Brown, Karen 2014-04-23** | 00:00:01 | KBM.144 |

251:22    THE WITNESS: They may have.

| 251:23 - 252:03 | **Brown, Karen 2014-04-23** | 00:00:11 | KBM.145 |

251:23    BY MR. WILDERS:
251:24  Q.  And did UEP ever tell you that
251:25      they were using the Animal Welfare Guidelines
252:01
252:02      as a supply and management tool among their
252:03      members?

| 252:06 - 252:07 | **Brown, Karen 2014-04-23** | 00:00:02 | KBM.146 |

252:06    THE WITNESS: I never heard
252:07      anything like that.

| 252:09 - 252:13 | **Brown, Karen 2014-04-23** | 00:00:12 | KBM.147 |

252:09  Q.  Did UEP ever disclose to you
252:10      that their goal with the Animal Welfare
252:11      Program was to develop a certified program
252:12      that would increase egg prices in the U.S.
252:13      market?

| 252:16 - 252:17 | **Brown, Karen 2014-04-23** | 00:00:03 | KBM.148 |

252:16    THE WITNESS: I personally did
252:17      not have any conversations like that.

| 252:19 - 252:23 | **Brown, Karen 2014-04-23** | 00:00:13 | KBM.149 |

252:19  Q.  If UEP had told you that they
252:20      were using the Animal Welfare Guidelines to
252:21      reduce supply or increase price, would that
252:22      have impacted FMI's review of the UEP
252:23      guidelines?

| 252:25 - 253:03 | **Brown, Karen 2014-04-23** | 00:00:04 | KBM.150 |

252:25    THE WITNESS: It certainly would
253:01
253:02      have impacted our relationship and
253:03      conversations with UEP.

| 260:11 - 263:15 | **Brown, Karen 2014-04-23** | 00:03:19 | KBM.151 |

🔗 P338.1.4    260:11  Q.  Let me hand you Exhibit 34.
260:12      Can you identify this as a document -- an
🔗 P338.1.1    260:13      e-mail you wrote on August 22, 2003, to Gene
260:14      Gregory?
260:15  A.  Yes.

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

P338.1
260:16   Q.  Is this a true and accurate
260:17      copy of the e-mail you wrote on that date?
260:18   A.  It seems to be.
260:19   Q.  Is this something you kept in
260:20      the ordinary course of business at FMI?
260:21   A.  Yes.
260:22   Q.  Let's move down to the first

P338.1.2
260:23      e-mail in that train, that e-mail chain from
260:24      Gene Gregory. It says, Karen, Just to keep
260:25      you informed: Albertsons is now bidding
261:01
261:02      their egg business out all across the
261:03      country. This will likely result in a
261:04      competitive situation that lowers our
261:05      producers' prices. Albertsons has also
261:06      required the Animal Care Certified Program up
261:07      to this point but refused to pay the
261:08      additional costs for the program. They are
261:09      now saying to some bidders that they don't
261:10      have to be on the Animal Care program. I
261:11      believe Albertsons was one of your leaders
261:12      and a member of your committee that called
261:13      for the establishment of guidelines.
261:14      "If other retailers follow this
261:15      direction, it could have a major negative
261:16      impact upon our guidelines."
261:17      Do you see that?
261:18   A.  I do.
261:19   Q.  What did you understand Mr.
261:20      Gregory to be communicating to you here?
261:21   A.  Something he shouldn't have.

P338.1.3
261:22      My response was, "Gene -- these are terms of
261:23      trade between retailers and their suppliers.
261:24      It is not appropriate information to be
261:25      shared or discussed with trade associations.
262:01
262:02      Please do not send me this type of
262:03      information. Thank you, Karen."
262:04   Q.  Did you receive a response from
262:05      Mr. Gregory?
262:06   A.  Not that I'm aware of.

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

✖ Clear

262:07   Q.  And did -- is that true, that
262:08       FMI members were free to negotiate prices
262:09       with their suppliers?
262:10   A.  We didn't get involved in any
262:11       of that. That's their business and that's
262:12       not our business. Those are as stated,
262:13       individual terms of trade between retailers
262:14       and suppliers and not an area that's
262:15       appropriate at all for a trade association to
262:16       be involved.
262:17   Q.  And when you talk about terms
262:18       of the trade, what types of things does terms
262:19       of trade encompass?
262:20   A.  Well, if you're a retailer,
262:21       you're going to be buying products from the
262:22       supplier and you have certain terms that you
262:23       would require and the supplier has certain
262:24       terms that they require in order to make a
262:25       sale.
263:01
263:02   Q.  And if a retailer was
263:03       negotiating the purchase of eggs from a
263:04       supplier, and they decided that they wanted
263:05       eggs that were consistent with the animal
263:06       welfare best practices, but the supplier
263:07       produced other eggs that were not consistent
263:08       with the animal welfare best practices, was
263:09       the retailer free to buy eggs from that
263:10       supplier?
263:11   A.  FMI would have nothing to do
263:12       with that. We wouldn't have that kind of
263:13       conversation and we would not be involved in
263:14       anything that goes on between the buyer and
263:15       seller.

| 265:10 - 265:11 | **Brown, Karen 2014-04-23** | 00:00:05 | KBM.152 |

265:10   Q.  Let me hand you another e-mail
265:11       that's been marked Brown Exhibit 35. Is this

| 265:12 - 265:25 | **Brown, Karen 2014-04-23** | 00:00:33 | KBM.153 |

🔗 P860.1.2   265:12       an e-mail from, at least the first e-mail
265:13       from Tim Hammonds to you on May 20, 2004?

**KBM**

| DESIGNATION | SOURCE | | | DURATION | ID |
|---|---|---|---|---|---|

🔗 P860.1.1  265:14  A.  Yes, that's what it looks like.

265:15  Q.  Does this appear to be a true

265:16  and correct copy of e-mail correspondence

265:17  that he sent to you on that date?

265:18  A.  I presume so.

🔗 P860.1  265:19  Q.  Is this an e-mail that you

265:20  would have kept in your file as an ordinary

265:21  business record?

265:22  A.  Yes.

265:23  Q.  And kept in the ordinary course

265:24  of business?

265:25  A.  Right.  Yes.

| 266:11 - 268:16 | **Brown, Karen 2014-04-23** | | | 00:02:22 | KBM.154 |

266:11  Q.  So if we look at the very first

266:12  e-mail on May 20, 2004, from

🔗 P860.1.3  266:13  karenconrad@unitedegg.com to Tim Hammonds.

266:14  Do you see that?

266:15  A.  I see that.

266:16  Q.  Do you know who Karen Conrad

266:17  was?

266:18  A.  I don't remember.

266:19  Q.  It reads, "Hi Tim, Thanks for

266:20  meeting with Gene and I last week."

266:21  It says, "UEP produces a

266:22  newsletter for its members called 'United

266:23  Voices'.  It is a bi-monthly publication that

266:24  is mailed out, put out on our website and

266:25  sent via email to our members.

267:01

267:02  "Would you be willing to write

267:03  a short (1/2 page) article for us relating to

267:04  why producers should 'stay the course' and

🔗 P860.2.1  267:05  continue to provide leadership and support

267:06  for UEP's Animal Care Certified program?

267:07  Also something regarding the continued use of

267:08  the seal on our egg cartons for informing

267:09  customers."

267:10  Did I read that correctly?

267:11  A.  Yes.

🔗 P860.1  267:12  Q.  What did you understand -- let

**KBM**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 267:13 | me back up. | | |
| | 267:14 | Mr. Hammonds then forwarded the | | |
| 🔗 P860.1.4 | 267:15 | e-mail to you on the same day, May 20, 2004, | | |
| | 267:16 | didn't he? | | |
| | 267:17 A. | Yes, I see that. | | |
| | 267:18 Q. | What did you understand United | | |
| | 267:19 | Egg to be asking here? | | |
| 🔗 P860.1.5 | 267:20 A. | Well, my response was "We can | | |
| | 267:21 | draft something saying we appreciate their | | |
| | 267:22 | efforts and support of their customers...," | | |
| | 267:23 | meaning retailers, "...but we can't tell them | | |
| | 267:24 | to 'stay the course' [implied pressure] or | | |
| | 267:25 | 'endorse' their labeling program. I am happy | | |
| | 268:01 | | | |
| | 268:02 | to draft something. It would be best if it | | |
| | 268:03 | was signed by you and Terrie." | | |
| | 268:04 Q. | What did you -- what did you | | |
| | 268:05 | mean when you wrote "implied pressure"? | | |
| ✗ Clear | 268:06 A. | Well, pressuring them to go in | | |
| | 268:07 | a certain direction. | | |
| | 268:08 Q. | What do you mean pressure -- | | |
| | 268:09 | when you say "them," do you mean the egg | | |
| | 268:10 | producers, the members of UEP? | | |
| | 268:11 A. | Yes. | | |
| | 268:12 Q. | So you understood United Egg | | |
| | 268:13 | Producers to be asking FMI to write something | | |
| | 268:14 | to pressure the producers to stay on or join | | |
| | 268:15 | the Animal Care Certified Program of UEP? | | |
| | 268:16 A. | Correct. | | |
| 270:05 - 270:13 | **Brown, Karen 2014-04-23** | | 00:00:26 | KBM.155 |
| | 270:05 Q. | Did FMI ever endorse the UEP | | |
| | 270:06 | certified label? | | |
| | 270:07 A. | No. | | |
| | 270:08 Q. | So the testimony you've been | | |
| | 270:09 | giving about, you know, FMI Scientific | | |
| | 270:10 | Committee reviewing, potentially endorsing | | |
| | 270:11 | some of the Animal Welfare Guidelines, did | | |
| | 270:12 | that relate to the guidelines themselves or | | |
| | 270:13 | the guidelines and the UEP certified label? | | |
| 270:16 - 270:21 | **Brown, Karen 2014-04-23** | | 00:00:18 | KBM.156 |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|

| | 270:16   THE WITNESS:  That related only | | KBM.156 |
| | 270:17   to the guidelines.  It was our belief | | |
| | 270:18   that industry devising its own label | | |
| | 270:19   for a program that it developed and | | |
| | 270:20   then audited itself had a lot of | | |
| | 270:21   issues regarding credibility. | | |
| 271:04 - 271:05 | **Brown, Karen 2014-04-23** | 00:00:06 | KBM.157 |
| | 271:04   Q.  Let me hand you another e-mail | | |
| | 271:05       from Mr. Gregory to you that I'm marking | | |
| 271:06 - 272:02 | **Brown, Karen 2014-04-23** | 00:00:51 | KBM.158 |
| 🔗 P861.1.6 | 271:06   Brown-36.  Is this an e-mail that you | | |
| | 271:07       received from Mr. Gregory on October 18, | | |
| 🔗 P861.1.1 | 271:08   2004? | | |
| | 271:09   A.  It appears so. | | |
| | 271:10   Q.  And does it appear to be a true | | |
| | 271:11       and accurate copy of the communication he | | |
| | 271:12       sent to you on that date? | | |
| | 271:13   A.  Yes. | | |
| | 271:14   Q.  And is this an e-mail that you | | |
| | 271:15       would have kept in the ordinary course of | | |
| | 271:16       business while at FMI? | | |
| | 271:17   A.  Yes. | | |
| | 271:18   Q.  Mr. Gregory -- and this e-mail | | |
| | 271:19       on October 18, 2004, Mr. Gregory writes, | | |
| 🔗 P861.1.2 | 271:20       "Karen, The egg industry is now experiencing | | |
| | 271:21       severe low egg prices.  Prices far below the | | |
| | 271:22       costs of production."  Let's just stop right | | |
| | 271:23       there for a second. | | |
| | 271:24       Do you think that was an | | |
| | 271:25       appropriate message for Mr. Gregory to be | | |
| | 272:01 | | |
| | 272:02       sending to you at FMI? | | |
| 272:05 - 272:05 | **Brown, Karen 2014-04-23** | 00:00:01 | KBM.159 |
| | 272:05   THE WITNESS:  -- I do not. | | |
| 275:03 - 276:03 | **Brown, Karen 2014-04-23** | 00:01:22 | KBM.160 |
| | 275:03   Q.  He also goes on to write in the | | |
| 🔗 P861.1.3 | 275:04       sixth paragraph, sixth paragraph, "We are | | |
| | 275:05       also hearing from some of your members that | | |
| | 275:06       they are no longer requiring Animal Care | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 275:07    Certified eggs so you may be losing some of | | |
| | 275:08    your member support for the program that we | | |
| | 275:09    all worked on for so long and hard." | | |
| | 275:10    What did you understand him to | | |
| | 275:11    be communicating to you there? | | |
| 🔗 P861.1 | 275:12   A.   Make their problem our problem. | | |
| | 275:13   Q.   What do you mean by "their | | |
| | 275:14    problem"? | | |
| | 275:15   A.   FMI had no role in what was | | |
| | 275:16    going on within UEP's membership as regard to | | |
| | 275:17    these issues mentioned in this e-mail. | | |
| | 275:18   Q.   And did you, after receiving | | |
| | 275:19    this letter, do anything to, as he puts it, | | |
| | 275:20    provide in keeping your members committed to | | |
| | 275:21    the program? | | |
| | 275:22   A.   Probably not. | | |
| | 275:23   Q.   And while you were at FMI, did | | |
| | 275:24    you take any action to try to force members | | |
| | 275:25    into only buying eggs consistent with the UEP | | |
| | 276:01 | | |
| | 276:02    Certified Program? | | |
| | 276:03   A.   Never. | | |
| 276:12 - 276:18 | **Brown, Karen 2014-04-23** | 00:00:14 | KBM.161 |
| | 276:12   Q.   The last paragraph, third to | | |
| | 276:13    the last paragraph here says, second | | |
| 🔗 P861.1.4 | 276:14    sentence, "I think it is critically important | | |
| | 276:15    that we work together to keep this good | | |
| | 276:16    program going. Any message from you that we | | |
| | 276:17    could convey to our members would certainly | | |
| | 276:18    help." | | |
| 284:19 - 284:22 | **Brown, Karen 2014-04-23** | 00:00:10 | KBM.162 |
| ✖ Clear | 284:19   Q.   And does that refresh your | | |
| | 284:20    recollection as to what you understood the | | |
| | 284:21    100 percent rule to mean while you were at | | |
| | 284:22    FMI? | | |
| 284:25 - 284:25 | **Brown, Karen 2014-04-23** | 00:00:01 | KBM.163 |
| | 284:25    THE WITNESS: I understood that | | |
| 285:02 - 285:25 | **Brown, Karen 2014-04-23** | 00:01:26 | KBM.164 |
| | 285:02    there was a sector or -- of the UEP | | |

## KBM

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 285:03 | membership or there were some | | |
| | 285:04 | companies within the UEP membership | | |
| | 285:05 | that wanted to determine which of | | |
| | 285:06 | their animals were humanely treated | | |
| | 285:07 | according to the guidelines based on | | |
| | 285:08 | what were the egg ended up. And the | | |
| | 285:09 | way I understood it was that shell | | |
| | 285:10 | eggs which go in cartons for consumers | | |
| | 285:11 | to buy were the eggs that some | | |
| | 285:12 | companies that were in the business of | | |
| | 285:13 | two kinds of egg laying operations | | |
| | 285:14 | wanted those eggs to be under the UEP | | |
| | 285:15 | program. Those animals. Animals who | | |
| | 285:16 | were laying eggs for breaking | | |
| | 285:17 | operation which were basically going | | |
| | 285:18 | to end up in products manufactured by | | |
| | 285:19 | other companies such as cereal | | |
| | 285:20 | companies or cookie companies, et | | |
| | 285:21 | cetera, that those animals did not -- | | |
| | 285:22 | they did not want them to be under the | | |
| | 285:23 | UEP guidelines. They did not want | | |
| | 285:24 | them to be handled as humanely under | | |
| | 285:25 | the UEP guidelines. That's what I | | |
| 286:02 - 286:04 | **Brown, Karen 2014-04-23** | | 00:00:08 | KBM.165 |
| | 286:02 | understand the 100 percent rule to be. | | |
| | 286:03 | I just didn't understand it as a | | |
| | 286:04 | separate term. | | |
| 306:08 - 306:25 | **Brown, Karen 2014-04-23** | | 00:01:04 | KBM.166 |
| | 306:08 Q. | In general terms, what was the | | |
| | 306:09 | goal of FMI's membership in initiating this | | |
| | 306:10 | process with respect to animal welfare? | | |
| | 306:11 A. | The primary goal, because they | | |
| | 306:12 | knew that consumers were looking to them -- | | |
| | 306:13 | the retailer is very visible and very | | |
| | 306:14 | accessible to the general public. There is | | |
| | 306:15 | no way that really they can run and hide. | | |
| | 306:16 | People are in their stores every day and they | | |
| | 306:17 | hear from their customers on a daily basis | | |
| | 306:18 | about what it is they like and what they | | |
| | 306:19 | don't like. When issues become priority | | |

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| | 306:20  issues because of media and other public | | |
| | 306:21  attention to it, the retailer hears about it, | | |
| | 306:22  and within that context, the retailer's goal | | |
| | 306:23  with animal welfare was to assure that | | |
| | 306:24  animals in the agriculture system used as | | |
| | 306:25  food would be raised, transported and | | |
| 307:02 - 307:03 | **Brown, Karen 2014-04-23** | 00:00:07 | KBM.167 |
| | 307:02  processed in a safe manner that was free from | | |
| | 307:03  abuse and neglect. | | |
| 323:08 - 323:15 | **Brown, Karen 2014-04-23** | 00:00:25 | KBM.168 |
| | 323:08  Q.  Did you ever inform UEP that | | |
| | 323:09  you were supporting efforts to reduce the | | |
| | 323:10  domestic flock size for egg laying hens? | | |
| | 323:11  A.  We would never have made that | | |
| | 323:12  kind of a statement.  I'd be fired. | | |
| | 323:13  Q.  Are you aware of whether any | | |
| | 323:14  FMI members ever made any statements to that | | |
| | 323:15  effect? | | |
| 323:17 - 324:23 | **Brown, Karen 2014-04-23** | 00:01:32 | KBM.169 |
| | 323:17  THE WITNESS:  I'm not aware of | | |
| | 323:18  any such statements. | | |
| | 323:19  BY MR. RANDALL: | | |
| | 323:20  Q.  Did you ever inform FMI's | | |
| | 323:21  membership that the UEP guidelines would lead | | |
| | 323:22  to a reduction in the domestic flock of egg | | |
| | 323:23  laying hens? | | |
| | 323:24  A.  I don't recall ever doing that | | |
| | 323:25  myself.  I don't recall.  I mean, I -- it | | |
| | 324:01 | | |
| | 324:02  would be highly unusual for me to do that. | | |
| | 324:03  Q.  If you had done so, would you | | |
| | 324:04  have done that in writing? | | |
| | 324:05  A.  I hope not. | | |
| | 324:06  MR. GREEN:  You might want to | | |
| | 324:07  clarify that. | | |
| | 324:08  THE WITNESS:  I meant that as a | | |
| | 324:09  joke.  Only within the context of all | | |
| | 324:10  the pieces of paper I see here where I | | |
| | 324:11  wouldn't have written those things. | | |
| | 324:12  No, I would not have done that.  I | | |

**KBM**

| DESIGNATION | SOURCE | | DURATION | ID |
|---|---|---|---|---|
| | 324:13    would not have made that statement to | | | |
| | 324:14    our members directly and I would not | | | |
| | 324:15    have put it in writing. | | | |
| | 324:16    BY MR. RANDALL: | | | |
| | 324:17  Q.  Did you intend to encourage the | | | |
| | 324:18    egg producers to reduce the domestic flock of | | | |
| | 324:19    egg laying hens? | | | |
| | 324:20  A.  No. | | | |
| | 324:21  Q.  Do you believe anything that | | | |
| | 324:22    you said or that FMI said to UEP could be | | | |
| | 324:23    construed as encouraging that? | | | |
| 325:03 - 325:10 | **Brown, Karen 2014-04-23** | | 00:00:19 | KBM.170 |
| | 325:03    THE WITNESS:  No.  All we were | | | |
| | 325:04    talking to UEP about was their | | | |
| | 325:05    guidelines as analyzed by our expert | | | |
| | 325:06    advisory committee and what the expert | | | |
| | 325:07    advisory committee's recommendations | | | |
| | 325:08    were to the UEP in the areas where | | | |
| | 325:09    they needed to improve them and the | | | |
| | 325:10    areas where they had done a good job. | | | |
| 326:08 - 326:14 | **Brown, Karen 2014-04-23** | | 00:00:25 | KBM.171 |
| | 326:08  Q.  With that in mind, did you | | | |
| | 326:09    ever -- did you or FMI ever endorse the | | | |
| | 326:10    100 percent rule? | | | |
| | 326:11  A.  Not to my knowledge.  We | | | |
| | 326:12    endorsed their -- our experts endorsed their | | | |
| | 326:13    guidelines.  We did not get into endorsing | | | |
| | 326:14    the execution of their program. | | | |
| 327:02 - 327:04 | **Brown, Karen 2014-04-23** | | 00:00:06 | KBM.172 |
| | 327:02  Q.  Are you aware of any of FMI's | | | |
| | 327:03    members ever endorsing the 100 percent rule? | | | |
| | 327:04  A.  Not that I'm aware of. | | | |
| 329:14 - 329:17 | **Brown, Karen 2014-04-23** | | 00:00:13 | KBM.173 |
| | 329:14  Q.  Now, were you aware that UEP | | | |
| | 329:15    and UEP members coordinated at various times | | | |
| | 329:16    joint efforts to reduce their flock sizes by | | | |
| | 329:17    5 percent? | | | |
| 329:18 - 329:18 | **Brown, Karen 2014-04-23** | | 00:00:01 | KBM.174 |
| | 329:18  A.  Absolutely not. | | | |

**KBM**

| DESIGNATION | SOURCE | DURATION | ID |
|---|---|---|---|
| 329:21 - 329:23 | **Brown, Karen 2014-04-23** | 00:00:03 | KBM.175 |

329:21  Q.  Did you ever endorse that
329:22       practice?
329:23  A.  No.

| | | | |
|---|---|---|---|
| 331:14 - 331:19 | **Brown, Karen 2014-04-23** | 00:00:12 | KBM.176 |

331:14  Q.  What is forced molting?
331:15  A.  You starve the chicken so that
331:16       it will lay eggs faster.
331:17  Q.  Do you believe that forced
331:18       molting is consistent with animal welfare?
331:19  A.  No.

| | |
|---|---|
| Defense | 00:53:36 |
| Plaintiff | 00:16:18 |
| **TOTAL RUN TIME** | **01:09:55** |

Documents linked to video:

655

658

670

674

677

683

684

686

690

693

695

697

698

700

701

P338

P860

P861