# EXHIBIT A

**UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | | |
|---|---|---|
| KRAFT FOODS GLOBAL, INC., THE KELLOGG COMPANY, GENERAL MILLS, INC., and NESTLÉ USA, INC., | ) ) ) ) | |
| Plaintiffs, | ) ) | No. 1:11-cv-08808 |
| v. | ) ) | |
| UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., and ROSE ACRE FARMS, INC. | ) ) ) ) ) | Judge Steven C. Seeger |
| Defendants. | ) ) | |

## <u>CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE (902)(11) AND 902 (13)</u>

I, Thomas P. Monroe, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by The Kellogg Company (hereinafter "Kellogg"), and my title is Vice President, Litigation. I am qualified to authenticate the Kellogg record at KEL00022205, and attached hereto, because I am familiar with how Kellogg created, managed, and stored the records.

a. all records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters;

b. all records attached to this certificate were made by Kellogg as a part of its regularly conducted business practice;

c. making the records was a regular practice of Kellogg; and

d.  all records attached to this certificate were kept by Kellogg in the ordinary course of its business practice.

I further state that this certification is intended to satisfy Rules 902(11) of the Federal Rules of Evidence.

Date: _Navember 24_, 2023     Signature: _____

Respectfully submitted,

***Counsel for Plaintiffs Kraft Foods Global, Inc., General Mills, Inc., Nestlé USA, Inc. and The Kellogg Company***

 _/s/ Brandon D. Fox_
Andrianna D. Kastanek
Angela M. Allen
Joel T. Pelz
Michael T. Brody
Christopher M. Sheehan
JENNER & BLOCK LLP
353 N. Clark Street
Chicago, IL 60654
Tel: (312) 222-9350
Fax: (312) 527-0484
akastanek@jenner.com
aallen@jenner.com
jpelz@jenner.com
mbrody@jenner.com
csheehan@jenner.com

Brandon D. Fox
Amy M. Gallegos (*admitted pro hac vice*)
Sati Harutyunyan (*admitted pro hac vice*)
JENNER & BLOCK LLP
515 S. Flower St.,
Suite 3300
Los Angeles, CA 90071
Tel: (213) 239-5100
Fax: (213) 239-5199
bfox@jenner.com
agallegos@jenner.com
sharutyunyan@jenner.com

| Material | (All) |
|----------|-------|

| Sum of Amount | | Year | | | | | | |
|---------------|-----|------|------|------|------|------|------|-------------|
| Material Group2 | vendor name | 2005 | 2006 | 2007 | 2008 | 2009 | 2010 | Grand Total |
| Egg Products | FOF INTERNATIONAL | | | | | 16,610 | 13,590 | 30,200 |
| | MAYS CHEMICAL CO INC | 261,201 | 307,003 | 386,029 | 785,235 | 121,643 | | 1,861,111 |
| | MICHAEL FOODS INC | 5,741,345 | 6,531,889 | 8,903,534 | 17,471,717 | 12,016,714 | 13,743,078 | 64,408,278 |
| | NATURAL PRODUCTS INC | | | | | 18,779 | 32,328 | 51,107 |
| | WABASH VALLEY PRODUCE INC.. | 1,882,680 | 2,232,581 | 2,269,457 | 6,369,041 | 3,120,801 | 2,832,240 | 18,706,801 |
| | YARDLEY FARMS LLC | 749,632 | 850,483 | (2) | | | | 1,600,113 |
| | ZFARMERS ORGANIC FOODS INTERNATIONA | | | | 14,130 | | | 14,130 |
| | ZROSE ACRE FARMS INC | 228,374 | 85,812 | | | | | 314,186 |
| Egg Products Total | | 8,863,233 | 10,007,768 | 11,559,018 | 24,640,123 | 15,294,548 | 16,621,237 | 86,985,927 |
| Grand Total | | 8,863,233 | 10,007,768 | 11,559,018 | 24,640,123 | 15,294,548 | 16,621,237 | 86,985,927 |

| | |
|---|---|
| 160452 | |
| 160454 | |
| 160525 | 160550 |
| 160550 | K109111000 |
| 160600 | 160452 |
| 271100 | 160454 |
| K100259000 | 271100 |
| K100331000 | K100259000 |
| | K100331000 |
| K109110000 | K109110000 |
| | K122232000 |
| K146277000 | K146277000 |
| K149155000 | K149155000 |
| K158031000 | K158031000 |

KEL00022205

| Material Group | Material Group | Plant | Plant name | Vendor | vendor name | Material | Mat Desc | Amount | Year |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1014187 | PAULAUR CORP | K130474000 | WHITE STAR SHAPED CRUNCHLETS | $ 72,894.38 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 270850 | CRUNCHLETS WHITE | $ 116,032.63 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 270915 | MULTI COLORED CRUNCHLT BB | $ 34,471.77 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 270920 | CRUNCHLETS-CHOC | $ 15,117.57 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 270930 | CRUNCHLETS-ASST #4924 | $ 131,640.60 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 38,704.87 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22)  (I7272) | $ 51,701.31 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 96,630.56 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K101812000 | CHOC SUGAR CRYSTALS I7270 | $ 10,078.38 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1078361 | QA PRODUCTS INC | K133243000 | Dark Chocolate Krunch #42643 | $ 42,210.52 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138804 | ZCUSTOM INDUSTRIES | K113707000 | NGM White Crunchlets | $ 12,608.50 | 2005 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138804 | ZCUSTOM INDUSTRIES | K113711000 | NGM Multi Crunchlets | $ 22,615.00 | 2005 |
| ADDITIVES | Additives | 0311 | Cary Plant | 1019775 | WATSON FOODS CO INC | K117065000 | AMETHYST GLITTER (PB&J)(NS) | $ 34,602.72 | 2005 |
| ADDITIVES | Additives | 0312 | London Plant | 1136661 | DF STAUFFER BISCUIT CO INC | K117096000 | 30557 HB's GRAHAM COOKIE ADDITIVE | $ 23,489.08 | 2005 |
| ADDITIVES | Additives | 0312 | London Plant | 1138803 | ZCUSTOM INDUSTRIES | K127111000 | 30665 White Crunchlet | $ 29,733.03 | 2005 |
| ADDITIVES | Additives | 0312 | London Plant | 1138803 | ZCUSTOM INDUSTRIES | K129839000 | RED / BLUE & YELLOW CRUNCHLETS | $ 42,192.08 | 2005 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102362000 | 30043 BANANA GRANOLA | 403,089.00 CAD | 2005 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102659000 | 30024 GRANOLA | 181,582.86 CAD | 2005 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K129459000 | 30689 Canada Oat & Honey Cluster | * | 2005 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K128738000 | 30675 PRINCESS MARBIT BLEND | $ 64,629.00 | 2005 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K132693000 | 30700 Star Wars/Tatooine Marbits | $ 314,918.92 | 2005 |
| ADDITIVES | Additives | 0313 | Emerald Industries | 1014187 | PAULAUR CORP | 140803 | NONPAREILS-OBSOLOETE | $ 38,623.14 | 2005 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1019775 | WATSON FOODS CO INC | K124633000 | Red Glitter | $ 32,224.32 | 2005 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1138804 | ZCUSTOM INDUSTRIES | K118952000 | MACADEMIA BIT | $ 99,338.67 | 2005 |

| ADDITIVES | Additives | 0316 | Rome Bakery | 1138929 | AMERICAN IMPORTING CO INC | K112974000 | Blueberry Fruit Bit | $ 88,272.50 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0321 | Louisville Plant | 1158930 | KERRY SWEET INGREDIENTS | K134089000 | VANILLA COOKIE PIECES | $ 194,632.20 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1014187 | PAULAUR CORP | K130904000 | CRUNCHLETS, YELLOW & ORANGE | $ 828.00 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1014187 | PAULAUR CORP | K131913000 | CRUNCHLETS, GRAY NUTS & GEARS | $ 74,668.65 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1014187 | PAULAUR CORP | K136017000 | Acorn Shaped Crunchlet | $ 22,136.40 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1014187 | PAULAUR CORP | K136065000 | White and Blue Granulated Sugar | $ 4,712.87 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 40,178.28 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22)  (I7272) | $ 21,143.54 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 375,565.91 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100660000 | GRAPE CRUNCHLETS I7276 | $ 3,507.62 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 38,748.87 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K116574000 | Crunchletes, Monsters Inc. Shapes | $ 36,751.00 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K133177000 | STAR WARS CRUNCHLETS | $ 136,546.75 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K133242000 | Orange, White & Blue Fish Crunchlete | $ 76,603.45 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K133243000 | Dark Chocolate Krunch #42643 | $ 5,597.84 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K134674000 | SUGAR & WHITE NONPAREIL BLEND | $ 65,723.28 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K137456000 | HELLO KITTY CRUNCHLET BLEND | $ 58,272.50 | 2005 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138804 | ZCUSTOM INDUSTRIES | K136032000 | ASSORTED CRUNCHLETS (CINNAMON BLEND) | $ 28,865.00 | 2005 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138804 | ZCUSTOM INDUSTRIES | K133037000 | BLUEBERRY GEMS | $ 588,227.35 | 2005 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138804 | ZCUSTOM INDUSTRIES | K133038000 | STRAWBERRY GEMS | $ 123,387.30 | 2005 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138804 | ZCUSTOM INDUSTRIES | K133039000 | APPLE CINNAMON GEMS | $ 64,559.30 | 2005 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K132987000 | CREAM CHEESE ICING GEM | $ 956,385.00 | 2005 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K132988000 | CINNAMON FLAVORED BIT | $ 425,952.00 | 2005 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K132989000 | STRAWBERRY FLAVORED BIT | $ 85,374.00 | 2005 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K133037000 | BLUEBERRY GEMS | $ 239,800.00 | 2005 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K133038000 | STRAWBERRY GEMS | $ 142,884.00 | 2005 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K133039000 | APPLE CINNAMON GEMS | $ 79,818.00 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138830 | ZQUALI TECH INC | K134313000 | CHOCOLATE FLAVORED BIT | $ 101,916.00 | 2005 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138804 | ZCUSTOM INDUSTRIES | K133037000 | BLUEBERRY GEMS | $ 1,221,715.00 | 2005 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138804 | ZCUSTOM INDUSTRIES | K133038000 | STRAWBERRY GEMS | $ 275,400.00 | 2005 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138804 | ZCUSTOM INDUSTRIES | K133039000 | APPLE CINNAMON GEMS | $ 221,805.00 | 2005 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138830 | ZQUALI TECH INC | K128360000 | TRAWBERRY BITS | $ 68,685.00 | 2005 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138804 | ZCUSTOM INDUSTRIES | K133037000 | BLUEBERRY GEMS | $ 547,250.00 | 2005 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138804 | ZCUSTOM INDUSTRIES | K133038000 | STRAWBERRY GEMS | $ 105,291.90 | 2005 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138804 | ZCUSTOM INDUSTRIES | K133039000 | APPLE CINNAMON GEMS | $ 49,290.00 | 2005 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138830 | ZQUALI TECH INC | K112278000 | STRAWBERRY FLAVOR-ETTE I5681 | $ 1,528.28 | 2005 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138830 | ZQUALI TECH INC | K112279000 | BLUEBERRY FLAVOR-ETTE I5679 | -$ 1,310.00 | 2005 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138830 | ZQUALI TECH INC | K128360000 | TRAWBERRY BITS | $ 13,680.00 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K124540000 | OAT & HONEY CLUSTER, RBCRUNCH (30667) | $ 2,228,050.45 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K132345000 | 30721 YOGURT CTD HI FIBER VAN FLR CRUNCH | $ 2,359,335.67 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134090000 | HONEY & CORN FLAKE CEREAL PARTICULATE | $ 570,672.00 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134091000 | VANILLA FLAVORED CEREAL PARTICULATE | $ 376,992.00 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 1,995,800.00 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K123522000 | Chocolate Swirl Marbit | $ 631,075.23 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K124339001 | 30696 NEMO MARBIT BLEND (Tote) | $ 464,310.16 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K131732000 | Spongebob 2 Marbit Blend | $ 242,520.75 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K132275000 | Lilo & Stitch Marbits | $ 340,039.59 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K137157000 | Acorn Marbit Blend | $ 97,356.00 | 2005 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K137637000 | PIRATES OF THE CARIBBEAN MARBIT BLEND | $ 146,034.00 | 2005 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138804 | ZCUSTOM INDUSTRIES | K102014000 | Apple Cinn Granules I0456 (30022) | $ 1,069,200.00 | 2005 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138804 | ZCUSTOM INDUSTRIES | K136790000 | Strawberry Flavored Crunchlet | $ 171,145.44 | 2005 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K107043000 | HIGH PROTEIN ADDITIVE CLUSTER I8644 | $ 2,191,737.60 | 2005 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K124540000 | OAT & HONEY CLUSTER, RBCRUNCH (30667) | $ 134,914.66 | 2005 |

| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K128993000 | HIGH-FIBER VANILLA OAT CLUSTER, 30714 | $ 3,247,285.45 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K134253000 | MAPLE FLAVOR OAT CLUSTER | $ 395,136.00 | 2005 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K136179000 | Yogurt High Fiber Cluster | $ 793,618.56 | 2005 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K134352000 | BODY PART MARBIT BLEND, SPOOK | $ 136,975.50 | 2005 |
| ADDITIVES | Additives | 0393 | Lancaster Plant | 1138804 | ZCUSTOM INDUSTRIES | K132588000 | Vanilla Crunchlet 12-40487 | $ 696,078.40 | 2005 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1138804 | ZCUSTOM INDUSTRIES | K102014000 | Apple Cinn Granules I0456 (30022) | $ 64,548.00 | 2005 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K132851000 | WAFT MARBIT BLEND - PROJECT ULTIMATE | $ 325,128.00 | 2005 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K133312000 | Bio Fruit Blend Marbits | $ 219,485.16 | 2005 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K134352000 | BODY PART MARBIT BLEND, SPOOK | $ 146,034.00 | 2005 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K134353000 | AJ HALLOWEEN STICK MARBIT, SPOOK | $ 156,899.63 | 2005 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1014187 | PAULAUR CORP | K127435000 | Spongebob, Crunchlets | $ 46,367.62 | 2005 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 62,458.12 | 2005 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22) (I7272) | $ 40,082.04 | 2005 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 231,579.42 | 2005 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100660000 | GRAPE CRUNCHLETS I7276 | $ 8,065.98 | 2005 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 7,273.44 | 2005 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138804 | ZCUSTOM INDUSTRIES | K124015000 | Rainbow Sprinkles | $ 83,223.18 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1001084 | ARCHER DANIELS MIDLAND CO | 200300 | Acid Leavening Blend | $ 517,679.10 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 19,398.49 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260217 | ENZYME TABLETS-4PT | $ 5,940.90 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 53,340.47 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 8,932.50 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 12,495.00 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 104,463.10 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 15,161.58 | 2005 |

| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200345 | TOPP SALT-ONE WAY TOTE BAGS - OBSOLETE | $ 157,604.86 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 4,065.18 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 8,015.99 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 6,364.80 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1086326 | DANISCO USA INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 2,295.00 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1136705 | LESAFFRE YEAST CORP | 260250 | YEAST-COMPRESSED | $ 59,900.00 | 2005 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 70,814.08 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260217 | ENZYME TABLETS-4PT | $ 560.81 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 103,218.17 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1007225 | FLEISCHMANNS YEAST | R00496 | YEAST - REGULAR (Code 05020) | $ 604.80 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 57,453.75 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 41,743.50 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 60,120.55 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 140,693.50 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 68,539.53 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 62,164.83 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 271.95 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1022360 | UNIVAR USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 215.00 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 8,937.54 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1022360 | UNIVAR USA INC | 200390 | MALIC ACID - OBSOLETE | $ 867.00 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1022360 | UNIVAR USA INC | 200408 | LACTIC ACID 60% FCC-OBSOLETE | $ 12,776.81 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1100793 | AJINMOTO USA | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 1,690.00 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1113353 | PRAXAIR INC | 200600 | CARBON DIOXIDE (CO2) | $ 9,252.80 | 2005 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1135774 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 37,345.00 | 2005 |

| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1136705 | LESAFFRE YEAST CORP | 260250 | YEAST-COMPRESSED | $ 38,850.00 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200300 | Acid Leavening Blend | $ 3,019.61 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 23,105.22 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 272274 | BAKING POWDER | $ 50,820.00 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | K100212000 | BAKING POWDER  (I7260) | $ 38,681.21 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 5,175.69 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1012727 | ZMAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 19,064.01 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 450.00 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 6,681.00 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 46,804.55 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 20,389.00 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 1,811.04 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 1,710.59 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 12,383.63 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 92,568.34 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272275 | S.A.L.P. | $ 42,565.32 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)   (I0500) (30234) | $ 396,171.19 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 32,349.51 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID,   (I0496) | $ 5,409.71 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K132134000 | CALCIUM SULFATE, DIHYDRATE | $ 302.23 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022360 | UNIVAR USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 28,380.00 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 3,083.85 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022436 | KERRY BIO SCIENCE | K129926000 | NON GMO Sodium Stearoyl Lactylate | $ 1,181.16 | 2005 |

| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 19,094.40 | 2005 |
|----------|-----------|------|--------------------|---------|-----------------|--------|-------------------------------|-------------|------|
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1086326 | DANISCO USA INC | 272285 | DIMODAN ESK | $ 16,065.00 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1115234 | PRAXAIR | 200600 | CARBON DIOXIDE (CO2) | $ 23,256.80 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1135774 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 5,232.50 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1139202 | ZCP KELCO US INC | K125763000 | Non GM Xantham Gum - OBSOLETE | $ 3,016.20 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1139223 | ZISP ALGINATES INC | K132267000 | SODIUM ALGINATE BLEND | $ 32,208.00 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1169854 | ZDIRECT FOOD INTERNATIONAL | K100608001 | Non Gm Sodium Citrate - OBSOLETE | $ 22,348.56 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1169854 | ZDIRECT FOOD INTERNATIONAL | K116851000 | Non Gm Citric Acid - OBSOLETE | $ 21,682.92 | 2005 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 56,359.35 | 2005 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 12,060.00 | 2005 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 12,036.00 | 2005 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 15,934.05 | 2005 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 19,738.00 | 2005 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1178421 | SWEETENER SUPPLY CORP | 200330 | GRANULATED SALT | $ 29,891.39 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 38,982.59 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 48,138.64 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1007225 | FLEISCHMANNS YEAST | R00496 | YEAST - REGULAR (Code 05020) | $ 5,049.60 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 140,096.25 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 47,679.90 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 9,180.00 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 6,994.76 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1021827 | CARGILL INC | 200347 | Fine Flake Salt (Dendretic)Morton | $ 2,678.44 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 536.06 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 73,639.16 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 74,325.16 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 2,341.93 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 83,228.21 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022360 | UNIVAR USA INC | 200100 | AMMONIUM BICARBONATE | $ 19,483.50 | 2005 |

| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 5,569.01 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1112827 | CAROLINA INGREDIENTS INC | 200347 | Fine Flake Salt (Dendretic)Morton | $ 1,237.50 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1135774 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 23,485.00 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1136705 | LESAFFRE YEAST CORP | 260257 | INSTANT DRY  YEAST (31150) | $ 5,480.00 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1136705 | LESAFFRE YEAST CORP | 260277 | Inactive Yeast (73050) | $ 15,000.00 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1136705 | LESAFFRE YEAST CORP | R00496 | YEAST - REGULAR (Code 05020) | $ 14,153.00 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1138703 | GALLARD-SCHLESINGER INDUSTRIES INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $0.00 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 96,327.30 | 2005 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 100,701.90 | 2005 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K100194001 | 30288 FLOUR SALT 7 KG H-8 | 1,405.16 CAD | 2005 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K100194002 | 30291 FLOUR SALT-26.6 KG/BAG | 211.20 CAD | 2005 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159309 | NITTA GELATIN CANADA INC | K100219000 | GELATIN (BEEF)   (I0500) (30234) | 46,647.50 CAD | 2005 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K100194003 | 30289 FLOUR SALT | 24,895.20 CAD | 2005 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K108724000 | 30290 FINE SALT | 203,336.00 CAD | 2005 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1164552 | ZUNIVAR USA INC | K100610000 | GLYCEROL I0503 (30231) | 54,480.00 CAD | 2005 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1174389 | ZDANISCO CANADA INC | K100341000 | DIMODAN   (30687) | 455.00 CAD | 2005 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 21,982.50 | 2005 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 6,604.50 | 2005 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 18,621.45 | 2005 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 20,334.00 | 2005 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 631.20 | 2005 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022360 | UNIVAR USA INC | 200160 | SORBITAN MONOSTEARATE | $ 53,568.00 | 2005 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022360 | UNIVAR USA INC | 200170 | POLYSORBATE 60 | $ 62,089.30 | 2005 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 13,653.25 | 2005 |

| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1012727 | ZMAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 1,278.01 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 855.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 4,102.06 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 3,333.08 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 8,434.22 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 610,931.86 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 779.41 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200309 | BAKING POWDER, DOUBLE ACTING-OBSOLETE | $ 135.38 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 1,516.50 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 1,500.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 80,770.71 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 9,350.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022436 | KERRY BIO SCIENCE | K120812000 | FOOD EMULSIFER TEXTURE LITE K | $ 1,857.53 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1036545 | ZEASTMAN CHEMICAL PRODUCTS | 200800 | BHT EMULSION, 20% | $ 12,544.20 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1047352 | UNIVAR USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 1,320.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1047352 | UNIVAR USA INC | 200180 | CALCIUM PROPRIONATE - OBSOLETE | $ 339.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1047352 | UNIVAR USA INC | 200901 | DISODIUM PHOSPHATE DUOHYDRATE-OBSOLETE | $ 183.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 136,524.96 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1113353 | PRAXAIR INC | 200600 | CARBON DIOXIDE (CO2) | $ 12,185.20 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1134651 | ZVOPAK USA INC | 200100 | AMMONIUM BICARBONATE | $ 4,926.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1134651 | ZVOPAK USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 4,597.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1134651 | ZVOPAK USA INC | 200180 | CALCIUM PROPRIONATE - OBSOLETE | $ 5,280.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1134651 | ZVOPAK USA INC | 200368 | POTASSIUM SORBATE POWDER-OBSOLETE | $ 11,947.33 | 2005 |

| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1134651 | ZVOPAK USA INC | 200901 | DISODIUM PHOSPHATE DUOHYDRATE-OBSOLETE | $ 1,511.75 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135089 | AEP COLLOIDS INC | 160490 | POWDERED AGAR | $ 30,913.70 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135100 | ZHERCULES INC | K120809000 | GUAR GUM | $ 431.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135774 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 4,333.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1138699 | DOW CHEMICAL CO (THE) | K125153000 | METHOCEL K100M | $ 36,362.50 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1166967 | GELITA USA | K102445000 | PORK SKIN GELATIN | $ 1,553,300.00 | 2005 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1169656 | CHEMPOINT.COM | 200800 | BHT EMULSION, 20% | $ 13,869.30 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 164.82 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1012727 | ZMAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 2,622.75 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1012727 | ZMAYS CHEMICAL CO INC | R00448 | GLYCERINE, USP | $ 141,713.92 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 52,953.75 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 51,830.57 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 32,050.90 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 1,291.15 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200277 | PROPYLENE GLYCOL | $ 121,305.60 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200350 | FLOUR SALT | $ 833.00 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200730 | HYDROCHLORIC ACID | $ 2,272.92 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 200735 | HELIOTROPHIN | $ 4,200.00 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1115185 | ZFMC CORP | 260565 | CARRAGEENAN | $ 111,963.88 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1116341 | FEEDERS SUPPLY CO | 200330 | GRANULATED SALT | $ 30,061.96 | 2005 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1133821 | AIRGAS DRY ICE | 200600 | CARBON DIOXIDE (CO2) | $ 45,355.23 | 2005 |
| CHEMICAL | Chemicals | 0323 | Des Plaines Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 4,387.50 | 2005 |
| CHEMICAL | Chemicals | 0323 | Des Plaines Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 6,325.27 | 2005 |
| CHEMICAL | Chemicals | 0323 | Des Plaines Plant | 1022436 | KERRY BIO SCIENCE | K130646000 | MYVATEX TEXTURE LIGHT | $ 7,884.00 | 2005 |
| CHEMICAL | Chemicals | 0323 | Des Plaines Plant | 1115185 | ZFMC CORP | K120956000 | Protanal Ester  Alginate BV 4830 | $ 23,951.59 | 2005 |
| CHEMICAL | Chemicals | 0323 | Des Plaines Plant | 1135774 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 5,005.00 | 2005 |
| CHEMICAL | Chemicals | 0323 | Des Plaines Plant | 1169656 | CHEMPOINT.COM | K128992000 | TBHQ and Citric Acid Antioxidant | $ 1,073.16 | 2005 |
| CHEMICAL | Chemicals | 0323 | Des Plaines Plant | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 10,722.67 | 2005 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 14,400.00 | 2005 |

| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 52,586.60 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1007225 | FLEISCHMANNS YEAST | R00496 | YEAST - REGULAR (Code 05020) | $ 53,844.80 | 2005 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | R00722 | SALT, FINE DOUGH - OBSOLETE | $ 39,540.48 | 2005 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 134,807.78 | 2005 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 60,465.60 | 2005 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K128411000 | Liquid Wheat Sourdough | $ 253,450.12 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 2,354.13 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 100,465.09 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 20,652.00 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | R00451 | AMMONIUM BICARBONATE - OBSOLETE | $ 4,511.25 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | R00454 | SODIUM BICARBONATE - OBSOLETE | $ 58,415.10 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | R00457 | MONOCALCIUM PHOSPHATE - OBSOLETE | $ 10,839.60 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 2,312.80 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00722 | SALT, FINE DOUGH - OBSOLETE | $ 71,307.62 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 62,064.38 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00747 | FINE FLAKE TOPPING SALT - OBSOLETE | $ 1,983.52 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 129.00 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | R00492 | SODIUM META-BISULFITE (Food Grade) | $ 819.00 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1078790 | ZMORTON SALT CO | 200350 | FLOUR SALT | $ 5,777.10 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1078790 | ZMORTON SALT CO | R00722 | SALT, FINE DOUGH - OBSOLETE | $ 2,965.48 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1078790 | ZMORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 86,097.97 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1100793 | AJINMOTO USA | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 27,625.00 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1135774 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 29,246.80 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1136705 | LESAFFRE YEAST CORP | 260277 | Inactive Yeast (73050) | $ 4,125.00 | 2005 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1136705 | LESAFFRE YEAST CORP | R00496 | YEAST - REGULAR (Code 05020) | $ 80,160.00 | 2005 |

| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 22,561.24 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1021827 | CARGILL INC | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 71,438.75 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 70,855.90 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 63,175.68 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 33,829.63 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 10,134.53 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 86,909.95 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 21,321.30 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER (I7260) | $ 90,078.39 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 248,985.72 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 69,603.51 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 19,922.73 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100614000 | SODIUM ACID - SAPP 28 I7262 - OBSOLETE | $ 33,062.96 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 429,259.41 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1115185 | ZFMC CORP | K120956000 | Protanal Ester Alginate BV 4830 | $ 37,649.38 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1135774 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 47,033.00 | 2005 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1139223 | ZISP ALGINATES INC | K132267000 | SODIUM ALGINATE BLEND | -$ 90.58 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 4,320.00 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1012727 | ZMAYS CHEMICAL CO INC | R00448 | GLYCERINE, USP | $ 9,291.17 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 18,652.50 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 15,504.00 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 33,898.20 | 2005 |

| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 6,494.30 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 42,816.74 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 3,803.68 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 7,029.40 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022360 | UNIVAR USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 85.00 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1030619 | ZASHLAND CHEMICAL CO | 200279 | PROPYLENE GLYCOL ESTER EMULSIFIER | $ 6,112.00 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1030619 | ZASHLAND CHEMICAL CO | 200375 | SORBIC ACID (Sorbistate) | $ 999.00 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1030619 | ZASHLAND CHEMICAL CO | R00546 | MONO AND DIGLYCERIDE EMULSIFIER | $ 2,778.00 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 25,459.20 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1113520 | TIC GUMS | 200725 | GUM BLEND | $ 2,898.00 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1115185 | ZFMC CORP | 200480 | MICROCRYSTALLINE CELLULOSE | $ 75,972.62 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1115185 | ZFMC CORP | K120956000 | Protanal Ester  Alginate BV 4830 | $ 3,281.04 | 2005 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1139202 | ZCP KELCO US INC | 200560 | XANTHAN GUM (FMC XG200) | $ 10,659.35 | 2005 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1012727 | ZMAYS CHEMICAL CO INC | 200195 | KOSHER GLYCERIN | $ 3,400.31 | 2005 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022360 | UNIVAR USA INC | 200100 | AMMONIUM BICARBONATE | $ 9,366.03 | 2005 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022360 | UNIVAR USA INC | 200140 | SODIUM BICARBONATE I1400 | $ 25,652.05 | 2005 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1112597 | ZACME SOUTHERN INC. | 200330 | GRANULATED SALT | $ 22,498.49 | 2005 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1115185 | ZFMC CORP | K120956000 | Protanal Ester  Alginate BV 4830 | $ 18,373.82 | 2005 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1135774 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 10,010.00 | 2005 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1170578 | ZUNIVAR USA INC | 200402 | CALCIUM CARBONATE FG4 | $ 1,566.00 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1006858 | FMC BIOPOLYMER | K109159000 | GELCARIN GP-911 | $ 19,808.97 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 162.44 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 14,880.84 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K102143000 | CALCIUM SULFATE - OBSOLETE | $ 12.02 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109000000 | NUCLEOTIDE | -$ 28.96 | 2005 |

| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109152000 | GUAR GUM FG8070 | $ 125.68 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109154000 | GUAR GUM | $ 7,466.49 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109181000 | PROPYLENE GLYCOL | $ 2,614.07 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 1,412.11 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K110147000 | IMP | -$ 63.27 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 46,293.75 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K114881000 | Methocel MX | $ 18,000.00 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138752 | TIC GUMS INC | K109144000 | BURTONITE 44 C POWER | $ 6,550.00 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138865 | MITSUBISHI INTERNATIONAL FOOD | K109167000 | POWDERED ANTIFOAM | $ 375.00 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138890 | P L THOMAS & CO | K109155000 | VEGETABLE GUM MIXTURE FRIMULSION 10 | $ 3,066.57 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K116396000 | TRI-CALCIUM PHOSPHATE | $ 4,760.00 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139202 | ZCP KELCO US INC | K109169000 | GENU TEXTURIZED MA2 | -$ 16.95 | 2005 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1186888 | MITSUBISHI INTERNATIONAL FOOD | K109167000 | POWDERED ANTIFOAM | $ 535.00 | 2005 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | K108739000 | Phosphoric Acid 75% | $ 1,484.00 | 2005 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | K109167000 | POWDERED ANTIFOAM | $ 375.00 | 2005 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 22.01 | 2005 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022360 | UNIVAR USA INC | 200170 | POLYSORBATE 60 | $ 549.90 | 2005 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 420.20 | 2005 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1169656 | CHEMPOINT.COM | 200800 | BHT EMULSION, 20% | $ 171.13 | 2005 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100231000 | HIGH GRADE SALT I0360 | $ 343.00 | 2005 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 41,326.20 | 2005 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 15,589.35 | 2005 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1135774 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 13,860.00 | 2005 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 206,578.68 | 2005 |

| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 33,657.30 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 58,875.25 | 2005 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 14,281.92 | 2005 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1135774 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 17,640.00 | 2005 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1139279 | ZMORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 3,017.42 | 2005 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 270,748.80 | 2005 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 57,834.00 | 2005 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 159,975.20 | 2005 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 56,593.09 | 2005 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | K100614000 | SODIUM ACID - SAPP 28 I7262 - OBSOLETE | $ 13,095.99 | 2005 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1135774 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 40,957.00 | 2005 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 786,416.40 | 2005 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 135,324.00 | 2005 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 47,678.45 | 2005 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 23,699.52 | 2005 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1135774 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 17,640.00 | 2005 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1139279 | ZMORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 1,622.06 | 2005 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 282,941.40 | 2005 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 52,164.00 | 2005 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 12,739.23 | 2005 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 518,236.82 | 2005 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100246000 | DICALCIUM PHOSPHATE, DIHYDRATE | $ 50,771.83 | 2005 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100610000 | GLYCEROL I0503 (30231) | $ 1,466.16 | 2005 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1086326 | DANISCO USA INC | K100341000 | DIMODAN   (30687) | $ 1,800.00 | 2005 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K100246000 | DICALCIUM PHOSPHATE, DIHYDRATE | -$ 2.00 | 2005 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1139279 | ZMORTON SALT CO | K100194000 | FLOUR SALT | $ 25,806.50 | 2005 |

| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1180726 | NORTH AMERICAN SALT | K100231000 | HIGH GRADE SALT I0360 | $ 83,132.32 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 93,487.30 | 2005 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 65,879.29 | 2005 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K117561000 | BAGGED SALT  I0361 | $ 68,522.00 | 2005 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 11,150.55 | 2005 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1139279 | ZMORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 25,727.10 | 2005 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1139279 | ZMORTON SALT CO | K109198001 | POTASSIUM CHLORIDE SUPERSACK  I0673 | $ 12,094.18 | 2005 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 212,844.47 | 2005 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 160,320.29 | 2005 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 5,083.26 | 2005 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 15,991.35 | 2005 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1022325 | MAYS CHEMICAL CO INC | K109325001 | L-LYSINE MONOHYD. (10 kg Bag) | $ 72,090.32 | 2005 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1139279 | ZMORTON SALT CO | K100231000 | HIGH GRADE SALT I0360 | $ 170,720.07 | 2005 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1139279 | ZMORTON SALT CO | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 955.50 | 2005 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1139279 | ZMORTON SALT CO | K135012000 | Evaporated Salt Pellets | $ 1,769.88 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200300 | Acid Leavening Blend | $ 5,760.09 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1021827 | CARGILL INC | K102112001 | GENERAL PURPOSE SALT SS(I7250)-OBSOLOETE | $ 76,749.20 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 78,709.27 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 32,744.07 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 39,671.87 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 111,895.98 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 21,700.09 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 112,770.49 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 310,699.63 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 111,538.37 | 2005 |

| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 36,885.24 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID, (I0496) | $ 4,411.00 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | R00543 | SODIUM STEAROYL LACTYLATE (I7256) | $ 29,304.45 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 605,625.00 | 2005 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1135774 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 58,303.00 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1135111 | PB LEINER USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 649,740.00 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1141650 | KRAFT FOODS | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 391,202.92 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136800000 | Farley Pork Gelatin, 250 Bloom | $ 145,227.60 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136801000 | Farley Capol 568C, FSCCI Blend | $ 5,073.75 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190147 | DEGUSSA TEXTURANT SYSTEMS | K136139000 | HYD BX25KG PECTIN | $ 15,840.00 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190619 | ZCARGILL INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 97,750.00 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190626 | ZGMI | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 176,624.00 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190627 | HARRIS & FORD | K109201000 | MALIC ACID - OBSOLETE | $ 3,991.60 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190633 | ROUSSELOT INC | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 448,000.00 | 2005 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190668 | CENTERCHEM INC | K129153000 | CHM DR180KG CAPOL 510 | $ 142,912.00 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 1,304,080.61 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140375 | 2M COCOA DROP WITHOUT DEXTROSE | $ 5,733.17 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140460 | 2M CHOCOLATE DROPS | $ 120,208.00 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140620 | 1100 CT. RICH-TEX DROPS | $ 633,344.57 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,203,661.14 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 314,424.00 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 802,719.85 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140375 | 2M COCOA DROP WITHOUT DEXTROSE | $ 289,522.00 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 93,934.00 | 2005 |

| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140500 | RAINBOW DROPS | $ 3,465,372.96 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,275,944.47 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | K127620000 | 4M SEMI SWEET CHIP w/DEXTROSE | $ 689,319.10 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | K135833000 | Black and Orange Halloween Gem | $ 157,464.00 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1099687 | CLASEN QUALITY COATINGS INC | K118187000 | 1M PEANUT FLAVORED CHIP | $ 226,391.00 | 2005 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1121323 | GERTRUDE HAWK CHOCOLATES | K118188000 | PEANUT BUTTER MINI CUPS | $ 362,684.40 | 2005 |
| CHOCOLATE | Chocolate | 0302 | Macon Bakery | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 10,757.21 | 2005 |
| CHOCOLATE | Chocolate | 0302 | Macon Bakery | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 341,376.00 | 2005 |
| CHOCOLATE | Chocolate | 0302 | Macon Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 12,577.50 | 2005 |
| CHOCOLATE | Chocolate | 0302 | Macon Bakery | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,141,342.90 | 2005 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 524,662.84 | 2005 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 408,712.29 | 2005 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 417,639.47 | 2005 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 433,989.00 | 2005 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 94,974.00 | 2005 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 228,376.08 | 2005 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1009081 | ZHERSHEY CHOCOLATE USA | 140125 | BAKING CHOCOLATE | $ 4,329.00 | 2005 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1009081 | ZHERSHEY CHOCOLATE USA | 140305 | HERSHEY NAT'L COCOA POWDER | $ 43,200.00 | 2005 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022273 | BLOMMER CHOCOLATE CO | 140740 | CONE COMPOUND COATING | $ 134,814.22 | 2005 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 27,375.00 | 2005 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 2,677.50 | 2005 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | K134009000 | NATURAL CHOCOLATE LIQUOR | $ 10,901.00 | 2005 |
| CHOCOLATE | Chocolate | 0311 | Cary Plant | 1022355 | BARRY CALLEBAUT USA INC | 140335 | BLACK COCOA POWDER | $ 114,607.50 | 2005 |

| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 270,611.40 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1014187 | PAULAUR CORP | 140495 | SUGAR SHELLED DROPS | $ 121,153.50 | 2005 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 150,114.92 | 2005 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 2,454,818.96 | 2005 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 25,524.00 | 2005 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 752,580.00 | 2005 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 108,138.50 | 2005 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140335 | BLACK COCOA POWDER | $ 94,637.50 | 2005 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140745 | REDUCED FAT COMPOUND COATING | $ 103,666.54 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 191,104.30 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | K135832000 | ORANGE & BLUE  MINI SUGAR SHELL DROP | $ 7,165.96 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | K137074000 | Mini Sugar Shell Drops Red and Green | $ 70,389.00 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | K137751000 | White, Teal, and Blue Mini Gems | $ 37,191.00 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1014187 | PAULAUR CORP | 140495 | SUGAR SHELLED DROPS | $ 3,270.00 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1014187 | PAULAUR CORP | K133619000 | Yellow & Green Mini Gems | $ 168,417.90 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140103 | CHOCOLATE LIQUOR POWDER I7681 | $ 220,715.64 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K121958000 | Choc Flavored Compound Coating-CF1893 | $ 715,064.35 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K123009000 | WHITE CONF CTG-ROME | $ 438,048.25 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | R00074 | DUTCHED RED COCOA POWDER | $ 72,318.59 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 23,445.00 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 65,064.00 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140902 | CHOCOLATE CHIPS | $ 590,493.29 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1024952 | BARRY CALLEBAUT | 140903 | WHITE COMPOUND COATING | $ 268,361.76 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1024952 | BARRY CALLEBAUT | K124936000 | MILK SNAPS (0932670-421) | $ 190,231.23 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1024952 | BARRY CALLEBAUT | K126210000 | Dark Sweet Snaps, Liquid | $ 40,144.80 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1047169 | ZBLOMMER CHOCOLATE CO | K120811000 | JET BLACK COCOA | $ 1,305.00 | 2005 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1047184 | KERRY INGREDIENTS & FLAVOURS | 140450 | COCO BITS | $ 726,616.06 | 2005 |

| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K125192000 | Cadbury Compound Coating | $ 330,038.90 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K129193000 | Cadbury Chocolate Liquor | $ 41,417.46 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 43,174.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 432,971.25 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS  HC-1154 | $ 62,175.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 97,348.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K126884000 | 10M LEMON DROPS | $ 107,778.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 363,204.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022273 | BLOMMER CHOCOLATE CO | 140338 | COCOA POWDER EBONY, Dutch OBSOLETE | $ 714,273.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 827,660.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140370 | 10M  CHOCOLATE DROPS | $ 87,125.81 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | K125475000 | Mi k Chocolate Chip | $ 213,880.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | K128861000 | 2m SEMI SWEET CHOCOLATE DROPS | $ 62,706.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1099687 | CLASEN QUALITY COATINGS INC | K137752000 | 4M CARAMEL DROP | $ 132,659.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1138359 | SIMPLY LITE FOODS CORP | K129225000 | Murry Sugar Free Coating | $ 1,078,909.00 | 2005 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1138359 | SIMPLY LITE FOODS CORP | K138057000 | Sugar Free Chocolate Coating 2 | $ 228,450.40 | 2005 |
| CHOCOLATE | Chocolate | 0323 | Des Plaines Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 162,442.38 | 2005 |
| CHOCOLATE | Chocolate | 0323 | Des Plaines Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 31,488.25 | 2005 |
| CHOCOLATE | Chocolate | 0323 | Des Plaines Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 62,206.81 | 2005 |
| CHOCOLATE | Chocolate | 0323 | Des Plaines Plant | 1022273 | BLOMMER CHOCOLATE CO | 140100 | CHOCOLATE LIQUOR DISC'S | $ 14,803.20 | 2005 |
| CHOCOLATE | Chocolate | 0323 | Des Plaines Plant | 1022273 | BLOMMER CHOCOLATE CO | 140115 | CHOCOLATE CHIP 2M | $ 62,026.29 | 2005 |
| CHOCOLATE | Chocolate | 0323 | Des Plaines Plant | 1022273 | BLOMMER CHOCOLATE CO | 140302 | COCOA POWDER, NATURAL | $ 3,307.42 | 2005 |
| CHOCOLATE | Chocolate | 0323 | Des Plaines Plant | 1022355 | BARRY CALLEBAUT USA INC | 140222 | CHOCOLATE DROP 4M PURE | $ 221,550.00 | 2005 |

| CHOCOLATE | Chocolate | 0328 | Columbus Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 12,307.50 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 21,400.00 | 2005 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 77,605.04 | 2005 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 39,720.99 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 5,390.10 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 19,363.20 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140460 | 2M CHOCOLATE DROPS | $ 186,592.78 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 154,431.64 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 197,226.40 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 2,697,812.92 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K135859000 | DUTCH COCOA POWDER | $ 54,177.87 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 41,797.00 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 589,393.68 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140216 | 2M SEMI-SWEET CHOCOLATE DROPS | $ 481,989.94 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140218 | 5M SEMI-SWEET CHOCOLATE DROPS | $ 100,655.40 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140222 | CHOCOLATE DROP 4M PURE | $ 98,992.90 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 19,710.00 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140335 | BLACK COCOA POWDER | $ 456,383.78 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 188,462.57 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140385 | 4M COCOA DROPS WITHOUT DEXTROSE | $ 106,537.09 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 195,278.34 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 658,575.61 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 355,125.08 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K127620000 | 4M SEMI SWEET CHIP w/DEXTROSE | $ 1,337,881.70 | 2005 |

| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K118187000 | 1M PEANUT FLAVORED CHIP | $ 316,146.00 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K134258000 | 4M Peanut Butter Drops Dark Roast | $ 330,460.00 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K122171000 | Semi Sweet Chocolate Chunks | $ 83,301.48 | 2005 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1121323 | GERTRUDE HAWK CHOCOLATES | K118188000 | PEANUT BUTTER MINI CUPS | $ 488,957.70 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 72,455.40 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1014187 | PAULAUR CORP | 140495 | SUGAR SHELLED DROPS | $ 19,620.00 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 59,831.78 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 1,310,488.94 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140216 | 2M SEMI-SWEET CHOCOLATE DROPS | $ 4,828.00 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140240 | 4M CHOCOLATE DROP W/DEXTROSE | $ 12,004.00 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 11,760.00 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140335 | BLACK COCOA POWDER | $ 89,377.00 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140380 | 10M CHOCOLATE DROPS | $ 57,681.12 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 60,790.50 | 2005 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 244,227.00 | 2005 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K106494000 | COCOA CONFECTION DROPS I6275 | $ 68,988.96 | 2005 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1108406 | WILBUR CHOCOLATE CO INC | K106494000 | COCOA CONFECTION DROPS I6275 | $ 141,660.00 | 2005 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1108406 | WILBUR CHOCOLATE CO INC | K106494001 | COCOA CONFECTION DROPS (OLD) | $ 523,401.21 | 2005 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1138804 | ZCUSTOM INDUSTRIES | K132016000 | Chocolate Flavored Bits | $ 108,230.00 | 2005 |
| CHOCOLATE | Chocolate | 0379 | San Jose Plant | 1108406 | WILBUR CHOCOLATE CO INC | K106494000 | COCOA CONFECTION DROPS I6275 | $ 138,284.65 | 2005 |
| CHOCOLATE | Chocolate | 0390 | Battle Creek Plant | 1155182 | GUITTARD CHOCOLATE CO | K123543000 | Mike Chocolate Creme Filling -Smorz | $ 725,339.25 | 2005 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 89,216.00 | 2005 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 65,971.93 | 2005 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 374,173.33 | 2005 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 167,947.28 | 2005 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 189,010.13 | 2005 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 4,010.29 | 2005 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230203 | FD&C YELLOW #6 | $ 105.57 | 2005 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 7,369.75 | 2005 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 3,154.27 | 2005 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K134209000 | Purple Liquid Color | $ 5,354.62 | 2005 |
| COLOR | Colors | 0302 | Macon Bakery | 1022413 | ZCHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 5,781.78 | 2005 |
| COLOR | Colors | 0302 | Macon Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 11,657.93 | 2005 |
| COLOR | Colors | 0302 | Macon Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 303.60 | 2005 |
| COLOR | Colors | 0302 | Macon Bakery | 1025366 | FLAVORCHEM | 230215 | ANNATTO, OIL SOLUBLE | $ 4,217.73 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO | 230199 | TITANIUM DIOXIDE I7490 | $ 77,288.09 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272307 | CARMEL COLOR | $ 1,314.51 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 15,563.43 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272471 | STRAWBERRY SHADE R | $ 5,648.72 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 128.79 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 414.66 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR AP150 (I7486) | $ 957.24 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 3,950.32 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1019669 | D D WILLIAMSON & CO. | K113712000 | NGM Carmel Color | $ 548.02 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022413 | ZCHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 248.52 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022413 | ZCHR HANSEN INC | K100595000 | Red Beet Color | $ 13,968.00 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022413 | ZCHR HANSEN INC | K102383000 | Annatto | $ 1,174.02 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022413 | ZCHR HANSEN INC | K129927000 | Brown Dispersion-Non GMO | $ 3,850.00 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 15,914.63 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K111321000 | Yellow #5 Lake Dispersion | $ 50,353.50 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K113278000 | Can Strawberry Shade | $ 462.00 | 2005 |

| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K114037000 | BLUE LAKE DISPERSION I9704 | $ 20,115.00 | 2005 |
|-------|--------|------|--------------------|---------|--------------------------|------------|-----------------------------|-------------|------|
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 115,579.00 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K120024000 | Carmel Lake Dispersion | $ 13,529.00 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K124118000 | STRAWBERRY LAKE DISPERSION | $ 11,782.00 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 6,718.80 | 2005 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 230150 | CARAMEL COLOR | $ 768.99 | 2005 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022413 | ZCHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 4,460.82 | 2005 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 2,638.18 | 2005 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022457 | SENSIENT FOOD COLORS INC | 230205 | ANNATTO EXTRACT (WATER SOLUBLE) | $ 37,382.40 | 2005 |
| COLOR | Colors | 0311 | Cary Plant | 1022413 | ZCHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 25,194.00 | 2005 |
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | 230353 | Yellow #6 Dust Free | $ 199,733.46 | 2005 |
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | K128739000 | PEANUT BUTTER LAKE DISP | $ 51,340.00 | 2005 |
| COLOR | Colors | 0311 | Cary Plant | 1047352 | UNIVAR USA INC | 230150 | CARAMEL COLOR | $ 4,460.00 | 2005 |
| COLOR | Colors | 0311 | Cary Plant | 1078786 | ZVAN WATERS & ROGERS | 230150 | CARAMEL COLOR | $ 3,270.00 | 2005 |
| COLOR | Colors | 0312 | London Plant | 1153743 | ZWARNER-JENKINSON | K102132000 | 30158 CORN POPS COLOR | -22.11 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1164541 | D D WILLIAMSON & CO | K102134000 | 30050 CARAMEL COLOR | * | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102130000 | 30148L GREEN LIQUID COLOR - HOHO | 2,120.00 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102132000 | 30158 CORN POPS COLOR | -315.81 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102132001 | 30159 CORN POP COLOR DX COATER | 1,433.96 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102175000 | 30157L YELLOW LIQUID COLOR FROOT LOOPS | 7,455.00 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102177000 | 30159L GREEN LIQUID COLOR FROOT LOOPS | 10,066.00 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102178000 | 30155L RED LIQUID COLOR FROOT LOOPS | 29,480.00 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102179000 | 30156L ORANGE LIQUID COLOR FROOT LOOPS | 7,108.20 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102180000 | 30154L PURPLE LIQUID COLOR FROOT LOOPS | 17,269.20 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102196000 | 30149L RED LIQUID COLOR - HOHO | 18,400.00 CAD | 2005 |

| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K114307000 | 30162L RED COLOR (AJ CANADA) | 2,790.00 CAD | 2005 |
|-------|--------|------|--------------|---------|----------|------------|------------------------------|--------------|------|
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K123186000 | 30558 Hunny B's Yellow Color | 4,920.00 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K129054000 | 30679 Purple Dispersion SD Berry Bones | 53,200.00 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K129055000 | 30678 Red #40 Liquid SD Berry Bones | 42,560.00 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K137219000 | 30716L Rasberry Liquid Color | 14,064.00 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K137450000 | 30722L Blue Liquid color | 2,418.75 CAD | 2005 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K137451000 | 30723L Lime Liquid Color | 2,199.05 CAD | 2005 |
| COLOR | Colors | 0313 | Emerald Industries | 1011164 | ZMAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 3,759.57 | 2005 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230126 | BLACK LAKE BLEND DISPERSION | $ 45,478.40 | 2005 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230188 | PINK DISPERSION | $ 7,241.40 | 2005 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 15,608.68 | 2005 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 540.77 | 2005 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | K132347000 | Yellow Lake Dispersion | $ 13,430.00 | 2005 |
| COLOR | Colors | 0316 | Rome Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 1,136.51 | 2005 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 1,948.18 | 2005 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | K120996000 | YELLOW COLOR #5, DISP | $ 1,010.00 | 2005 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | K125187000 | YELLOW #5 COLOR, LIQUID | $ 2,024.00 | 2005 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | K128108000 | BLACK LAKE DISPERSION | $ 376.64 | 2005 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | K128109000 | BROWN LAKE DISPERSION | $ 7,115.52 | 2005 |
| COLOR | Colors | 0316 | Rome Bakery | 1023429 | ZSETHNESS PRODUCTS COMPANY | 230150 | CARAMEL COLOR | $ 137.03 | 2005 |
| COLOR | Colors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 230166 | CARAMEL COLOR | $ 101,606.00 | 2005 |
| COLOR | Colors | 0321 | Louisville Plant | 1022413 | ZCHR HANSEN INC | 230230 | ANNATTO COLOR, OIL SOLUBLE | $ 1,715.70 | 2005 |
| COLOR | Colors | 0321 | Louisville Plant | 1022413 | ZCHR HANSEN INC | 230235 | ANNATTO COLOR | $ 1,700.50 | 2005 |
| COLOR | Colors | 0321 | Louisville Plant | 1022413 | ZCHR HANSEN INC | 230600 | POLYSORBATE 80 TURMERIC | $ 354.60 | 2005 |
| COLOR | Colors | 0323 | Des Plaines Plant | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 456.02 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0323 | Des Plaines Plant | 1022444 | SETHNESS PRODUCTS CO | K123925000 | Caramel Color | $ 439.44 | 2005 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022413 | ZCHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 5,352.53 | 2005 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 9,030.96 | 2005 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 64,464.00 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1010485 | KALSEC | K100607000 | VEGETONE BLUE (Nemo) | $ 3,085.50 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 4,826.51 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 6,735.58 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 290.16 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 1,715.83 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100588000 | GRAPE COLOR BLEND I7499 | $ 1,459.04 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 6,037.27 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 4,258.73 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 13,709.75 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 5,797.52 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | 272465 | BLUE LAKE DISPERSION | $ 15,036.00 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | 272481 | STRAWBERRY SHADE F 7207 | $ 1,774.63 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K100604000 | Non GM Red Dispersion | $ 20,315.00 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K113278000 | Can Strawberry Shade | $ 462.00 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K113284000 | Raspberry Shade(Can) | $ 1,442.39 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K114037000 | BLUE LAKE DISPERSION I9704 | $ 9,888.00 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 18,650.00 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K116573000 | Teal Lake Dispersion | $ 12,558.00 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K118289000 | RED LAKE DISPERSION(Spalding) | $ 111,914.00 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K124118000 | STRAWBERRY LAKE DISPERSION | $ 5,343.00 | 2005 |

| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 6,800.84 | 2005 |
|-------|--------|------|-----------------|---------|--------------------------|------------|----------------------|-----------|------|
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K128692000 | Purple Lake Dispersion | $ 3,425.50 | 2005 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138158000 | Red Lake Dispersion | $ 4,740.00 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 1,565.82 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 1,278.87 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022444 | SETHNESS PRODUCTS CO | K123925000 | Caramel Color | $ 335.81 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230175 | RED COLOR SOLUTION | $ 7,808.40 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 650.30 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230207 | YELLOW BANANA SHADE DISPERSION | $ 2,429.21 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230208 | YELLOW SHADE | $ 4,854.40 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230209 | YELLOW EGG SHADE | $ 2,474.55 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230225 | ANNATTO COLOR  3140 | $ 6,972.00 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230495 | ORANGE SHADE | $ 3,046.89 | 2005 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 8,194.71 | 2005 |
| COLOR | Colors | 0362 | Charlotte Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 235.09 | 2005 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 1,235.35 | 2005 |
| COLOR | Colors | 0362 | Charlotte Plant | 1024049 | SYNERGY FLAVORS INC | 230213 | Yellow - 4 Fold Liquid Color Solution | $ 4,000.00 | 2005 |
| COLOR | Colors | 0367 | Worthington Foods | 1010485 | KALSEC | K108952000 | CLOVE AQUARESIN | $ 1,060.50 | 2005 |
| COLOR | Colors | 0367 | Worthington Foods | 1011164 | ZMAYS CHEMICAL CO INC | K109215000 | CARAMEL COLOR | $ 3,414.39 | 2005 |
| COLOR | Colors | 0367 | Worthington Foods | 1011164 | ZMAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 7,429.69 | 2005 |
| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109215000 | CARAMEL COLOR | $ 615.00 | 2005 |
| COLOR | Colors | 0367 | Worthington Foods | 1022457 | SENSIENT FOOD COLORS INC | K100329000 | FD and C YELLOW 6 | $ 61.76 | 2005 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133347000 | Orange Liquid Color | $ 756.00 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133348000 | Red "R" Color | $ 43.26 | 2005 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133349000 | Red "E" Color | $ 6,943.86 | 2005 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133367000 | Blue Liquid Color | $ 388.08 | 2005 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K132249000 | BROWN LAKE DISPERSION "R" | $ 34,397.00 | 2005 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137267000 | Cinnamon Brown Sugar Lake Dispersion | $ 23,355.00 | 2005 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022444 | SETHNESS PRODUCTS CO | K102024000 | Caramel Color | $ 9,687.50 | 2005 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 43,700.00 | 2005 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K114810000 | CARMEL TUMERIC  I7075 | $ 635.04 | 2005 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K116880000 | COLOR, CAFE BROWN I1674 - 30739 | $ 24,867.50 | 2005 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K118963000 | TITANIUM DIOXIDE DISPERSION | $ 27,000.00 | 2005 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K125778000 | Chocolate Liquid Color | $ 27,416.00 | 2005 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132722000 | Chocolate Brown Color (1-1) | $ 48,709.00 | 2005 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132723000 | Chocolate Brown Color (1-3) | $ 41,837.00 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1011164 | ZMAYS CHEMICAL CO INC | K122003000 | BEEF  RED CARAMEL COLOR P123 | $ 3,306.79 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF  RED CARAMEL COLOR P123 | $ 16,128.87 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 54,556.60 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION  I9702 | $ 194,833.60 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 216,471.60 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 119,304.57 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB  I0725 | $ 185,734.50 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 81,367.50 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION  I0728 | $ 139,725.00 | 2005 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K137457000 | Red Liquid Color "R" for Shred | $ 4,031.00 | 2005 |

| COLOR | Colors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101976000 | ANNATTO COLOR, WATER SOLUBLE I0763 | $ 17,071.06 | 2005 |
|-------|--------|------|-------------|---------|----------------|------------|-----------------------------------|-------------|------|
| COLOR | Colors | 0393 | Lancaster Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF RED CARAMEL COLOR P123 | $ 5,264.98 | 2005 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022444 | SETHNESS PRODUCTS CO | K125426000 | Caramel color - MBSMW - P300 | $ 10,822.38 | 2005 |
| COLOR | Colors | 0393 | Lancaster Plant | 1139120 | CHR HANSEN INC | K101779000 | TUMERIC OLEORESIN WTR SOLUBLE SOL I0742 | $ 95,281.01 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 58,658.60 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 178,547.20 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 108,465.60 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 34,086.88 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB I0725 | $ 162,219.00 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 6,126.63 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION I0728 | $ 92,115.00 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665001 | Yellow #5 & #6 - Totes | $ 8,004.00 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K123027000 | Mexico Liquid Green Froot Loop Color | $ 13,530.00 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K123028000 | Mexico Liquid Red Froot Loop Color | $ 8,036.00 | 2005 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K123029000 | Mexico Liquid Yellow Froot Loop Color | $ 12,210.00 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1010485 | KALSEC | K100197000 | AQUA COLOR (I9777) | $ 17,036.79 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | 230157 | CARAMEL COLOR DS400 (I7484) | $ 8,406.00 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 13,160.16 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 477.00 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 7,822.29 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 1,004.32 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR AP150 (I7486) | $ 5,223.38 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 17,142.00 | 2005 |

| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 2,888.55 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 9,314.85 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 12,580.85 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | 230350 | EGG SHADE WJ 08038 (Eddie) | $ 73.35 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K100189000 | PURPLE DISPERSION (I9203) | $ 128,666.42 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 149,284.00 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K118289000 | RED LAKE DISPERSION(Spalding) | $ 511.00 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K119594000 | GRAPE SHADE "R" (I7487) | $ 553.96 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K127434000 | BLUE LAKE DISPERSION (Spongebob) | $ 10,788.00 | 2005 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K137041000 | Purple Lake Dispersion | $ 24,277.00 | 2005 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K129226000 | COL BX20KG BLUE 1FD&C GRAN (NEW 6/05) | $ 4,290.00 | 2005 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136100000 | COL BX20KG RED #40 GRANULES | $ 10,701.68 | 2005 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136103000 | COL PA50 OPACLR WHITE | $ 3,400.00 | 2005 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136803000 | Farley Orange Gummy Blend | -$ 431.38 | 2005 |
| CORN | Corn Products | 0302 | Macon Bakery | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 5,180.50 | 2005 |
| CORN | Corn Products | 0304 | Grand Rapids Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 44,879.15 | 2005 |
| CORN | Corn Products | 0306 | Chicago Bakery-South | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 6,151.00 | 2005 |
| CORN | Corn Products | 0311 | Cary Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 9,668.00 | 2005 |
| CORN | Corn Products | 0311 | Cary Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110819 | GERBER YELLOW CORN FLOUR | $ 71,812.44 | 2005 |
| CORN | Corn Products | 0312 | London Plant | 1097388 | J. R. SHORT CANADIAN MILLS LIMITED | K102512000 | 30301 PREGEL CORN FLOUR | * | 2005 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | * | 2005 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K100242000 | 200N FLAKING GRITS I0010 (30420) | * | 2005 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102546000 | 30430 JR FLAKING GRITS 6/7/8 | * | 2005 |

| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | * | 2005 |
|------|---------------|------|--------------|---------|----------------------------------|------------|--------------------------------|---|------|
| CORN | Corn Products | 0313 | Emerald Industries | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 5,049.75 | 2005 |
| CORN | Corn Products | 0321 | Louisville Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 41,291.47 | 2005 |
| CORN | Corn Products | 0328 | Columbus Bakery | 1172021 | AZTECA MILLING LP D/B/A VALLEY | K135419000 | Corn Masa | $ 106,046.89 | 2005 |
| CORN | Corn Products | 0361 | Augusta Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 8,038.07 | 2005 |
| CORN | Corn Products | 0362 | Charlotte Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 38,048.88 | 2005 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1097388 | J. R. SHORT CANADIAN MILLS LIMITED | K102512000 | 30301 PREGEL CORN FLOUR | $ 39,051.00 | 2005 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 269,647.75 | 2005 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | $ 474,127.13 | 2005 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 2,501,534.22 | 2005 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 122,764.93 | 2005 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 3,318,280.30 | 2005 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 141,975.20 | 2005 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 9,757,863.96 | 2005 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K101780000 | COARSE GRIT I0026 | $ 897,034.43 | 2005 |
| CORN | Corn Products | 0394 | Memphis Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K100161000 | CORN BREWERS GRITS I0020 | $ 17,287.34 | 2005 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 1,202,775.06 | 2005 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 201,179.86 | 2005 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 8,663,779.73 | 2005 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102559001 | CORN GRITS #6/#7 (30684) | $ 25,483.38 | 2005 |
| DAIRY | Dairy Products | 0301 | Cincinnati Bakery | 1001817 | ZWEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 381,392.80 | 2005 |
| DAIRY | Dairy Products | 0301 | Cincinnati Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 193,384.20 | 2005 |
| DAIRY | Dairy Products | 0302 | Macon Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 2,700.00 | 2005 |

| DAIRY | Dairy Products | 0302 | Macon Bakery | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160142 | BUTTER, 1LB SOLID | $ 61,560.00 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1001817 | ZWEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 21,219.12 | 2005 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE  I7320 | $ 67,812.19 | 2005 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 504,943.00 | 2005 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 17,335.50 | 2005 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160213 | SWEETENED CONDENSED MILK I0406 | $ 59,670.00 | 2005 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 12,074.40 | 2005 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | 160355 | BUTTERY FLAVORED (0639) | $ 935,481.60 | 2005 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | 160444 | CHEDDAR CHEESE POWDER(5818) | $ 2,908,080.45 | 2005 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124336000 | Cheddar Jack Chez-Tone 6725(cheese) | $ 29,563.00 | 2005 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124337000 | Grilled Chesse  Chez-Tone 6724(che)(NS) | $ 90,656.50 | 2005 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135238000 | Cheese Powder Grilled CheeseTone (7837) | $ 265,911.85 | 2005 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1023407 | ZKRAFT FOODS INC | 160443 | Kraft Cream Cheese | $ 16,119.66 | 2005 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 505,231.56 | 2005 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118118 | HOOGWEGT U S INC | 160220 | Fine Grind Dairy Whey | $ 363,182.52 | 2005 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1174829 | HORMEL FOODS CORP | 280300 | PWD WHOLE MILK | $ 148,852.00 | 2005 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1022293 | FOREMOST WHEY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 32,085.00 | 2005 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 194,196.75 | 2005 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1110086 | LAKE COUNTRY FOODS | 160225 | MALTED MILK POWDER | $ 75,480.00 | 2005 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 8,972.69 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | 160495 | SWEET CREAM POWDER | $ 112,982.60 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124414000 | SAN -A-CREME YOGURT POWDER | $ 941.20 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1010994 | ZLEPRINO FOODS CO | K120814000 | 34% WHEY PROTEIN CONCENTRATE | $ 1,470.00 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 4,779.50 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 195,426.46 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160210 | NON-FAT DRY MILK, LOW HEAT | $ 15,242.96 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160142 | BUTTER, 1LB SOLID | $ 7,992.00 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1118299 | TEDFORD/TELLICO INC | K132946004 | Sweetened Condensed Milk | $ 555,000.00 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1132157 | ACH  FOOD COMPANIES INC | K125152000 | NON-DAIRY CREAMER RICH MIX B5 | $ 134,912.97 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1136166 | A M P I | 160210 | NON-FAT DRY MILK, LOW HEAT | $ 60,726.98 | 2005 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1136177 | KRAFT FOODS | 160446 | CREAM CHEESE REGULAR | $ 395,775.00 | 2005 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 94,872.50 | 2005 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1114318 | A M P C INC / APC CO INC | 160575 | WHEY PROTEIN CONCENTRATE | $ 13,237.50 | 2005 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1116647 | ZSAPUTO CHEESE USA | 160213 | SWEETENED CONDENSED MILK I0406 | $ 266,985.00 | 2005 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160213 | SWEETENED CONDENSED MILK I0406 | $ 721,780.41 | 2005 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1130005 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 64,400.00 | 2005 |
| DAIRY | Dairy Products | 0323 | Des Plaines Plant | 1001817 | ZWEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 1,007,186.99 | 2005 |
| DAIRY | Dairy Products | 0323 | Des Plaines Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 24,471.06 | 2005 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K128412000 | ChezTone 6946 Cheese Powder | $ 796,925.59 | 2005 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K132633000 | Cheddar Ranch Seasoning | $ 185,494.00 | 2005 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 92,713.50 | 2005 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 982,565.00 | 2005 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 4,517,980.88 | 2005 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 61,740.00 | 2005 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE  I7320 | $ 2,274.75 | 2005 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 35,750.00 | 2005 |

| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 179,370.42 | 2005 |
|-------|----------------|------|-----------------|---------|---------------------|--------|------------------------------------------|--------------|------|
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1166264 | ZPROTIENT INC | K135344000 | WHEY PROTEIN ISOLATE. | $ 14,034.78 | 2005 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1001817 | ZWEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 689,267.45 | 2005 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160140 | BUTTER, SALTED | $ 8,928.60 | 2005 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1114318 | A M P C INC / APC CO INC | 160575 | WHEY PROTEIN CONCENTRATE | $ 118,301.57 | 2005 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 461,277.15 | 2005 |
| DAIRY | Dairy Products | 0362 | Charlotte Plant | 1001817 | ZWEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 24,471.06 | 2005 |
| DAIRY | Dairy Products | 0362 | Charlotte Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 10,196.28 | 2005 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200407 | LACTIC ACID - 88% | $ 544.91 | 2005 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1108768 | BISCOMERICA CORP | K109114000 | SODIUM CASEINATE | -$ 309.75 | 2005 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1138776 | FONTERRA | K109114000 | SODIUM CASEINATE | $ 16,193.28 | 2005 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1180849 | FARBEST TALLMAN FOODS CORP | K109114000 | SODIUM CASEINATE | $ 9,550.16 | 2005 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1136177 | KRAFT FOODS | 160446 | CREAM CHEESE REGULAR | $ 12,816.00 | 2005 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138911 | TRAUTH DAIRY INC | K108747000 | DRY CURD COT. CHEESE | $ 26,153.16 | 2005 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K113730000 | MOZZARELLA-FRZ | $ 380,002.23 | 2005 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K123561000 | Cheddar Cheese, 1/4 dice-FRZ | $ 160,312.61 | 2005 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K108748000 | MOZZARELLA-FRZ | $ 20,098.00 | 2005 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K108749000 | CHEDDAR-FRZ | $ 12,505.00 | 2005 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139173 | CEMAC FOODS CORP | K108743000 | TOFU CHEDDAR CHEESE-FRZ | $ 5,130.80 | 2005 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139173 | CEMAC FOODS CORP | K108745000 | JALAPENO CHEESE-FRZ | $ 2,286.00 | 2005 |
| DAIRY | Dairy Products | 0375 | Wyoming 3750 Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 105.00 | 2005 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 26,820.00 | 2005 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 35,100.00 | 2005 |

| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 25,575.00 | 2005 |
|-------|----------------|------|---------------|---------|---------------------|--------|--------------------------|-------------|------|
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 35,100.00 | 2005 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 126,825.00 | 2005 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 15,172.50 | 2005 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 113,800.00 | 2005 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 229,201.30 | 2005 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 58,500.00 | 2005 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1011164 | ZMAYS CHEMICAL CO INC | K101776000 | CALCIUM CASEINATE I0421 | $ 334,001.10 | 2005 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 60,420.00 | 2005 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 249,042.00 | 2005 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 18,885.00 | 2005 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K129445000 | WHEY POWDER SUPER SACKS (I0401) | $ 138,348.81 | 2005 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K130044000 | NONFAT DRY MILK HIGH HEAT SSACKS (I0402) | $ 378,932.50 | 2005 |
| EGGS | Egg Products | 0301 | Cincinnati Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 289,826.95 | 2005 |
| EGGS | Egg Products | 0302 | Macon Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 127,950.00 | 2005 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 184,766.52 | 2005 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 100,501.20 | 2005 |
| EGGS | Egg Products | 0306 | Chicago Bakery-South | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 4,275.00 | 2005 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1136174 | ZROSE ACRE FARMS INC | 160454 | EGG WHITE SOLIDS | $ 203,098.00 | 2005 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1136174 | ZROSE ACRE FARMS INC | K122232000 | EGG WHITE POWDER-INNOVATECH | $ 25,276.00 | 2005 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 46,380.00 | 2005 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1185944 | MICHAEL FOODS INC | 160454 | EGG WHITE SOLIDS | $ 19,275.00 | 2005 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1185944 | MICHAEL FOODS INC | K122232000 | WHOLE EGG POWDER-INNOVATECH | $ 35,644.08 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EGGS | Egg Products | 0323 | Des Plaines Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 306,423.00 | 2005 |
| EGGS | Egg Products | 0323 | Des Plaines Plant | 1185944 | MICHAEL FOODS INC | 160454 | EGG WHITE SOLIDS | $ 65,535.00 | 2005 |
| EGGS | Egg Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 26,566.88 | 2005 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 280,160.00 | 2005 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160454 | EGG WHITE SOLIDS | $ 1,670.50 | 2005 |
| EGGS | Egg Products | 0362 | Charlotte Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 50,653.20 | 2005 |
| EGGS | Egg Products | 0367 | Worthington Foods | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 1,850,400.00 | 2005 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 21,840.00 | 2005 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185964 | YARDLEY FARMS LLC | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 749,631.70 | 2005 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 711,744.00 | 2005 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 344,526.26 | 2005 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1138848 | WABASH VALLEY PRODUCE INC.. | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 1,882,680.42 | 2005 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 151,400.00 | 2005 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 308,730.13 | 2005 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 935,232.00 | 2005 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 89,179.00 | 2005 |
| EGGS | Egg Products | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 49,867.88 | 2005 |
| FDF | Freeze Dried Fruit | 0316 | Rome Bakery | 1139291 | CHAUCER FOODS UK LTD | K133301000 | FD Strawberry Powder | $ 12,768.00 | 2005 |
| FDF | Freeze Dried Fruit | 0359 | Pikeville Plant | 1139291 | CHAUCER FOODS UK LTD | K133301000 | FD Strawberry Powder | $ 71,316.00 | 2005 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1019309 | VAN DRUNEN FARMS | K100151000 | Freeze Dried Blueberries I8678 | $ 1,997,250.00 | 2005 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1019309 | VAN DRUNEN FARMS | K109835000 | Freeze Dried Strawberries I3012 | $ 235,404.00 | 2005 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1138957 | OTTO SUWELACK NACHF (DR) | K109835000 | Freeze Dried Strawberries I3012 | $ 3,328,574.04 | 2005 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K109835000 | Freeze Dried Strawberries I3012 | $ 20,285,449.50 | 2005 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K126366000 | Freeze-Dried Peach | $ 2,132,762.64 | 2005 |

| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K130627000 | FD Rasp/Strawberry Blend | $ 1,106,573.18 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1153837 | MOLDA AKTIENGESELLSCHAFT | K109835000 | Freeze Dried Strawberries I3012 | $ 3,389,921.88 | 2005 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1183518 | WATERSHED FOODS LLC | K109835000 | Freeze Dried Strawberries I3012 | $ 1,912,712.22 | 2005 |
| FDF | Freeze Dried Fruit | 0395 | Muncy Plant | 1139291 | CHAUCER FOODS UK LTD | K133301000 | FD Strawberry Powder | $ 28,119.00 | 2005 |
| FIB | Fiber | 0306 | Chicago Bakery-South | 1022330 | ZOPTA FOOD INGREDIENTS INC | 260108 | Oat Fiber - Hi H20 Capacity | $ 89,265.63 | 2005 |
| FIB | Fiber | 0316 | Rome Bakery | 1139226 | OPTA FOOD INGREDIENTS INC | K109084000 | Oat Fiber - Hi H20 Capacity Bleached | $ 13,450.00 | 2005 |
| FIB | Fiber | 0316 | Rome Bakery | 1178421 | SWEETENER SUPPLY CORP | K100282000 | Purified Powdered Cellulose (I7117) | $ 864.50 | 2005 |
| FIB | Fiber | 0328 | Columbus Bakery | 1006743 | FOOD INGREDIENTS | 260195 | PEA FIBER | $ 47,431.75 | 2005 |
| FIB | Fiber | 0359 | Pikeville Plant | 1178421 | SWEETENER SUPPLY CORP | K100282000 | Purified Powdered Cellulose (I7117) | $ 48,107.50 | 2005 |
| FIB | Fiber | 0361 | Augusta Plant | 1022330 | ZOPTA FOOD INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 20,065.50 | 2005 |
| FIB | Fiber | 0361 | Augusta Plant | 1108768 | BISCOMERICA CORP | 260106 | Oat Fiber - Med H2O Capacity | $ 1,420.00 | 2005 |
| FIB | Fiber | 0367 | Worthington Foods | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 106,075.20 | 2005 |
| FIB | Fiber | 0375 | Wyoming 3750 Plant | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 15,769.60 | 2005 |
| FIB | Fiber | 0378 | Rossville Plant | 1012845 | MGP INGREDIENTS INC | K130316000 | FiberSym Resistant Wheat D V | $ 38,568.84 | 2005 |
| FIB | Fiber | 0378 | Rossville Plant | 1022330 | ZOPTA FOOD INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 24,069.00 | 2005 |
| FIB | Fiber | 0378 | Rossville Plant | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 64,549.19 | 2005 |
| FIB | Fiber | 0378 | Rossville Plant | 1174412 | ZSWEETENER SUPPLY CORP | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 2,871.40 | 2005 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1022330 | ZOPTA FOOD INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 258,720.00 | 2005 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1174412 | ZSWEETENER SUPPLY CORP | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 230,912.50 | 2005 |
| FIB | Fiber | 0395 | Muncy Plant | 1178421 | SWEETENER SUPPLY CORP | K100282000 | Purified Powdered Cellulose (I7117) | $ 77,805.00 | 2005 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR 596.654T | $ 264,870.00 | 2005 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 190,080.00 | 2005 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 28,704.00 | 2005 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124216000 | N&A Butter Vanilla Flavor | $ 57,774.86 | 2005 |

| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022452 | H B TAYLOR CO | 220220 | NATURAL & ARTIFICIAL 40X VANILLA FLAVOR | $ 156,444.20 | 2005 |
|--------|---------|------|-------------------|---------|---------------|--------|------------------------------------------|--------------|------|
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 102,866.00 | 2005 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 40,402.00 | 2005 |
| FLAVOR | Flavors | 0302 | Macon Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 2,437.50 | 2005 |
| FLAVOR | Flavors | 0302 | Macon Bakery | 1022454 | SENSIENT FLAVORS INC | 220115 | N&A VANILLA FLAVOR | $ 1,872.00 | 2005 |
| FLAVOR | Flavors | 0302 | Macon Bakery | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 39,488.27 | 2005 |
| FLAVOR | Flavors | 0302 | Macon Bakery | 1022454 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 126,355.20 | 2005 |
| FLAVOR | Flavors | 0302 | Macon Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 220200 | ARTIFICIAL VANILLA FLAVOR CONCENTRATE | $ 29,212.50 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1006709 | FIRMENICH INC | K120027000 | Caramel Flavor | $ 13,446.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 4,680.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 220,632.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | K125821000 | Non GM N&A Chocolate Crèam Flavor | $ 1,896.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 11,542.96 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 248,409.62 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 127,336.40 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 4,361.80 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 46,010.31 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | R00233 | VANILLA FLAVOR | $ 21,273.60 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 13,849.08 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 121,522.80 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 163,300.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 7,557.44 | 2005 |

| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 6,230.70 | 2005 |
|--------|---------|------|--------------------|---------|--------------------------------------|------------|--------------------------------|------------|------|
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K105967000 | CHERRY FLAVOR | $ 696.15 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 37,062.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 81,015.20 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1127515 | CONSUMERS FLAVORING EXTRACT CO INC | 272220 | VANILLA CREME FLAVOR #113 | $ 357,288.36 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1135097 | SYMRISE INC | K133302000 | N&A Condensed Milk Flavor | $ 6,052.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1136164 | ZGIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | -$ 826.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272266 | NAT FLAV-CHERRY TYPE | $ 2,610.90 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 43,560.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102351000 | Blueberry Flavor WONF | $ 4,620.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 102,542.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128863000 | Yeast Flavor | $ 223,235.00 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K132601000 | N&A Caramel Flavor | $ 29,268.35 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | K131374000 | Brewers Yeast Extract | $ 34,032.40 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 39,979.80 | 2005 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1168428 | FONA INTERNATIONAL INC | K128862000 | N&A Egg Custard Flavor | $ 20,206.20 | 2005 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1011345 | DAVID MICHAEL & CO INC | 220795 | N & A BUTTER FLAVOR | $ 47,163.20 | 2005 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 5,000.00 | 2005 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 3,018.11 | 2005 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220430 | VANILLA EXTRACT | $ 22,472.38 | 2005 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220725 | ARTIFICIAL VANILLA FLAVOR, 16X | $ 4,471.58 | 2005 |

| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1123772 | MCCORMICK & CO INC | 220880 | MILK CHOCOLATE FLAVOR - NATURAL | $ 2,475.00 | 2005 |
|--------|---------|------|------|---------|--------|--------|--------|--------|------|
| FLAVOR | Flavors | 0311 | Cary Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 87,751.74 | 2005 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1022454 | SENSIENT FLAVORS INC | 280850 | HONEY FLAVOR - GERBER (1022661) | $ 2,470.03 | 2005 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1022454 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 270,360.00 | 2005 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 22,443.40 | 2005 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K128740000 | Art Grape Flavor(SN403375) IFF (NS) | $ 7,350.00 | 2005 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | R00297 | OIL OF LEMON | $ 25,876.80 | 2005 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 650.00 | 2005 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1128723 | I. RICE | 220193 | Lemon Oil WONF (Zoo & Elfin) | $ 13,800.00 | 2005 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1139120 | CHR HANSEN INC | 280150 | NATL BUTTER FLAVOR-16205 | $ 13,314.56 | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | K107110000 | Ripe Banana Flavor  (30666) | $ 757.50 | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1127515 | CONSUMERS FLAVORING EXTRACT CO INC | K131850000 | Artificial Peanut Butter Flavor (30701) | $ 19,409.47 | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K114793000 | N&A Strawberry Flavor 30213 | -$ 1,977.72 | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101977000 | ORANGE OIL CONC (30260), WONF  I0780 | * | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 12,408.52 | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 1,368.57 | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K115152000 | 30240 NAT CHERRY FLAVOR WONF | $ 347.11 | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K115162000 | Artificial Creme Flavor  I0797 (59200A) | $ 895.60 | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1159261 | GIVAUDAN ROURE FLAVORS CORP | K102357000 | 30258 FLAVOR APPLE #R10896 | 6,164.97 CAD | 2005 |

| FLAVOR | Flavors | 0312 | London Plant | 1159261 | GIVAUDAN ROURE FLAVORS CORP | K133077000 | Nat Mixed Berry Flav WONF 30704 | 166,840.56 CAD | 2005 |
|--------|---------|------|--------------|---------|------------------------------|------------|--------------------------------|----------------|------|
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K102253000 | 30264 NAT BANANA FLAVOUR OIL BASE | 65,619.00 CAD | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K114809000 | 30251 RASPBERRY FLAVOR NATURAL | * | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1168428 | FONA INTERNATIONAL INC | K125387000 | N&A Maple flavour 30652 | * | 2005 |
| FLAVOR | Flavors | 0312 | London Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K128884000 | Strawberry Milkshake Flavor UK-579-813-1 | $ 146,408.38 | 2005 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1003106 | CITRUS & ALLIED ESSENCES | 220719 | OIL PEPPERMINT USP IDAHO | $ 3,242.80 | 2005 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 16,214.00 | 2005 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 24,039.99 | 2005 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220140 | NATURAL & ARTIFICIAL BUTTER CREME | $ 14,517.01 | 2005 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 42,357.75 | 2005 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022454 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 2,247.30 | 2005 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 10,624.09 | 2005 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 15,883.00 | 2005 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1110932 | ZMISSION FLAVORS-FRAGRANCES | 220861 | N & A VANILLA FLAVOR 505 | $ 67,289.59 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 29,900.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K134495000 | N & A CHOCOLATE COOKIE FLAVOR | $ 13,365.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220929 | NATURAL PEANUT BUTTER FLAVOR | $ 3,806.25 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | 220135 | ARTIFICIAL CARAMEL FLAVOR | $ 883.11 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 15,093.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 6,239.84 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 18,503.90 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 13,773.40 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 220822 | ART. MARSHMALLOW FLAVOR | $ 2,016,948.60 | 2005 |

| FLAVOR | Flavors | 0316 | Rome Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 48,609.12 | 2005 |
|--------|---------|------|-------------|---------|-------------------------------------|--------|-------------------------------|-------------|------|
| FLAVOR | Flavors | 0316 | Rome Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K120998000 | TOFFEE FLAVOR | $ 522.63 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 20,500.13 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1127515 | CONSUMERS FLAVORING EXTRACT CO INC | 220358 | ARTIFICIAL VANILLA CREAM FLAVOR | $ 102,659.90 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220210 | N & A BUTTER FLAVOR | $ 1,471,344.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220720 | STRAWBERRY FLAVOR | $ 22,344.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220734 | N & A RAISIN SPICE FLAVOR | $ 13,430.64 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K114723000 | N&A MILK CHOCOLATE FLAVOR | $ 44,241.12 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K123154000 | Banana Flavor | $ 40,568.32 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K134371000 | N&A Honey Oat Flavor | $ 8,700.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1136164 | ZGIVAUDAN FLAVORS CORP | 220898 | WHITE CHOCOLATE FLAVOR | $ 1,008.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1136164 | ZGIVAUDAN FLAVORS CORP | K127254000 | Vanilla Flavor | $ 10,232.29 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1136166 | A M P I | K127255000 | Sweet Cream Powder Krafen | $ 3,640.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1136177 | KRAFT FOODS | K125186000 | LADF-3 FLAVOR | $ 9,842.72 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K106888000 | N&A Blueberry Flavor | $ 83,339.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K120810000 | N&A CREAM TYPE FLAVOR-LIQUID | $ 84,721.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K122190000 | N&A CREAM TYPE FLAVOR-POWDER | $ 9,280.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 26,245.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1139120 | CHR HANSEN INC | K123010000 | Orange Lemon Lime Flavor | $ 3,474.00 | 2005 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1181946 | QUEST FLAVOR INTERNATIONAL | K124117000 | N&A YOGURT | $ 2,378.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 5,950.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220622 | NATURAL BUTTER FLAVOR WONF | $ 32,442.58 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 220132 | BURNT SUGAR | $ 24,723.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220168 | COCONUT FLAVOR | $ 4,209.70 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220188 | LEMON FLAVOR NATURAL | $ 1,659.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220913 | BUTTER PECAN FLAVOR | $ 602.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | K125473000 | CHOCOLATE FLAVOR | $ 36,026.70 | 2005 |

| FLAVOR | Flavors | 0321 | Louisville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 250.00 | 2005 |
|--------|---------|------|------------------|---------|--------------------------------|--------|--------------------------------|----------|------|
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124418000 | N&A Vanilla flavor | $ 9,737.04 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 93,915.18 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | R00282 | ETHYL VANILLIN | $ 28,789.91 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022452 | H B TAYLOR CO | R00257 | ARTIFICIAL OIL OF BITTER ALMONDS | $ 5,508.54 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022454 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 833.58 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 4,735.80 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022454 | SENSIENT FLAVORS INC | R00256 | OIL OF CASSIA | $ 1,116.82 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1029089 | ZCUMBERLAND PACKING | 220621 | NATURAL BUTTER FLAVOR | $ 3,787.44 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 78,975.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220500 | NATURAL VANILLA FLAVOR | $ 3,155.20 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220745 | DIACETYL | $ 10,613.40 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220787 | BUTTERSCOTCH FLAVOR | $ 17,670.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K125471000 | NAT VANILLA FLAVOR | $ 5,718.75 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K125472000 | TOASTED MALT FLAVOR | $ 8,037.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108766 | ZFLAVORMATIC INDUSTRIES INC | R00242 | ARTIFICIAL BUTTER FLAVOR, N.C. | $ 4,281.88 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1113104 | ILLES FOOD INGREDIENTS | 220505 | VANILLA BOOSTER | $ 6,718.40 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1115227 | FLAVOR SCIENCES INC | K125478000 | NAT LEMON FLAVOR (L-60 EMULSION) | $ 29,502.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116140 | ZA M TODD CO | 220719 | OIL PEPPERMINT USP IDAHO | $ 194,275.00 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116708 | ZTOM WEFING INC | 220990 | Mel-o-Creme Flavor | $ 12,889.04 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K134520000 | Nat. Caramel Flavor | $ 11,335.20 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1151970 | COMAX MANUFACTURING CORP | K128471000 | Art. Graham Flavor | $ 11,256.89 | 2005 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K125477000 | KEY LIME FLAVOR | $ 17,000.00 | 2005 |
| FLAVOR | Flavors | 0323 | Des Plaines Plant | 1006709 | FIRMENICH INC | K123927000 | N&A Caramel Flavor | $ 12,911.20 | 2005 |
| FLAVOR | Flavors | 0323 | Des Plaines Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 13,650.00 | 2005 |

| FLAVOR | Flavors | 0323 | Des Plaines Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 5,564.16 | 2005 |
|--------|---------|------|-------------------|---------|--------------------------------|--------|---------------------------------------|-----------|------|
| FLAVOR | Flavors | 0323 | Des Plaines Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 32,771.82 | 2005 |
| FLAVOR | Flavors | 0323 | Des Plaines Plant | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 15,232.00 | 2005 |
| FLAVOR | Flavors | 0323 | Des Plaines Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 124,235.13 | 2005 |
| FLAVOR | Flavors | 0323 | Des Plaines Plant | 1024049 | SYNERGY FLAVORS INC | 220455 | ART. VANILLA POWDER | $ 94.69 | 2005 |
| FLAVOR | Flavors | 0323 | Des Plaines Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 2,695.00 | 2005 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1022454 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 96,912.20 | 2005 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K109263000 | YEAST EXTRACT | $ 545,084.03 | 2005 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 275,620.73 | 2005 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 2,500.00 | 2005 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 1,320.96 | 2005 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022454 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 23,755.20 | 2005 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1029059 | DANISCO CULTOR | 220440 | FRENCH VANILLA FLAVOR | $ 4,920.00 | 2005 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1029059 | DANISCO CULTOR | 220715 | APPLE FLAVOR | $ 6,376.70 | 2005 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1109388 | KALSEC INC | R00278 | CINNAMON OLEORESIN | $ 2,947.13 | 2005 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 98,816.20 | 2005 |
| FLAVOR | Flavors | 0353 | Worthington Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108805000 | ARTIFICIAL BACON FLAVOR (cold storage) | $ 6,300.00 | 2005 |
| FLAVOR | Flavors | 0353 | Worthington Plant | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 14,220.00 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 28,536.00 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 8,406.20 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 254,860.82 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100631000 | N&A GRAPE FLAVOR  I6145 | $ 1,215.03 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 32,359.67 | 2005 |

| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133299000 | N&A Strawberry Flavor | $ 19,223.02 | 2005 |
|--------|---------|------|-----------------|---------|------------------------|------------|----------------------|-------------|------|
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133300000 | N&A Vanilla Ice Cream | $ 18,393.53 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 48,138.00 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 64,417.91 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022454 | SENSIENT FLAVORS INC | K137729000 | N&A Mixed Berry Flavor | $ 7,744.00 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 39,760.00 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 1,941.84 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 66,380.20 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 112,464.00 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate  (I7109) | $ 4,373.21 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 3,744.00 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 25,470.00 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102369000 | N&A STRAWBERRY FLAVOR | $ 4,032.00 | 2005 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K124117000 | N&A YOGURT | $ 2,853.60 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1006709 | FIRMENICH INC | K123927000 | N&A Caramel Flavor | $ 20,943.22 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220356 | N & A VANILLA FLAVOR POWDER | $ 15,708.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 28,210.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220929 | NATURAL PEANUT BUTTER FLAVOR | $ 65,467.50 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 58,600.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 169,884.65 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220735 | NATURAL RAISIN FLAVOR | $ 49,874.28 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022395 | EDLONG CORP (THE) | 220893 | CHOCOLATE FLAVOR NATURAL WONF | $ 17,949.80 | 2005 |

| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 18,712.54 | 2005 |
|--------|---------|------|---------------|---------|-------------------------------|--------|------------------------------|-------------|------|
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220170 | ART. COCONUT FLAVOR 0660 | $ 29,740.20 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 1,068.70 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220717 | BANANA FLAVOR | $ 1,062.68 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220928 | NATURAL PEANUT FLAVOR WONF | $ 10,208.47 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K122663000 | ART. VANILLA POWDER | $ 2,322.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 67,824.93 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022452 | H B TAYLOR CO | 220187 | LEMON FLAVOR NATURAL WONF | $ 9,552.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 6,995.34 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 42,665.48 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 82,024.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 27,323.90 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1029089 | ZCUMBERLAND PACKING | 220621 | NATURAL BUTTER FLAVOR | $ 119,952.09 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 60,852.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 58,427.25 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220723 | N & A STRAWBERRY FLAVOR | $ 9,063.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108660 | ZSYNERGY FLAVORS INC | 220455 | ART. VANILLA POWDER | $ 19,392.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108768 | BISCOMERICA CORP | 220893 | CHOCOLATE FLAVOR NATURAL WONF | $ 3,853.88 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1110932 | ZMISSION FLAVORS-FRAGRANCES | 220861 | N & A VANILLA FLAVOR 505 | $ 59,504.25 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1114033 | MANE INC | 220853 | ARTIFICIAL CARMEL FLAVOR | $ 3,168.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1135097 | SYMRISE INC | K135210000 | Nat. Lemon Flavor | $ 13,317.00 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220877 | NATURAL COOKED MILK FLAVOR WONF | $ 14,237.50 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220982 | NATURAL OATMEAL FLAVOR | $ 47,550.40 | 2005 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | K130221000 | LEMON JUMBLE FLAVOR | $ 9,590.00 | 2005 |

| FLAVOR | Flavors | 0362 | Charlotte Plant | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR  596.654T | $ 7,290.00 | 2005 |
|--------|---------|------|-----------------|---------|---------------|--------|------|------|------|
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 930.00 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 57,730.79 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022395 | EDLONG CORP (THE) | K122344000 | N&A BUTTER FLAVOR #5508 | $ 8,892.00 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220170 | ART. COCONUT FLAVOR 0660 | $ 77.16 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220186 | IMITATION LEMON OIL | $ 4,756.29 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 1,334.06 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 13,864.27 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 13,272.93 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 11,972.82 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1024049 | SYNERGY FLAVORS INC | 220460 | NAT. VANILLA FLAVOR POWDER  2-FOLD | $ 750.00 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 220185 | NATURAL LEMONADE FLAVOR | $ 3,177.13 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 2,796.68 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 1,848.00 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220181 | LEMON OIL FLAVOR | $ 9,933.00 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220351 | CREAMY VANILLA FLAVOR | $ 1,210.45 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220355 | ARTIFICIAL VANILLA POWDER | $ 28,470.00 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 17,578.50 | 2005 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1110932 | ZMISSION FLAVORS-FRAGRANCES | 220861 | N & A VANILLA FLAVOR 505 | $ 46,830.25 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1006709 | FIRMENICH INC | K129812000 | N&A HERB & TOMATO | $ 8,775.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K122410000 | NAT BEEF FLVR 25287 | $ 10,167.16 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K124871000 | DM CHOICE NAT BEEF TOP NOTE | $ 616.79 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K129809000 | PHILLY CHEESESTEAK FLAVOR 26232 | $ 26,426.36 | 2005 |

| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K129810000 | PHILLY CHEESESTEAK FLAVOR 26233 | $ 20,078.00 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0367 | Worthington Foods | 1135097 | SYMRISE INC | K108961000 | PORK FLAVOR | $ 1,870.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1135097 | SYMRISE INC | K114877000 | ENTRAP. NAT. BEEF FLVR (cold storage) | $ 138,554.05 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1135097 | SYMRISE INC | K128523000 | NATURAL FRIED ONION FLAVOR | $ 7,897.47 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108790000 | SEASONING FLAVOR | $ 2,270.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 188,672.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108818000 | FLAVOR BLEND BACON | $ 60,600.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108832000 | CHICKEN FLAVOR 254618 | $ 1,575.60 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108947000 | NAT NUTMEG FLVR 880312 | $ 1,150.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108958000 | HAM FLAVOR | $ 1,638.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108972000 | NATURAL CAPSICUM FLAVOR | $ 1,000.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K110138000 | F&F FISH FLAVOR | $ 3,333.15 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K110139000 | MEAT ENHANCER | $ 22,000.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K117575000 | NAT BEEF ENHANCER FLVR | $ 75,394.30 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K117577000 | NAT RARE BEEF PASTE (cold storage) | $ 281,142.40 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K121521000 | MEAT FLAVOR ENHANCER SOY | $ 13,230.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K122409000 | NAT VEGMT FLVRPASTE573416 (cold storage) | $ 23,979.11 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138769 | SENSIENT FLAVORS INC | K109190000 | AMBEREX B150 | $ 1,777.58 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | K114883000 | ART. PORK FLAVOR | $ 51,480.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108799000 | ART BEEF FLAVOR V-9645 WF | $ 22,176.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108805000 | ARTIFICIAL BACON FLAVOR (cold storage) | $ 50,925.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 151,215.68 | 2005 |

| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108785000 | SMOKE FLAVOR | $ 1,418.70 | 2005 |
|--------|---------|------|-------------------|---------|-----------------------|------------|--------------|------------|------|
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108786000 | SMOKE FLAVOR | $ 10,908.34 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K108791000 | SOY SAUCE | $ 396.00 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139229 | EDEN FOODS INC | K117021000 | ORGANIC TAMARI LIQUID | $ 2,382.41 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 151,878.10 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 1,486.50 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K124870000 | NAT BEEF FAT FLAVOR (cold storage) | $ 2,482.50 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1167586 | FIRST CHOICE INGREDIENTS INC | K123560000 | NATURAL CHEDDAR FLAVOR (dick's) | $ 8,993.07 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1167586 | FIRST CHOICE INGREDIENTS INC | K128561000 | Parmesan Cheese Flavor (cold storage) | $ 1,462.50 | 2005 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1167586 | FIRST CHOICE INGREDIENTS INC | K129808000 | Nat. Provolone Chs Paste Flv (cold stor* | $ 11,462.79 | 2005 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K108957000 | BEEF FAT FLAVOR (cold storage)* | $ 120,823.93 | 2005 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K117577000 | NAT RARE BEEF PASTE (cold storage) | $ 70,358.40 | 2005 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K122409000 | NAT VEGMT FLVRPASTE573416 (cold storage) | $ 2,720.00 | 2005 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 14,220.00 | 2005 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 4,162.20 | 2005 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K124870000 | NAT BEEF FAT FLAVOR (cold storage) | $ 2,482.50 | 2005 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1167586 | FIRST CHOICE INGREDIENTS INC | K129808000 | Nat. Provolone Chs Paste Flv (cold stor* | $ 12,139.00 | 2005 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1193890 | CRUZAN INTERNATIONAL INC | K137927000 | Balsamic Vinegar | $ 2,529.89 | 2005 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 7,402.20 | 2005 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K130493000 | Brown Sugar Cinnamon Flavor | $ 715.00 | 2005 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K133160000 | Vanilla Flavor | $ 261.50 | 2005 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 1,380.00 | 2005 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 6,164.81 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 2,374.13 | 2005 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 11,200.00 | 2005 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 27,718.90 | 2005 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1128723 | I. RICE | K100285000 | SPECIAL K FLAVOR I1673 | $ 79,833.60 | 2005 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1168428 | FONA INTERNATIONAL INC | K130280000 | Browned Butter Flavor | $ 13,357.40 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1006709 | FIRMENICH INC | K120559000 | NATURAL FLAVOR BLUEBERRY | $ 57,950.00 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 18,328.00 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 102,880.00 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 6,153.78 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 112,059.13 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1022454 | SENSIENT FLAVORS INC | K137114000 | N&A MAPLE BROWN SUGAR FLAVOR | $ 15,480.00 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K120561000 | NATURAL BUTTER FLAVOR | $ 39,123.00 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 54,000.00 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1168428 | FONA INTERNATIONAL INC | K128361000 | BANANA FLAVOR | $ 24,789.80 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1168428 | FONA INTERNATIONAL INC | K130280000 | Browned Butter Flavor | $ 12,436.20 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1168428 | FONA INTERNATIONAL INC | K131441000 | DARK NATURAL HONEY FLAVOR | $ 29,075.20 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 90,417.60 | 2005 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K120560000 | NATURAL VANILLA FLAVOR | $ 53,584.19 | 2005 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 11,180.00 | 2005 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 5,543.00 | 2005 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 15,106.85 | 2005 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1128723 | I. RICE | K100285000 | SPECIAL K FLAVOR I1673 | $ 27,403.20 | 2005 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 5,400.00 | 2005 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1168428 | FONA INTERNATIONAL INC | K128361000 | BANANA FLAVOR | $ 6,449.80 | 2005 |

| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 71,280.00 | 2005 |
|--------|---------|------|--------------------|---------|---------------|--------|-----------------------------------------|-------------|------|
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K115162000 | Artificial Creme Flavor I0797 (59200A) | $ 1,768.00 | 2005 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1011345 | DAVID MICHAEL & CO INC | K134350000 | Coconut Caramel Flavor | $ 80,514.72 | 2005 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 220823 | ART. MARSHMALLOW FLAVOR | $ 85,064.00 | 2005 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1127515 | CONSUMERS FLAVORING EXTRACT CO INC | 272220 | VANILLA CREME FLAVOR #113 | $ 86,313.50 | 2005 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K123521000 | Graham Cracker Flavor | $ 26,865.66 | 2005 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K136873000 | N&A Maple Flavor | $ 151,680.00 | 2005 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1168428 | FONA INTERNATIONAL INC | K126369000 | N & A French Vanilla (30674) | $ 153,408.00 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 33,852.00 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 139,581.23 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 53,086.77 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR I6804 | $ 551.07 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 1,033.80 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K135854000 | Flavoring-Cinnamon Flavor ECJ Blend | $ 112,930.95 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101977000 | ORANGE OIL CONC (30260), WONF I0780 | $ 95,498.29 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 57,383.15 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 4,140.00 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 232,830.00 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 43,740.00 | 2005 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K101997000 | NATURAL CHERRY FLAVOR WONF I0770 | $ 1,857.12 | 2005 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K115162000 | Artificial Creme Flavor I0797 (59200A) | $ 250,728.04 | 2005 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 304,981.38 | 2005 |

| FLAVOR | Flavors | 0393 | Lancaster Plant | 1108660 | ZSYNERGY FLAVORS INC | K125424000 | N&A Maple Cooker Flavor | $ 239,240.40 | 2005 |
|--------|---------|------|-----------------|---------|----------------------|------------|-------------------------|--------------|------|
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 107,460.00 | 2005 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 153,090.00 | 2005 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 44,078.46 | 2005 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR  I6804 | $ 1,895.01 | 2005 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1135097 | SYMRISE INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 3,303.00 | 2005 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 1,723.00 | 2005 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139120 | CHR HANSEN INC | K101977000 | ORANGE OIL CONC (30260), WONF  I0780 | $ 126,193.75 | 2005 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139120 | CHR HANSEN INC | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 64,015.00 | 2005 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139120 | CHR HANSEN INC | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 8,259.30 | 2005 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K101997000 | NATURAL CHERRY FLAVOR WONF  I0770 | $ 1,884.24 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 11,542.96 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 543,474.51 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100631000 | N&A GRAPE FLAVOR  I6145 | $ 500.67 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 8,070.41 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 292,999.36 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 105,275.55 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115189000 | N & A Chocolate Flavor (I6141) | $ 191,729.25 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011345 | DAVID MICHAEL & CO INC | K133299000 | N&A Strawberry Flavor | $ 11,054.42 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011345 | DAVID MICHAEL & CO INC | K133300000 | N&A Vanilla Ice Cream | $ 7,809.96 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 92,298.14 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 54,989.55 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 197,030.38 | 2005 |

| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 3,650.10 | 2005 |
|--------|---------|------|-------------|---------|-------------------------------------|------------|--------------------------------|------------|------|
| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 36,600.00 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1135097 | SYMRISE INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 23,121.00 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 77,838.75 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate  (I7109) | $ 23,760.00 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | K100645000 | N & A APPLE FLAVOR (I6170) | $ 49,133.07 | 2005 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K106827000 | N & A GRAHAM FLAVOR (I0792) | $ 4,808.10 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1003106 | CITRUS & ALLIED ESSENCES | K136123000 | FLV DR400 ORANGE OIL 2X | $ 936.00 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1011345 | DAVID MICHAEL & CO INC | K136126000 | FLV DR427 NECTABERRY ART | $ 1,849.47 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136117000 | FLV DR400 CHERRY | $ 20,800.00 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136119000 | FLV DR400 GRAPE | $ 7,560.00 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136120000 | FLV DR400 LEMON | $ 2,840.00 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136121000 | FLV DR400 LIME | $ 7,520.00 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1025366 | FLAVORCHEM | K136116000 | FLV DR400 BLUEBERRY | $ 18,200.00 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1029059 | DANISCO CULTOR | K136127000 | FLV DR440 BLACK CHERRY ART | $ 3,938.00 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K136124000 | FLV DR400 WATERMELON5 ART LIQ | $ 12,707.52 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1108657 | WIXON & FONTAGE | K136134000 | FLV PA5GA PINEAPPLE | $ 2,030.40 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139238 | WILD FLAVORS | K136129000 | FLV DR6GA STRAW-KIWI WONF NAT | $ 7,635.60 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139238 | WILD FLAVORS | K136131000 | FLV PA35 FRUIT PUNCH WONF NAT | $ 2,556.75 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136115000 | FLV DR400 BLU RASPERY 906 | $ 1,580.00 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136133000 | FLV PA35 TANGERINE | $ 1,960.00 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136804000 | Farley Raspberry Flavor 906.246 | $ 961.35 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136805000 | Farley Orange Flavor 884.377 | -$ 800.50 | 2005 |

| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136806000 | Farley Lemon Flavor 862.242 | -$ 1,015.51 | 2005 |
|--------|---------|------|--------------------|---------|------------------------------|------------|------------------------------|-------------|------|
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136807000 | Farley Green Apple Flavor 803.264 | -$ 790.30 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136808000 | Farley Pineapple Flavor 110/9507294 | $ 219.91 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136809000 | Farley Raspberry Flavor 111/8803457 | -$ 208.58 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136810000 | Farley Cherry Flavor 112840 | -$ 979.20 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136811000 | Farley Orange Flavor 101.9616 | -$ 2,082.08 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K136812000 | Farley Lime Flavor 79.20029 | $ 0.36 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190237 | SILESIA FLAVORS INC | K136130000 | FLV PA25KG RASPBERRY | $ 13,201.65 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190793 | KRAFT FOODS | K136132000 | FLV PA35 LATM-1 TROP MELON | $ 570.15 | 2005 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190793 | KRAFT FOODS | K136141000 | KMI FLV DR55GA LAGS-14 STRAW | $ 101,496.60 | 2005 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 1,875.00 | 2005 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 11,226,758.01 | 2005 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110702 | BLEACHED ENRICHED COOKIE FLOUR | $ 563,927.69 | 2005 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 2,355.00 | 2005 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110402 | ENRICHED CRACKER FLOUR | $ 2,175,000.33 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 35,581.25 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1018040 | LOUISIANA RICE MILL LLC | 110894 | Tst WHOLE WHEAT- GRND-Whtable | $ 194,936.00 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1018040 | LOUISIANA RICE MILL LLC | K132896000 | Tst  Whole Wheat FINE Grnd | $ 46,640.00 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022283 | CONAGRA | 110401 | ENRICHED CRACKER/COOKIE FLOUR | $ 8,190,149.84 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022338 | PILLSBURY | 110892 | 7 GRAIN CHUNKY BLEND | $ 63,744.00 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022372 | ADM MILLING CO | 110715 | SPRING WHEAT FLOUR BAGS | $ 9,100.54 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022419 | MILNER MILLING INC | 110500 | GRAHAM FLOUR | $ 340,135.21 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022419 | MILNER MILLING INC | 110510 | GRAHAM FLOUR - BAGS | $ 19,956.46 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 63,575.00 | 2005 |
| FLOUR | Flour | 0302 | Macon Bakery | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 188,400.00 | 2005 |

| FLOUR | Flour | 0302 | Macon Bakery | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 70,589.40 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 4,787,690.97 | 2005 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110110 | ENRICHED SOFT WHITE WHEAT FLOUR-BAGS | $ 3,480.75 | 2005 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110500 | GRAHAM FLOUR | $ 172,032.71 | 2005 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110510 | GRAHAM FLOUR - BAGS | $ 39,934.50 | 2005 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110710 | HARD SPRING WHEAT FLOUR | $ 2,830,361.28 | 2005 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1012996 | NEWLY WEDS FOODS INC | 270700 | CRACKERMEAL (I7240-bags) | $ 966,725.02 | 2005 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1022265 | ZADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 229,867.00 | 2005 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | 110860 | FINE WHOLE WHEAT FLOUR BAGS/Scooby&Bug | $ 44,824.75 | 2005 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110500 | GRAHAM FLOUR | $ 272,499.95 | 2005 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110735 | ENRICHED SOFT RED WHEAT FLOUR-BULK | $ 1,757,787.39 | 2005 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110736 | ENRICHED SOFT RED WHEAT - BAGS | $ 53,900.18 | 2005 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110750 | ENRICHED BLEACHED SOFT RED WHEAT | $ 606,065.83 | 2005 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110751 | ENRICHED BLEACHED SOFT RED WHEAT - BAGS | $ 15,651.93 | 2005 |
| FLOUR | Flour | 0311 | Cary Plant | 1123568 | TIPIAK c/o GREENFIELD,THORP C.P | 280650 | ARROW ROOT STARCH | $ 62,035.81 | 2005 |
| FLOUR | Flour | 0311 | Cary Plant | 1128964 | MIDSTATE MILLS INC | 110405 | ENRICHED WHEAT FLOUR | $ 10,847,154.87 | 2005 |
| FLOUR | Flour | 0311 | Cary Plant | 1128964 | MIDSTATE MILLS INC | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 58,996.00 | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1003363 | SUNOPTA INGREDIENTS INC | K102473000 | 30009 STAB. RED WHEAT BRAN | * | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102474000 | 30711 BRAN, RED WHEAT, LIGHT I0115 | $ 79,519.50 | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | * | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 11,943.14 | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1036562 | VIOBIN USA | K134342000 | (30706)DEFAT WHEAT GERM fine grind | $ 86,214.02 | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102479000 | 32001 SOFT WHITE FLOUR (PASTRY)- BULK | 276,677.77 CAD | 2005 |

| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | 2,459,866.68 CAD | 2005 |
|-------|-------|------|--------------|---------|-------------------------|------------|--------------------------------|------------------|------|
| FLOUR | Flour | 0312 | London Plant | 1157087 | KING MILLING | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 6,348.41 | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1159308 | THOMPSONS LIMITED | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | 363,837.52 CAD | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1159308 | THOMPSONS LIMITED | K102263000 | WHEAT, SOFT ,WHITE & Red 80% / 20%CDN | 3,268,100.90 CAD | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1164535 | ADM/OGILVIE MILIING CO | K102468000 | 30830 VITAL WHEAT GLUTEN FLOUR | 628,000.00 CAD | 2005 |
| FLOUR | Flour | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K102137000 | 30023 BARLEY/WHEAT FLAKE BLEND | 35,721.00 CAD | 2005 |
| FLOUR | Flour | 0313 | Emerald Industries | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 1,934,390.70 | 2005 |
| FLOUR | Flour | 0313 | Emerald Industries | 1138741 | CONAGRA FLOUR | 110350 | KEEBLER SPEC BLEND FLOUR | $ 319.94 | 2005 |
| FLOUR | Flour | 0313 | Emerald Industries | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 35,515.93 | 2005 |
| FLOUR | Flour | 0316 | Rome Bakery | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 21,498.75 | 2005 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110690 | WHEAT FLOUR - Bags | $ 29,061.10 | 2005 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110695 | BULK WHEAT FLOUR - ROME | $ 349,262.44 | 2005 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 211,338.68 | 2005 |
| FLOUR | Flour | 0316 | Rome Bakery | 1078101 | ZADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 11,740.30 | 2005 |
| FLOUR | Flour | 0316 | Rome Bakery | 1078101 | ZADM MILLING CO | 110760 | CAKE FLOUR | $ 125,696.25 | 2005 |
| FLOUR | Flour | 0316 | Rome Bakery | 1078101 | ZADM MILLING CO | K127253000 | Unenriched Bleached Flour | $ 6,005.10 | 2005 |
| FLOUR | Flour | 0316 | Rome Bakery | 1138719 | MINNESOTA GRAIN INC | K102563000 | QUICK WHITE WHEAT FLAKES | $ 7,020.00 | 2005 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110301 | ENRICHED WHEAT FLOUR | $ 3,579,919.84 | 2005 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 18,949.31 | 2005 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | K136956000 | CAKE FLOUR, LOW ASH - UNBLEACHED | $ 88,134.75 | 2005 |
| FLOUR | Flour | 0323 | Des Plaines Plant | 1017922 | ZJ M SWANK CO INC | 110860 | FINE WHOLE WHEAT FLOUR BAGS/Scooby&Bug | $ 27,726.28 | 2005 |
| FLOUR | Flour | 0323 | Des Plaines Plant | 1022265 | ZADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 32,200.00 | 2005 |
| FLOUR | Flour | 0323 | Des Plaines Plant | 1022372 | ADM MILLING CO | 110322 | ENRICHED WHEAT FLOUR BULK | $ 1,336,718.62 | 2005 |
| FLOUR | Flour | 0323 | Des Plaines Plant | 1022372 | ADM MILLING CO | 110325 | ENRICHED WHEAT FLOUR BAGS | $ 6,901.80 | 2005 |
| FLOUR | Flour | 0323 | Des Plaines Plant | 1022372 | ADM MILLING CO | 110701 | BLEACHED ENRICHED CAKE FLOUR | $ 125,927.72 | 2005 |
| FLOUR | Flour | 0323 | Des Plaines Plant | 1022372 | ADM MILLING CO | 110711 | BLEACHED CAKE FLOUR - BAGS | $ 3,921.62 | 2005 |

| FLOUR | Flour | 0323 | Des Plaines Plant | 1138741 | CONAGRA FLOUR | 110860 | FINE WHOLE WHEAT FLOUR BAGS/Scooby&Bug | $ 41,442.50 | 2005 |
|-------|-------|------|-------------------|---------|----------------|--------|--------|--------|------|
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | 110409 | ENRICHED WHEAT FLOUR | $ 6,593,315.22 | 2005 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | K129236000 | Apollo Wheat Flour | $ 887,330.44 | 2005 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110408 | STRAIGHT GRADE FLOUR | $ 9,718,276.90 | 2005 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 25,159.77 | 2005 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | R00368 | GRAHAM FLOUR | $ 148,125.13 | 2005 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 16,777.81 | 2005 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1103986 | ADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 359,529.23 | 2005 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 4,946,414.68 | 2005 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110500 | GRAHAM FLOUR | $ 4,140.50 | 2005 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 41,023.18 | 2005 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K100269000 | HARD WHEAT FLOUR (I7100) | $ 1,976,754.48 | 2005 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K121716000 | ENRICHED SOFT WHITE WHEAT FLOUR - BAGS | $ 81,551.62 | 2005 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K121717000 | HARD WHEAT FLOUR - BAGS I7100 | $ 42,164.25 | 2005 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 584,164.31 | 2005 |
| FLOUR | Flour | 0361 | Augusta Plant | 1022419 | MILNER MILLING INC | 110315 | ENRICHED CRACKER/COOKIE FLOUR | $ 4,850,201.44 | 2005 |
| FLOUR | Flour | 0361 | Augusta Plant | 1022419 | MILNER MILLING INC | 110359 | CHLORINATED FLOUR | $ 11,324.67 | 2005 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110360 | COOKIE FLOUR BULK | $ 1,685,201.51 | 2005 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110510 | GRAHAM FLOUR - BAGS | $ 39,106.50 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 1,536,360.00 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1028132 | NEWLY WEDS FOODS | K108730000 | BATTER MIX 2019 | $ 1,500.50 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1028132 | NEWLY WEDS FOODS | K108731000 | BREADER 5G45X1 | $ 6,267.37 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1028132 | NEWLY WEDS FOODS | K109108000 | BATTER/FLAVOR BLEND 8720 | $ 175,197.00 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1028132 | NEWLY WEDS FOODS | K109174000 | PREDUST 34344 | $ 102,635.46 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 22,685.08 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K109107000 | CHICKEN BATTER | $ 115,418.13 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K109177000 | CHICKEN BATTER | $ 25,831.50 | 2005 |

| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K137770000 | BREADING (Pando 8409) | $ 31,077.50 | 2005 |
|-------|-------|------|-------------------|---------|------------------------------|------------|-----------------------|-------------|------|
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K121773000 | CHIK PATTIE BREADER | $ 357,434.66 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K123812000 | PARM RANCH PREDUST | $ 73,014.00 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K123813000 | PARSLEY BREADING RD | $ 51,958.50 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 13,500.00 | 2005 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117014000 | ORGAN. VITAL WHEAT GLUT | $ 56,375.00 | 2005 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117014000 | ORGAN. VITAL WHEAT GLUT | $ 5,125.00 | 2005 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 2,214,551.06 | 2005 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1155654 | HORIZON MILLING LLC | K114897001 | WAFFLE FLOUR ENRICHED I0022 (Bags) | $ 41,038.31 | 2005 |
| FLOUR | Flour | 0377 | Atlanta Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 2,610,428.60 | 2005 |
| FLOUR | Flour | 0378 | Rossville Plant | 1000615 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN I0152 | $ 32,990.00 | 2005 |
| FLOUR | Flour | 0378 | Rossville Plant | 1012845 | MGP INGREDIENTS INC | K130315000 | WHEAT PROTEIN ISOLATE | $ 52,502.00 | 2005 |
| FLOUR | Flour | 0378 | Rossville Plant | 1017730 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 8,662.50 | 2005 |
| FLOUR | Flour | 0378 | Rossville Plant | 1022283 | CONAGRA | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 154,039.63 | 2005 |
| FLOUR | Flour | 0378 | Rossville Plant | 1022343 | ZA E STALEY | K130626000 | SWP 500 WHEAT PROTEIN | $ 34,673.18 | 2005 |
| FLOUR | Flour | 0378 | Rossville Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 2,029.50 | 2005 |
| FLOUR | Flour | 0378 | Rossville Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 11,158.50 | 2005 |
| FLOUR | Flour | 0378 | Rossville Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 6,913,388.98 | 2005 |
| FLOUR | Flour | 0378 | Rossville Plant | 1155654 | HORIZON MILLING LLC | K120558000 | UNENRICH BLEACHED WAFFLE FLOUR - BULK | $ 89,826.98 | 2005 |
| FLOUR | Flour | 0379 | San Jose Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 37,355.00 | 2005 |
| FLOUR | Flour | 0379 | San Jose Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 2,891,485.67 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1003363 | SUNOPTA INGREDIENTS INC | K102473000 | 30009 STAB. RED WHEAT BRAN | $ 40,920.00 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 349,920.84 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 2,897,211.90 | 2005 |

| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 6,957,682.24 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0390 | Battle Creek Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN I0110 | $ 204,486.07 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K123524000 | Smorz Wheat Flour/Salt/Carmel color mix | $ 12,891.45 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 126,329.77 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102474000 | 30711 BRAN, RED WHEAT, LIGHT I0115 | $ 41,890.96 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138715 | CHELSEA MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 100,269.00 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 80,544.01 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 200,014.21 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR I0180 | $ 26,754.80 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567001 | WHEAT FLOUR SUPER SACKS (I0180) | $ 65,791.93 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 46,887.70 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 804,880.50 | 2005 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1155654 | HORIZON MILLING LLC | K100251000 | LIGHT BRAN I0110 | $ 136,435.73 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1000615 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN I0152 | $ 2,299,853.40 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 486,626.28 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN I0110 | $ 28,282.80 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138719 | MINNESOTA GRAIN INC | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 921,010.92 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 36,074.45 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR I0180 | $ 2,187,737.50 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138745 | STAR OF THE WEST MILLING CO | K114428000 | Soft Red Wheat I0101 | $ 376,520.29 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 24,677.63 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 1,162,765.90 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K114428000 | Soft Red Wheat I0101 | $ 136,855.02 | 2005 |
| FLOUR | Flour | 0392 | Omaha Plant | 1155654 | HORIZON MILLING LLC | K113141000 | SOFT WHEAT/ PNW I0089 | $ 888,638.94 | 2005 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0392 | Omaha Plant | 1155733 | AMERICAN HEALTH AND NUTRITION INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 1,278,378.53 | 2005 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 663,226.18 | 2005 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1038998 | BRANDT MILLS INC | K100251000 | LIGHT BRAN  I0110 | $ 766,603.59 | 2005 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 10,504.00 | 2005 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 6,510,858.06 | 2005 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1155733 | AMERICAN HEALTH AND NUTRITION INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 570,140.95 | 2005 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1170683 | MAIN STREET INGREDIENTS LLC | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 4,492,458.60 | 2005 |
| FLOUR | Flour | 0394 | Memphis Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 485,136.24 | 2005 |
| FLOUR | Flour | 0394 | Memphis Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN  I0110 | $ 385,225.75 | 2005 |
| FLOUR | Flour | 0394 | Memphis Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K100251000 | LIGHT BRAN  I0110 | $ 9,443.93 | 2005 |
| FLOUR | Flour | 0394 | Memphis Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 54,350.48 | 2005 |
| FLOUR | Flour | 0394 | Memphis Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 1,036,341.87 | 2005 |
| FLOUR | Flour | 0394 | Memphis Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 23,677.81 | 2005 |
| FLOUR | Flour | 0394 | Memphis Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 1,355,971.76 | 2005 |
| FLOUR | Flour | 0395 | Muncy Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 17,388.00 | 2005 |
| FLOUR | Flour | 0395 | Muncy Plant | 1038998 | BRANDT MILLS INC | 110100 | SOFT WHITE WHEAT (I7102) | $ 5,568,893.40 | 2005 |
| FLOUR | Flour | 0395 | Muncy Plant | 1038998 | BRANDT MILLS INC | K100269000 | HARD WHEAT FLOUR (I7100) | $ 2,263,876.12 | 2005 |
| FLOUR | Flour | 0395 | Muncy Plant | 1103986 | ADM ARKADY | K102483001 | PREGEL WHEAT STARCH SUP SACKS (I7141) | $ 389,429.27 | 2005 |
| FLOUR | Flour | 0395 | Muncy Plant | 1138741 | CONAGRA FLOUR | K100269000 | HARD WHEAT FLOUR (I7100) | $ 22,501.98 | 2005 |
| FLOUR | Flour | 0395 | Muncy Plant | 1157094 | NEWLY WEDS FOODS | K129421000 | CRACKERMEAL SUPER SACKS (I7240) | $ 736,288.00 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0301 | Cincinnati Bakery | 1138929 | AMERICAN IMPORTING CO INC | 170250 | DATE PASTE(GROUND MACERATED DATES) | $ 129,444.80 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102269000 | 30686 RAISIN DATE PEACH APPLE BLEND | $ 432,095.45 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102272000 | HI GLY DATES/RAIS FRT BLN 30692-obsolete | * | 2005 |

| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1139078 | TREE TOP INC | K102480000 | 30598 APPLE DICES LOW MOISTURE | $ 72,624.02 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1159296 | SERVICE PACKING CO LTD | K102506000 | 30591 DICED DATES | $ 471,214.14 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1172432 | COBA PRODUCE LIMITED | K126937000 | Fried Bananas (30663) | $ 25,439.12 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1022310 | KNOUSE FOODS c/o AMBI | 170520 | UNSWEETENED APPLESAUCE | $ 69,945.00 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 60,085.20 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1136176 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | 170160 | RASPBERRY JAM | $ 24,429.00 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1136176 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | 170172 | STRAWBERRY JAM | $ 135,914.20 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1187739 | ZSWEET OVATIONS LLC | 170160 | RASPBERRY JAM | $ 28,261.00 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1187739 | ZSWEET OVATIONS LLC | 170172 | STRAWBERRY JAM | $ 168,181.60 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0328 | Columbus Bakery | 1022310 | KNOUSE FOODS c/o AMBI | 170520 | UNSWEETENED APPLESAUCE | $ 2,577.96 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 45,696.00 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | K107013000 | IQF FROZEN WILD BLUEBERRIES | $ 103,758.30 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0379 | San Jose Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 6,955.20 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0390 | Battle Creek Plant | 1108659 | ZHIGGINS & WHITE INC | K133803000 | 30715 FLAV. DICED, GLYCERTATED CRANBERRY | $ 1,065,825.00 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0390 | Battle Creek Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K133803000 | 30715 FLAV. DICED, GLYCERTATED CRANBERRY | $ 486,000.00 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0392 | Omaha Plant | 1172432 | COBA PRODUCE LIMITED | K128994000 | 30693 Bananas Fried Whole | $ 20,462.40 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0392 | Omaha Plant | 1174858 | J F BRAUN & SONS INC | K128994000 | 30693 Bananas Fried Whole | $ 218,064.00 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K119782000 | FRU TE2600 PEAR PUREE | $ 128,935.05 | 2005 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1190176 | ZGREENWOOD ASSOC INC | K136109000 | FJU DR54GA LEMON CONC | $ 1,559.16 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1141650 | KRAFT FOODS | K136106000 | FJU DR42GA ORANCE JCE CONC | $ 14,116.41 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1141650 | KRAFT FOODS | K136135000 | FRU BULK WHITE GRAPE CONC | $ 200,033.60 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1184988 | FARLEYS AND SATHERS CANDY CO | K137058000 | Farley White Grape Juice - Kosher | $ 195.95 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190120 | ZCANANDAIGUA CONCENTRATE INC | K136114000 | FJU PA5GA RD GRAPE JUICE CONC | $ 4,686.22 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190623 | DELANO GROWERS | K136135000 | FRU BULK WHITE GRAPE CONC | $ 620,553.00 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136106000 | FJU DR42GA ORANCE JCE CONC | $ 33,419.16 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136107000 | FJU DR52GA CHERRY LITE CONC | $ 9,976.25 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136108000 | FJU DR52GA LIME CONCENTRAT | $ 1,157.52 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136110000 | FJU DR54GA STRWBRY CONC | $ 25,647.00 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136135001 | FRU BULK WHITE GRAPE CONC - DRUM | $ 13,746.64 | 2005 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136136000 | FRU DR50GA CONCRD GRAPE CO | $ 1,521.60 | 2005 |
| MALBULK | Malt Bu k | 0301 | Cincinnati Bakery | 1139255 | MALT PRODUCTS CORP | 260141 | MALT POWDER | $ 4,950.78 | 2005 |
| MALBULK | Malt Bu k | 0301 | Cincinnati Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 3,273.30 | 2005 |
| MALBULK | Malt Bu k | 0302 | Macon Bakery | 1022283 | CONAGRA | 110900 | MALTED BARLEY FLOUR | $ 19,740.00 | 2005 |
| MALBULK | Malt Bu k | 0302 | Macon Bakery | 1022333 | PREMIER MALT PRODUCTS INC | 260151 | MALT EXTRACT - NON DIASTATIC | $ 178,327.50 | 2005 |
| MALBULK | Malt Bu k | 0302 | Macon Bakery | 1139255 | MALT PRODUCTS CORP | 260141 | MALT POWDER | $ 1,350.00 | 2005 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1022315 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 3,198.83 | 2005 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 8,542.80 | 2005 |
| MALBULK | Malt Bu k | 0306 | Chicago Bakery-South | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 20,462.33 | 2005 |
| MALBULK | Malt Bu k | 0311 | Cary Plant | 1022333 | PREMIER MALT PRODUCTS INC | 260142 | MALT POWDER | $ 258,468.75 | 2005 |
| MALBULK | Malt Bu k | 0311 | Cary Plant | 1022333 | PREMIER MALT PRODUCTS INC | 260151 | MALT EXTRACT - NON DIASTATIC | $ 5,062.20 | 2005 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | 261,202.80 CAD | 2005 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153757 | UNITED CANADIAN MALT LTD. | K100214000 | BARLEY MALT SYRUP I0430 (30275) | 76,059.90 CAD | 2005 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K101517000 | 30021 BARLEY FLAKES,QUICK ROLL | 305,579.70 CAD | 2005 |
| MALBULK | Malt Bu k | 0316 | Rome Bakery | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 209.52 | 2005 |
| MALBULK | Malt Bu k | 0323 | Des Plaines Plant | 1139255 | MALT PRODUCTS CORP | 260350 | MALT SYRUP | $ 10,164.11 | 2005 |
| MALBULK | Malt Bu k | 0323 | Des Plaines Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 8,502.12 | 2005 |
| MALBULK | Malt Bu k | 0328 | Columbus Bakery | 1022333 | PREMIER MALT PRODUCTS INC | 260152 | MALT & CORN SYRUP BLEND | $ 27,650.70 | 2005 |

| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 113,423.64 | 2005 |
|---------|-----------|------|--------------------|---------|--------------------|------------|---------------------------------|--------------|------|
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 185,780.04 | 2005 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 21,366.45 | 2005 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 142,950.15 | 2005 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 15,022.01 | 2005 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 35,224.88 | 2005 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 6,984.00 | 2005 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 240,084.79 | 2005 |
| MALBULK | Malt Bu k | 0394 | Memphis Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 194,049.39 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 44,912.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0302 | Macon Bakery | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 464,676.10 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0302 | Macon Bakery | 1114165 | JOHN B SANFILIPPO & SON INC | 150100 | MIDGET PECAN PIECES | $ 511,665.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0302 | Macon Bakery | 1122136 | HARRELL / CAMILLA PECAN CO | 150100 | MIDGET PECAN PIECES | -$ 162.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0302 | Macon Bakery | 1138669 | SESAME SOLUTIONS LLC | 210230 | WHITE HULLED SESAME SEEDS | $ 121,305.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0302 | Macon Bakery | 1138669 | SESAME SOLUTIONS LLC | 210240 | TOASTED, WASHED, NATURAL SESAME SEED | $ 216,180.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0302 | Macon Bakery | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 129,930.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0304 | Grand Rapids Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150520 | MEDIUM COCONUT | $ 21,600.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1018665 | SEABROOK INGREDIENTS | 150590 | DOMESTIC PEANUT PASTE (NS) | $ 2,945,416.80 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1018665 | SEABROOK INGREDIENTS | K136629000 | Peanut Paste Medium Runner | $ 953,279.05 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1112258 | PEANUT PROCESSORS INC | 150590 | DOMESTIC PEANUT PASTE (NS) | $ 3,744,058.55 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1112258 | PEANUT PROCESSORS INC | K136629000 | Peanut Paste Medium Runner | $ 1,297,362.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164543 | DIAMOND WALNUT GROWERS INC | K102494000 | 30044 WALNUT PIECES DICED ENGLISH | * | 2005 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492000 | DICED NATURAL ALMONDS (30030) | $ 243,764.59 | 2005 |

| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492001 | 30031 ALMONDS DICE NATURAL | $ 1,292,603.59 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492002 | 30038 ALMONDS DICE NATURAL | * | 2005 |
| NUTMEAT | Coconuts and Nuts | 0316 | Rome Bakery | 1023445 | ZYOUNG PECAN CO | K124937000 | Fancy Small Cut BHT Pecans | $ 27,082.50 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0316 | Rome Bakery | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 9,536.84 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0316 | Rome Bakery | 1026840 | GOLDEN PEANUT COMPANY | K120878000 | DARK ROAST PEANUT FLOUR | $ 63,924.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0316 | Rome Bakery | 1096726 | JIMBO'S JUMBOS INC | K129235000 | DRY ROAST PEANUT BUTTER W/STABILIZER | $ 47,708.40 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150500 | EXTRA FINE COCONUT | $ 47,800.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150525 | COCONUT TOASTED | $ 1,628,208.75 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1020356 | YOUNG PECAN CO | 150117 | PECANS MIDGET - CHOICE | $ 3,895.50 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 840.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150555 | PEANUT BUTTER W/PALM STABILIZER | $ 632,211.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150570 | PEANUT BUTTER - CREME | $ 1,699,560.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | K134030000 | NB CRUNCH | $ 496,820.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1183996 | MARIANI NUT CO | 150226 | FLAKED ALMONDS | $ 18,000.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150520 | MEDIUM COCONUT | $ 54,192.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 551,013.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 81,144.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1022328 | NAVARRO PECAN CO | 150105 | SMALL PECAN PIECES | $ 128,880.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1022328 | NAVARRO PECAN CO | 150155 | PECAN GRANULES TRADITIONAL | $ 77,219.10 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1022328 | NAVARRO PECAN CO | K128041000 | PECAN GRANULES | $ 77,968.80 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1023431 | ZSYCAMORE CREEK CO | 260500 | ROASTED SOYBEAN KERNELS | $ 7,189.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1114165 | JOHN B SANFILIPPO & SON INC | 150100 | MIDGET PECAN PIECES | $ 12,960.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1114165 | JOHN B SANFILIPPO & SON INC | 150155 | PECAN GRANULES TRADITIONAL | $ 58,395.90 | 2005 |

| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1136315 | GREEN VALLEY PECAN CORP | 150100 | MIDGET PECAN PIECES | $ 592,672.50 | 2005 |
|---------|-------------------|------|-------------------|---------|-------------------------|--------|---------------------|--------------|------|
| NUTMEAT | Coconuts and Nuts | 0323 | Des Plaines Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 308,746.50 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150500 | EXTRA FINE COCONUT | $ 229,300.50 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150050 | LARGE PECAN PIECES | $ 496,692.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 61,488.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150155 | PECAN GRANULES TRADITIONAL | $ 15,372.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150050 | LARGE PECAN PIECES | $ 1,312,566.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 482,050.92 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150155 | PECAN GRANULES TRADITIONAL | $ 71,971.20 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | K128041000 | PECAN GRANULES | $ 41,983.20 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1023431 | ZSYCAMORE CREEK CO | 260500 | ROASTED SOYBEAN KERNELS | $ 7,800.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1033640 | RV INDUSTRIES INC | 150500 | EXTRA FINE COCONUT | $ 69,060.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1066454 | DIAMOND OF CALIFORNIA | 150145 | WALNUT SYRUPER PIECES | $ 32,850.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150424 | LARGE GRANULATED PEANUTS | $ 60,030.80 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150550 | PEANUT BUTTER TYPE 1 | $ 1,050.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 300,945.50 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1122136 | HARRELL / CAMILLA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 88,042.50 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150050 | LARGE PECAN PIECES | $ 92,535.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 183,492.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1194392 | SOUTH GEORGIA PECAN CO | 150050 | LARGE PECAN PIECES | $ 151,200.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1194392 | SOUTH GEORGIA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 181,440.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150500 | EXTRA FINE COCONUT | $ 13,754.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1020356 | YOUNG PECAN CO | 150050 | LARGE PECAN PIECES | $ 5,544.00 | 2005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 25,620.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1022328 | NAVARRO PECAN CO | 150050 | LARGE PECAN PIECES | $ 6,720.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 138,600.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 122,580.00 | 2005 |
| NUTMEAT | Coconuts and Nuts | 0390 | Battle Creek Plant | 1002196 | BLUE DIAMOND | K126368000 | Dry Rstd Honey Ctd Sliced Thk Ntl Almond | $ 4,541,662.50 | 2005 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 17,330.80 | 2005 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 35,415.20 | 2005 |
| OATS | Oat Products | 0302 | Macon Bakery | 1112232 | VITERRA FOOD PROCESSING | 260101 | ROLLED OAT BLEND-BAGS-OBSOLETE | $ 302.80 | 2005 |
| OATS | Oat Products | 0302 | Macon Bakery | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 2,531.78 | 2005 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 50,934.40 | 2005 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 81,591.51 | 2005 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102545000 | HI-GEL WHOLE OAT FLOUR (33010) | 639,601.64 CAD | 2005 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102549000 | ROLLED OATS #4 (I0189) (30135) | 118,355.48 CAD | 2005 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K102516001 | 30330 COATED OAT see 30708/k124796002 | * | 2005 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K102516002 | 30331 COATED OATS see 30708/k124796002 | $ 37,699.92 | 2005 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K124796001 | 30707 COATED OATS see 30708/k124796002 | $ 124,284.48 | 2005 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | $ 794,038.96 | 2005 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | 260092 | QUICK ROLLED OATS-OBSOLETE | $ 50,791.00 | 2005 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 95,334.60 | 2005 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 10,052.40 | 2005 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 24,559.85 | 2005 |
| OATS | Oat Products | 0316 | Rome Bakery | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | $ 36,616.50 | 2005 |
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | 260101 | ROLLED OAT BLEND-BAGS-OBSOLETE | $ 3,512.80 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 238,830.80 | 2005 |
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 3,674.80 | 2005 |
| OATS | Oat Products | 0323 | Des Plaines Plant | 1112232 | VITERRA FOOD PROCESSING | 260092 | QUICK ROLLED OATS-OBSOLETE | $ 82,668.54 | 2005 |
| OATS | Oat Products | 0323 | Des Plaines Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 120,516.12 | 2005 |
| OATS | Oat Products | 0323 | Des Plaines Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 179,195.00 | 2005 |
| OATS | Oat Products | 0323 | Des Plaines Plant | 1128845 | LA CROSSE MILLING CO | 260100 | QUICK ROLLED OATS - BULK | $ 55,611.60 | 2005 |
| OATS | Oat Products | 0323 | Des Plaines Plant | 1136007 | GRAIN MILLERS CANADA CORP | 260092 | QUICK ROLLED OATS-OBSOLETE | $ 37,086.00 | 2005 |
| OATS | Oat Products | 0359 | Pikeville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 601,175.55 | 2005 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 139,717.89 | 2005 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260109 | BABY OAT FLAKES | $ 308,912.95 | 2005 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 6,275.40 | 2005 |
| OATS | Oat Products | 0362 | Charlotte Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 7,151.24 | 2005 |
| OATS | Oat Products | 0362 | Charlotte Plant | 1112232 | VITERRA FOOD PROCESSING | 260109 | BABY OAT FLAKES | $ 1,868.30 | 2005 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 34,379.67 | 2005 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | K109092000 | QUICK ROLLED OATS-OBSOLETE | $ 23,058.95 | 2005 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 2,501.40 | 2005 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K130775000 | Coated Toasted Oats with Fractionated PK | $ 18,007.50 | 2005 |
| OATS | Oat Products | 0378 | Rossville Plant | 1112232 | VITERRA FOOD PROCESSING | K100330000 | COARSE OAT BRAN | $ 24,541.80 | 2005 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 245,400.93 | 2005 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 605,311.87 | 2005 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 375,902.23 | 2005 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 1,780,506.45 | 2005 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K123616000 | LOW BRAN OAT FLOUR | $ 152,227.96 | 2005 |

| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K134161000 | HI BETA-GLUCAN MEDIUM OAT BRAN | $ 693,157.25 | 2005 |
|------|------|------|------|------|------|------|------|------|------|
| OATS | Oat Products | 0392 | Omaha Plant | 1139232 | GRAIN MILLERS INC | 260098 | MEDIUM OAT BRAN | $ 226,945.75 | 2005 |
| OATS | Oat Products | 0392 | Omaha Plant | 1139232 | GRAIN MILLERS INC | K134161000 | HI BETA-GLUCAN MEDIUM OAT BRAN | $ 631,133.49 | 2005 |
| OATS | Oat Products | 0394 | Memphis Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 64,919.43 | 2005 |
| OATS | Oat Products | 0394 | Memphis Plant | 1112232 | VITERRA FOOD PROCESSING | K123616000 | LOW BRAN OAT FLOUR | $ 656,489.30 | 2005 |
| OATS | Oat Products | 0395 | Muncy Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 3,812.00 | 2005 |
| OATS | Oat Products | 0395 | Muncy Plant | 1112232 | VITERRA FOOD PROCESSING | K106825001 | ROLLED OAT BLEND-SS | $ 967,444.20 | 2005 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 3,716,569.44 | 2005 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1003855 | C & T REFINERY LLC | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 36,087.45 | 2005 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 403,133.91 | 2005 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 3,514,063.39 | 2005 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | 120608 | NON FRACTIONATED OIL SHO 2 | $ 604,978.97 | 2005 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022277 | ZCENTRAL SOYA COMPANY INC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,863,680.94 | 2005 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022277 | ZCENTRAL SOYA COMPANY INC | 120608 | NON FRACTIONATED OIL SHO 2 | $ 933,865.82 | 2005 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 66,132.00 | 2005 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 12,727.26 | 2005 |
| OILS | Shortenings and Oils | 0302 | Macon Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 3,625,867.75 | 2005 |
| OILS | Shortenings and Oils | 0302 | Macon Bakery | 1003855 | C & T REFINERY LLC | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 65,393.38 | 2005 |
| OILS | Shortenings and Oils | 0302 | Macon Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 2,449,180.38 | 2005 |
| OILS | Shortenings and Oils | 0302 | Macon Bakery | 1022276 | BUNGE FOODS CORP | 120608 | NON FRACTIONATED OIL SHO 2 | $ 770,334.85 | 2005 |
| OILS | Shortenings and Oils | 0302 | Macon Bakery | 1022276 | BUNGE FOODS CORP | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $0.00 | 2005 |
| OILS | Shortenings and Oils | 0302 | Macon Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 19,200.51 | 2005 |
| OILS | Shortenings and Oils | 0302 | Macon Bakery | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 26,562.30 | 2005 |

| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 272500 | SOYBEAN OIL FRAC. W/BHT | $ 9,446.00 | 2005 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 86,583.32 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 45,260.38 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 3,218,435.74 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 198,720.00 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | 120611 | APV SHRTNG - CUBES- | $ 66,240.00 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022277 | ZCENTRAL SOYA COMPANY INC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,739,456.96 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022277 | ZCENTRAL SOYA COMPANY INC | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 14,539.68 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022277 | ZCENTRAL SOYA COMPANY INC | 120611 | APV SHRTNG - CUBES- | $ 40,737.60 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022309 | AC HUMKO | K113710000 | NGM Shortening | $ 30,744.50 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 21,710.70 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1033361 | MALLET & CO INC | 120999 | BAND OVEN OIL | $ 127.08 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1034648 | ZLUCAS MEYER | 200222 | GMO FREE LECITHIN | $ 1,080.00 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 720,471.89 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 156,608.00 | 2005 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227002 | 30738 PALM SHORTENING IE cubes 50# COB | $ 65,120.00 | 2005 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1008319 | ACH FOOD COMPANIES INC | 120599 | LIQUID SOYBEAN OIL | $ 193,680.30 | 2005 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,216,767.24 | 2005 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022277 | ZCENTRAL SOYA COMPANY INC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 186,011.09 | 2005 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 43,841.74 | 2005 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1033361 | MALLET & CO INC | 120594 | SPECIAL LIQUID SOYBEAN OIL w/LECITHIN | $ 34,830.66 | 2005 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 17,356.48 | 2005 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | 120608 | NON FRACTIONATED OIL SHO 2 | $ 18,372.90 | 2005 |

| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 2,344,883.95 | 2005 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K119911000 | egetable Oil Blend Cubes | $ 84,321.78 | 2005 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 36,310.55 | 2005 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1039059 | PERDUE REFINED OILS | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 4,003,209.64 | 2005 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1039059 | PERDUE REFINED OILS | 120608 | NON FRACTIONATED OIL SHO 2 | $ 3,070,914.74 | 2005 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1139234 | LODERS CROKLAAN USA | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 232,069.08 | 2005 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1139234 | LODERS CROKLAAN USA | K130687002 | PALM OIL w/ TBHQ - Cheez-it (42.5) | $ 249,288.49 | 2005 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1139234 | LODERS CROKLAAN USA | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 114,350.73 | 2005 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL  I0410 (30500R) | * | 2005 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1164539 | ZBUNGE NORTH AMERICA INC | K102432000 | 30508 PART HYRDO. SOYBEAN OIL | $ 21,895.99 | 2005 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1164539 | ZBUNGE NORTH AMERICA INC | K102432003 | 30709 Part. Hyrdo. Soybean Oil 50lb cube | $ 6,339.80 | 2005 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 5,985.00 | 2005 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 26,148.60 | 2005 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | 120614 | PARTIALLY HYDRO VEG OIL-cubed (I5111) | $ 7,920.00 | 2005 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022373 | AARHUS INC | 120325 | 102 & 108 HARD BUTTER | $ 1,881,912.21 | 2005 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,857,006.88 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1003855 | C & T REFINERY LLC | K134561000 | LO TRANS SOY SHORTENING LT4C - BULK | $ 72,350.70 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 90,317.75 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1008319 | ACH FOOD COMPANIES INC | 120850 | SUNFLOWER OIL | $ 242.85 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 131,626.40 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | 120613 | VEGETABLE SHORTENING | $ 77,489.59 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | 120708 | 95 DEGREE SOYBEAN OIL - BULK | $ 1,217,689.85 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K119911000 | egetable Oil Blend Cubes | $ 240,115.61 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022277 | ZCENTRAL SOYA COMPANY INC | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 149,139.00 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 8,242.04 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1098433 | LODERS CROKLAAN USA | K114715000 | KLX OIL | $ 32,362.01 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1132157 | ACH FOOD COMPANIES INC | 120560 | SHORTENING | $ 191,582.47 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1139088 | ACH FOOD COMPANIES INC | 120850 | SUNFLOWER OIL | $ 241,565.94 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 1,393,817.24 | 2005 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1139234 | LODERS CROKLAAN USA | K100183000 | Veg. Shrtng. Part. Hydro 73F- DO NOT USE | $ 2,546.88 | 2005 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K135866000 | TFA-free Shortening Blend with palm | $ 44,463.60 | 2005 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022373 | AARHUS INC | 120425 | PKO HARD BUTTER | $ 2,956,304.37 | 2005 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 33,271.92 | 2005 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120609 | VEGETABLE SHORTENING BULK | $ 3,605,598.00 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1003175 | COLUMBUS FOODS | 120505 | SOYBEAN OIL | $ 5,880.00 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C- CUBES-Sargento-BugB | $ 6,681.60 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1022276 | BUNGE FOODS CORP | 120505 | SOYBEAN OIL | $ 5,650.00 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,203,668.30 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 5,760.00 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1022276 | BUNGE FOODS CORP | 120630 | ICING FAT | $ 2,160.00 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1022277 | ZCENTRAL SOYA COMPANY INC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 710,915.59 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1022277 | ZCENTRAL SOYA COMPANY INC | 120630 | ICING FAT | $ 2,917.44 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 3,060.00 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1139234 | LODERS CROKLAAN USA | K102153000 | KAOMEL I0411 | $ 16,729.50 | 2005 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1139234 | LODERS CROKLAAN USA | K131227002 | 30738 PALM SHORTENING IE cubes 50# COB | $ 163,117.50 | 2005 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 6,331,591.67 | 2005 |

| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1022276 | BUNGE FOODS CORP | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 29,138.00 | 2005 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1139234 | LODERS CROKLAAN USA | K130687000 | PALM OIL w/ TBHQ(Bulk (Cargill) | $ 1,707,165.90 | 2005 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 2,445,157.31 | 2005 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1003855 | C & T REFINERY LLC | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 323,512.71 | 2005 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,382,602.47 | 2005 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120608 | NON FRACTIONATED OIL SHO 2 | $ 1,637,789.65 | 2005 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120707 | CANOLA OIL | $ 66,742.20 | 2005 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1139234 | LODERS CROKLAAN USA | K130687002 | PALM OIL w/ TBHQ - Cheez-it (42.5) | $ 551,993.62 | 2005 |
| OILS | Shortenings and Oils | 0353 | Worthington Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 13.05 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 209.42 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 272500 | SOYBEAN OIL FRAC. W/BHT | $ 42,920.60 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 78,396.31 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 412,696.66 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1022276 | BUNGE FOODS CORP | 120614 | PARTIALLY HYDRO VEG OIL-cubed (I5111) | $ 16,560.00 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1022277 | ZCENTRAL SOYA COMPANY INC | 120614 | PARTIALLY HYDRO VEG OIL-cubed (I5111) | $ 6,993.36 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200210 | Lecithin | $ 9,913.47 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 202,646.00 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 3,326,879.56 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1139234 | LODERS CROKLAAN USA | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 960,046.61 | 2005 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShrtng NoTBHQCubes-PT - UK SansTran39 | $ 88,228.14 | 2005 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,162,631.59 | 2005 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 120626 | SPECIAL SHORTENING | $ 4,539,544.63 | 2005 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 27,230.40 | 2005 |

| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1003855 | C & T REFINERY LLC | 120620 | SPECIAL SHORTENING - BULK | $ 533,907.69 | 2005 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1003855 | C & T REFINERY LLC | 120624 | SPECIAL SHORTENING - CUBES | $ 1,113,804.92 | 2005 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 91,688.58 | 2005 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 8,302.55 | 2005 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K108765000 | KLX FLAKES | $ 6,558.14 | 2005 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1138865 | MITSUBISHI INTERNATIONAL FOOD | K108764000 | SHORTENING BLEND | $ 3,168.00 | 2005 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1139088 | ACH FOOD COMPANIES INC | K108776000 | SUNFLOWER OIL | $ 157,996.64 | 2005 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K117016000 | EXPELR PRES SUNFLR OIL | $ 53,165.87 | 2005 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K130500000 | SUNFLOWER OIL ORGANIC EXPELLER PRESSED | $ 48,489.10 | 2005 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 1,468,524.70 | 2005 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108763004 | SOY OIL | $ 301,651.59 | 2005 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 5,934.44 | 2005 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 3,024.00 | 2005 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 2,094.54 | 2005 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1139234 | LODERS CROKLAAN USA | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 775.00 | 2005 |
| OILS | Shortenings and Oils | 0376 | Blue Anchor Plant | 1003855 | C & T REFINERY LLC | K100272000 | LIQUID WAFFLE SHORTENING I5302 | $ 819,844.45 | 2005 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1003855 | C & T REFINERY LLC | K100272000 | LIQUID WAFFLE SHORTENING I5302 | $ 8,407.00 | 2005 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1022276 | BUNGE FOODS CORP | K100272000 | LIQUID WAFFLE SHORTENING I5302 | $ 956,973.78 | 2005 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K100265000 | FRACTIONATED SOYBEAN OIL | $ 255,134.50 | 2005 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K100265001 | FRACTIONATED SOYBEAN OIL - TOTES | $ 34,168.00 | 2005 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K100272000 | LIQUID WAFFLE SHORTENING I5302 | $ 2,610,037.22 | 2005 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 13,445.91 | 2005 |

| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | K100265001 | FRACTIONATED SOYBEAN OIL - TOTES | $0.00 | 2005 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K120557000 | EXPELLER PRESS CANOLA OIL | $ 36,694.50 | 2005 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K100265000 | FRACTIONATED SOYBEAN OIL | $ 81,092.00 | 2005 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1022276 | BUNGE FOODS CORP | K100272000 | LIQUID WAFFLE SHORTENING I5302 | $ 1,290,385.18 | 2005 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 720.00 | 2005 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1139033 | SPI GROUP | 200210 | Lecithin | $ 1,417.23 | 2005 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1008319 | ACH FOOD COMPANIES INC | K115169000 | Soybean Oil  I1266 CCCX | $ 303,894.00 | 2005 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL  I0410 (30500R) | $ 28,327.20 | 2005 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K102153000 | KAOMEL  I0411 | $ 158,110.70 | 2005 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227002 | 30738 PALM SHORTENING IE cubes 50# COB | $ 49,500.00 | 2005 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL  I0410 (30500R) | $ 681,939.10 | 2005 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K101990000 | SOYBEAN OIL FLAKES w/o LECITHIN I0416 | $ 104,437.88 | 2005 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K107136000 | SALAD SOYBEAN OIL W/200  I1188 | $ 202,160.00 | 2005 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | K101991000 | HEAT RESISTANT LECITHIN  I0901 | $ 20,780.27 | 2005 |
| OILS | Shortenings and Oils | 0393 | Lancaster Plant | 1022373 | AARHUS INC | K131227002 | 30738 PALM SHORTENING IE cubes 50# COB | $ 186,964.75 | 2005 |
| OILS | Shortenings and Oils | 0393 | Lancaster Plant | 1164539 | ZBUNGE NORTH AMERICA INC | K102432000 | 30508 PART HYRDO. SOYBEAN OIL | $ 37,871.53 | 2005 |
| OILS | Shortenings and Oils | 0394 | Memphis Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL  I0410 (30500R) | $ 258,570.18 | 2005 |
| OILS | Shortenings and Oils | 0394 | Memphis Plant | 1008319 | ACH FOOD COMPANIES INC | K107136000 | SALAD SOYBEAN OIL W/200  I1188 | $ 48,577.20 | 2005 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 427,916.58 | 2005 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 780,134.93 | 2005 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1022276 | BUNGE FOODS CORP | 120614 | PARTIALLY HYDRO VEG OIL-cubed (I5111) | $ 401,778.72 | 2005 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1022277 | ZCENTRAL SOYA COMPANY INC | 120614 | PARTIALLY HYDRO VEG OIL-cubed (I5111) | $ 124,928.64 | 2005 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 6,392.33 | 2005 |

| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 394,632.40 | 2005 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1039059 | PERDUE REFINED OILS | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 3,888,081.68 | 2005 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1139234 | LODERS CROKLAAN USA | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 624,267.50 | 2005 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 93,162.30 | 2005 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1022373 | AARHUS INC | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 9,730.57 | 2005 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1027607 | ADM-REFINED OIL DIVISION | K136104000 | EML BX20KG LECITHIN PWDR | $ 2,162.16 | 2005 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139234 | LODERS CROKLAAN USA | K102153000 | KAOMEL I0411 | $ 4,343.50 | 2005 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1141650 | KRAFT FOODS | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 1,175.64 | 2005 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1190629 | LODERS CROKLAAN USA LLC | K136105000 | Emulsifier Blend | $ 4,475.00 | 2005 |
| P-CRSCR | Corrgt,CASER SC,RTEC | 0353 | Worthington Plant | 1180047 | INTEGRATED PACKAGING CORP | K129039102 | BRKFST LINKS 12x8oz MSF CNT Texas | $ 2,041.83 | 2005 |
| PREMIX | Premix and Preblend | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | K129473000 | Cinnamon Sugar blend | $ 43,462.70 | 2005 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K137096000 | 30712 PSY WHT & CORN BRAN/FL SALT PREBLD | $ 864,323.19 | 2005 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K107165000 | 30047 CINNAMON SUGAR BLEND - CJR | $ 3,721.59 | 2005 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K102172000 | 30286 CORN POP PREMIX | 165,930.26 CAD | 2005 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K112445000 | CINNAMON SUGAR BLEND (30517) | 17,520.18 CAD | 2005 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K115127000 | 30081 CRUNCHEROOS (NEMO BI-CARB BLEND) | 23,057.01 CAD | 2005 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K117067000 | HB's premix SUPERSACK I0275 (30553) | 5,225.00 CAD | 2005 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K120210000 | 30504 SALT/CINN PREMIX-CAPER | 3,576.30 CAD | 2005 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K126381000 | 30661 Cinnamon Frosted Flake Sugar Blend | 1,947.59 CAD | 2005 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K129085000 | 30677 FLOUR SALT/SOFT WHEAT FLOUR BLEND | 47,060.45 CAD | 2005 |
| PREMIX | Premix and Preblend | 0316 | Rome Bakery | 1009963 | ZKRAFT FOOD INGREDIENTS CORP | K123092000 | Cheezecake Blend | $ 940,063.00 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132350000 | Organic Rstd Herb Chik'n Ital Glaze | $ 10,941.49 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132351000 | Organic NT Rstd Herb Ch k'n Mstr | $ 32,418.23 | 2005 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132354000 | Patty Minor Mix | $ 1,335,308.21 | 2005 |
|--------|--------|------|-------------------|---------|--------------------|------------|-----------------|----------------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132354001 | Patty Minor Mix | -$ 8.07 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132355000 | Patty Master Mix No MSG | $ 1,177,028.10 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132365000 | Mtless Corned Beef Master Mix** | $ 20,510.48 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132366000 | Wham Master Mix** | $ 59,100.99 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132367000 | Smoked Beef Master Mix** | $ 7,118.32 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132368000 | Smoked Turkey Master Mix** | $ 68,621.78 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132369000 | Chic-Kett Master Mix** | $ 18,855.41 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132373000 | Stakelets Master Mix No MSG | $ 38,081.50 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132400000 | Veg Fillets Master Mix | $ 38,394.72 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132402000 | Tuno Master Mix** | $ 15,620.49 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132407000 | RDCD Fat Prosage Master Mix | $ 6,340.49 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132408000 | Prosage Chub Master Mix** | $ 44,306.86 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132411000 | Dinner Roast Master Mix** | $ 88,788.04 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132413000 | FriPats Master Mix | $ 83,565.37 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132414000 | Chik Stiks Minor Mix | $ 11,418.87 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132415000 | Chik Stiks Master Mix | $ 29,613.48 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132417000 | Dinner Roast Seasoning Mix** | $ 51,757.80 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132419000 | Bolono Seasoning Mix** | $ 6,891.46 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132420000 | Bolono Littleford Master Mix** | $ 25,065.86 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132421000 | Mtless Salami Minor Mix | $ 5,188.81 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132422000 | Mtless Salami Master Mix** | $ 24,995.79 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132423000 | Bolono Minor Mix | $ 11,265.49 | 2005 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132425000 | Mtless Salami Fat Master Mix | $ 1,845.14 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132426000 | Leanies Seasoning Mixer Mix** | $ 19,767.21 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132427000 | Leanies Vit-Phosphate Mix** | $ 1,941.43 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132431000 | Lentil/Rice Loaf Master Mix** | $ 29,698.63 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132433000 | MSF Strips White Master Mix** | $ 131,372.69 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132434000 | MSF Strips White Minor Mix** | $ 45,595.00 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132438000 | Golden Croquettes Master Mix | $ 37,235.28 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132440000 | Leanies 4348 Replacer** | $ 3,152.17 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132445000 | Prosage/MSF Links Master Mix** | $ 560,221.43 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132454000 | Chik Nuggets Master Mix | $ 11,742.33 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 763,024.91 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132464000 | Chicken Master Mix** | $ 299,656.11 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 1,371,442.07 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132467000 | Nine Bean Loaf Master Mix** | $ 19,745.45 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132468000 | Vegan Burger/Veggie Grille Master Mix | $ 77,942.21 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132469000 | Veggie Grille Minor Mix | $ 24,667.06 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132471000 | MSF SBB Burger Master Mix | $ 914,079.84 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132472000 | Bgr Crumbles Master Mix** | $ 1,539,687.46 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 468,319.45 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132475000 | Low Fat Frich k Celery / Starch Units | $ 47,926.46 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132476000 | 720Prosage Links Minor Mix** | $ 13,350.93 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132477000 | Low Sodium MSF Patty Minor Mix (JC) | $ 54,373.69 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132478000 | Low Sodium MSF Patty Master Mix (JC) | $ 50,283.11 | 2005 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132479000 | CHIK PATTIE MINOR MIX | $ 334,091.19 | 2005 |
|--------|---------------------|------|-------------------|---------|--------------------|------------|------------------------|--------------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132480000 | Garden Grille/Grill Max Master Mix | $ 22,772.41 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132481000 | MSF Buffalo Wing Minor Mix | $ 93,797.94 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132483000 | MSF BNB Gum/Colour Unit | $ 63,070.20 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132484000 | MSF Links Minor Mix** | $ 439,827.12 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132487000 | Grillers Prime Master Mix | $ 1,023,140.63 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132488000 | 0MSF Harvest Burger Master Mix | $ 34,977.30 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132490000 | Organic NT Okara Patties Master | $ 10,593.02 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132491000 | Organic NT Tex Mex Burgers Master | $ 24,198.36 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132492000 | Organic NT Breakfast Patties Mstr | $ 37,385.20 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132493000 | Organic NT GVP Master | $ 25,735.99 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132494000 | Vegan Burger Minor Mix | $ 89,338.05 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132496000 | Strips Red Master Mix** | $ 187,714.86 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132497000 | Parm Ranch Batter Flv Blnd | $ 87,641.24 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132498000 | Oven Roasted Veg Burger Master Mix | $ 6,708.83 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132500000 | Organic NT Vegan Burger | $ 23,726.82 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132501000 | Organic Tomato Basil Bgr MM | $ 21,130.50 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132502000 | Organic Classic Bgr MM | $ 15,786.96 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132503000 | MSF Ch k Nugget Batter Flav | $ 42,958.68 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132504000 | Reformulated Chicken Master | $ 120,164.10 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132505000 | CHIK NUGGET MINOR MIX - OBSOLETE | $ 168,364.81 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132506000 | Marinara Chiken Batter | $ 5,369.59 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132507000 | Fajita Minor Mix | $ 27,731.90 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132508000 | Philly Cheesesteak Master | $ 97,999.25 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132509000 | Philly Cheesesteak Minor | $ 59,352.48 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132510000 | Tomato & Basil Pizza Burger | $ 526,937.20 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132515000 | Thai Pattie Master Mix | $ 12,680.88 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132516000 | Thai Pattie Minor Mix | $ 3,884.60 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133032000 | HONEY MUSTARD BATTER FLAVOR BLEND | $ 12,921.16 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133033000 | CHIK'N TENDER GEL UNIT | $ 59,636.79 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133034000 | MSF CHIK'N TENDERS MASTER MIX | $ 49,996.74 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135155000 | CHEDDAR BURGER MINOR MIX | $ 100,333.60 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135156000 | CHEDDAR BURGER MASTER MIX | $ 15,731.19 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135157000 | CHEDDAR BURGER MASTER MIX #2 | $ 47,108.50 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137778000 | MSF Mushroom Lovers Burger Minor Mix | $ 34,031.30 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137779000 | MSF Mushroom Lovers Burger Master Mix | $ 33,139.80 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137780000 | Spinach Artichoke Master Mix | $ 49,469.21 | 2005 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137781000 | Broccoli Cheddar Master Mix | $ 63,885.90 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132354000 | Patty Minor Mix | $ 3,910.01 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132365000 | Mtless Corned Beef Master Mix** | $ 2,427.60 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132366000 | Wham Master Mix** | $ 2,760.47 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132368000 | Smoked Turkey Master Mix** | $ 3,378.96 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132369000 | Chic-Kett Master Mix** | $ 5,945.30 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132402000 | Tuno Master Mix** | $ 5,031.86 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132411000 | Dinner Roast Master Mix** | $ 11,187.26 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132413000 | FriPats Master Mix | $ 13,173.19 | 2005 |

| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132417000 | Dinner Roast Seasoning Mix** | $ 2,647.52 | 2005 |
|--------|--------|------|------|---------|--------|------------|------|------|------|
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132431000 | Lentil/Rice Loaf Master Mix** | $ 7,546.18 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132433000 | MSF Strips White Master Mix** | $ 6,522.60 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 108,129.31 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132464000 | Chicken Master Mix** | $ 32,308.16 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 150,087.12 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132467000 | Nine Bean Loaf Master Mix** | $ 7,135.81 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132468000 | Vegan Burger/Veggie Grille Master Mix | $ 4,936.27 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132471000 | MSF SBB Burger Master Mix | $ 81,909.73 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132472000 | Bgr Crumbles Master Mix** | $ 121,175.66 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 33,799.65 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132475000 | Low Fat Frich k Celery / Starch Units | $ 3,863.24 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132479000 | CHIK PATTIE MINOR MIX | $ 33,526.76 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132483000 | MSF BNB Gum/Colour Unit | $ 5,234.40 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132487000 | Grillers Prime Master Mix | $ 166,054.04 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132494000 | Vegan Burger Minor Mix | $ 18,867.74 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132495000 | BK Vegy Patty Mstr | $ 1,763.21 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132497000 | Parm Ranch Batter Flv Blnd | $ 1,180.01 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132498000 | Oven Roasted Veg Burger Master Mix | $ 6,579.07 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132508000 | Philly Cheesesteak Master | $ 5,061.17 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132509000 | Philly Cheesesteak Minor | $ 1,897.92 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132510000 | Tomato  & Basil Pizza Burger | $ 49,604.11 | 2005 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K133032000 | HONEY MUSTARD BATTER FLAVOR BLEND | $ 10,960.56 | 2005 |

| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K133034000 | MSF CHIK'N TENDERS MASTER MIX | $ 26,642.59 | 2005 |
|--------|--------------------|------|------------------|---------|---------------------|------------|-------------------------------|-------------|------|
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K135157000 | CHEDDAR BURGER MASTER MIX #2 | $ 5,419.35 | 2005 |
| PREMIX | Premix and Preblend | 0376 | Blue Anchor Plant | 1139267 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 1,908.04 | 2005 |
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K100281000 | SUGAR/CINNAMON BITS-CANADIAN I7378 | $ 1,300,022.85 | 2005 |
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1139267 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 3,814.40 | 2005 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1032922 | STREAMLINE FOODS INC | K100281000 | SUGAR/CINNAMON BITS-CANADIAN I7378 | $ 363,238.62 | 2005 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 11,122.20 | 2005 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1032922 | STREAMLINE FOODS INC | K100281000 | SUGAR/CINNAMON BITS-CANADIAN I7378 | $ 47,511.69 | 2005 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1139267 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 3,873.40 | 2005 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K102138000 | 30717 US PSYLL/WHT BRAN/FLR SALT PREB | $ 1,563,065.93 | 2005 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K107137000 | Cocoa Krispies Choc. Premix I1825/30733 | $ 522,364.27 | 2005 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K115127000 | 30081 CRUNCHEROOS (NEMO BI-CARB BLEND) | $ 17,539.85 | 2005 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K117067000 | HB's premix SUPERSACK I0275 (30553) | $ 10,709.42 | 2005 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K123523000 | Smorz Fructose Blend | $ 282,411.89 | 2005 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1123772 | MCCORMICK & CO INC | K112445000 | CINNAMON SUGAR BLEND (30517) | $ 708,480.00 | 2005 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1123772 | MCCORMICK & CO INC | K132685000 | COCOA COOKIE MEAL PREMIX | $ 589,840.00 | 2005 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1027607 | ADM-REFINED OIL DIVISION | K111594000 | SMART START SOY CINN BLND I8645 | $ 149,358.34 | 2005 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1109058 | PERRIGO COMPANY | K107137000 | Cocoa Krispies Choc. Premix I1825/30733 | $ 2,604,485.86 | 2005 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1152421 | ZSWAGGER FOODS CORP | K107137000 | Cocoa Krispies Choc. Premix I1825/30733 | $ 7,500.00 | 2005 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1162116 | ADVANCED FOOD TECHNOLOGIES | K117786000 | P19 FLOUR I0178 | $ 101,994.00 | 2005 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1180048 | ATLANTIC QUALITY SPICE & SEASONINGS | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 183,963.22 | 2005 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1123772 | MCCORMICK & CO INC | K112445000 | CINNAMON SUGAR BLEND (30517) | $ 606,883.76 | 2005 |
| PREMIX | Premix and Preblend | 0394 | Memphis Plant | 1162116 | ADVANCED FOOD TECHNOLOGIES | K132181000 | Tiger Power Base Flour Blend | $ 1,396,175.75 | 2005 |

| PREMIX | Premix and Preblend | 0395 | Muncy Plant | 1032922 | STREAMLINE FOODS INC | K100587000 | SUGAR CINNAMON BLEND (I4436) | $ 17,202.00 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| R-FRFILLG | Fruit Filling | 0316 | Rome Bakery | 1154745 | BALDWIN RICHARDSON FOODS | K125356000 | Strawberry Shaggy Mini Filling | $ 25,238.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0316 | Rome Bakery | 1154745 | BALDWIN RICHARDSON FOODS | K125357000 | Blueberry Shaggy Mini Filling | $ 15,862.02 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K108231000 | STRAWBERRY TWIST FILLING | $ 50,890.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K124114000 | Cheese Cake Twist Filling | $ 69,815.20 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K128857000 | Apple Cookie Filling | $ 1,695.96 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K133248000 | RASPBERRY FILLING | $ 178,785.60 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K133249000 | WHITE CHOCOLATE FUDGE FILLING | $ 148,766.80 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K133368000 | Lemon Fruit Filling | $ 147,056.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108231000 | STRAWBERY TWIST FILLING  (I0264) | $ 169,629.60 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1154745 | BALDWIN RICHARDSON FOODS | K124114000 | Cheese Cake Twist Filling | $ 161,165.20 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1154745 | BALDWIN RICHARDSON FOODS | K133248000 | RASPBERRY FILLING | $ 185,973.20 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1154745 | BALDWIN RICHARDSON FOODS | K133249000 | WHITE CHOCOLATE FUDGE FILLING | $ 110,488.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0323 | Des Plaines Plant | 1154745 | BALDWIN RICHARDSON FOODS | K133368000 | Lemon Fruit Filling | $ 241,281.60 | 2005 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108231000 | STRAWBERRY TWIST FILLING  (I0264) | $ 603,120.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118329000 | BR APPLE FILLING(Jackie) | $ 9,505.61 | 2005 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118330000 | BR Strawberry NG Filling(Jackie) | $ 6,285.96 | 2005 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 2,482,346.44 | 2005 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 1,567,686.12 | 2005 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 317,373.84 | 2005 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 1,237,744.10 | 2005 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K135795000 | Chocolate Filling | $ 455,464.80 | 2005 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K137106000 | BS/Cinnamon Filling | $ 189,924.00 | 2005 |

| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108231000 | STRAWBERRY TWIST FILLING  (I0264) | $ 8,041.60 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K124114000 | Cheese Cake Twist Filling | $ 10,516.80 | 2005 |
| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K133248000 | RASPBERRY FILLING | $ 10,460.80 | 2005 |
| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K133249000 | WHITE CHOCOLATE FUDGE FILLING | $ 8,825.60 | 2005 |
| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K133368000 | Lemon Fruit Filling | $ 15,346.80 | 2005 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K108948000 | STRWBERRY FILLING FOR WAFFULLS-OBSOLETE | $ 59,540.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K116887000 | BLUEBERRY WAFFLE FILLING | $ 12,441.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108948000 | STRWBERRY FILLING FOR WAFFULLS-OBSOLETE | $ 222,359.80 | 2005 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K116887000 | BLUEBERRY WAFFLE FILLING | $ 15,366.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0393 | Lancaster Plant | 1154745 | BALDWIN RICHARDSON FOODS | K102415000 | STRAWBERRY PASTE I0282 | $ 637,863.60 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K108229000 | APPLE TWIST FILLING (I1275) | $ 30,290.40 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K108230000 | BR SUGAR CINN TWIST FILLING  (I1274) | $ 29,568.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K108231000 | STRAWBERRY TWIST FILLING  (I0264) | $ 22,391.60 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K118089000 | STRAWBERRY YOGURT NG FILLING (I118089) | $ 116,550.00 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K118091000 | VANILLA YOGURT FILLING (I118091) | $ 34,927.20 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K124114000 | Cheese Cake Twist Filling | $ 34,907.60 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108229000 | APPLE TWIST FILLING (I1275) | $ 73,687.60 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108230000 | BR SUGAR CINN TWIST FILLING  (I1274) | $ 69,283.20 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108231000 | STRAWBERRY TWIST FILLING  (I0264) | $ 131,406.80 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118089000 | STRAWBERRY YOGURT NG FILLING (I118089) | $ 888,917.60 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118091000 | VANILLA YOGURT FILLING (I118091) | $ 454,616.40 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K124114000 | Cheese Cake Twist Filling | $ 169,892.80 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 2,155,280.20 | 2005 |

| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 1,236,288.76 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131437000 | NMF CHERRY NG FILLING | $ 689,217.76 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 1,267,624.96 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131439000 | NMF MIXED BERRY NG FILLING | $ 1,768,306.47 | 2005 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 1,250,782.75 | 2005 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271840 | STRAWBERRY APPLE FLAKE I7465 | $ 79,415.52 | 2005 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 116,100.00 | 2005 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271910 | STRAWBERRY APPLE PEAR BRICK FLAKE I7457 | $ 1,255,717.20 | 2005 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 559,686.54 | 2005 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 25,372.40 | 2005 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 27,216.00 | 2005 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 2,288,979.50 | 2005 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 523,070.63 | 2005 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 401,325.58 | 2005 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 328,452.70 | 2005 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K113327000 | DRIED GRAPE/APPLE FLAKES (I7488) | $ 31,996.03 | 2005 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 8,269.44 | 2005 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1027984 | ZJ M SMUCKERS CO (THE) | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 22,108.80 | 2005 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 155,520.00 | 2005 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 2,059,339.20 | 2005 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 715,871.52 | 2005 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 1,287,312.00 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 45,223.20 | 2005 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K113327000 | DRIED GRAPE/APPLE FLAKES (I7488) | $ 21,377.43 | 2005 |
| RAISINS | Raisins-All | 0301 | Cincinnati Bakery | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 145,320.00 | 2005 |
| RAISINS | Raisins-All | 0301 | Cincinnati Bakery | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 24,955.00 | 2005 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102469000 | Cantab Glyc. Raisins (30691) | * | 2005 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102470000 | 30595 OILED RAISINS | * | 2005 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K119573000 | 30200 JUMBO RAISINS | * | 2005 |
| RAISINS | Raisins-All | 0312 | London Plant | 1183549 | WEST COAST GROWERS INC | K102470000 | 30595 OILED RAISINS | * | 2005 |
| RAISINS | Raisins-All | 0316 | Rome Bakery | 1156413 | MARIANI RAISIN CO | 170050 | MIDGET RAISINS, GLYCERATED & OILED | $ 45,063.12 | 2005 |
| RAISINS | Raisins-All | 0323 | Des Plaines Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 24,514.83 | 2005 |
| RAISINS | Raisins-All | 0323 | Des Plaines Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170101 | RAISIN PASTE | -$ 1,603.66 | 2005 |
| RAISINS | Raisins-All | 0323 | Des Plaines Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 43,596.00 | 2005 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 5,711.40 | 2005 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 199,687.36 | 2005 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 97,042.75 | 2005 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 9,576.00 | 2005 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 43,596.00 | 2005 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 2,254.00 | 2005 |
| RAISINS | Raisins-All | 0375 | Wyoming 3750 Plant | 1156413 | MARIANI RAISIN CO | K124797000 | Glycerated Mini Midget Raisins | $ 12,075.00 | 2005 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1156413 | MARIANI RAISIN CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 8,002,276.61 | 2005 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 521,113.50 | 2005 |
| RAISINS | Raisins-All | 0392 | Omaha Plant | 1156413 | MARIANI RAISIN CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 294,740.13 | 2005 |
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1138829 | LION RAISINS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 12,499,918.18 | 2005 |
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1156413 | MARIANI RAISIN CO | K101783000 | GLYCERATED RAISIN PASTE I0307 | $ 91,520.00 | 2005 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 807,435.45 | 2005 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1013146 | ZNATIONAL RAISIN | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 233,145.00 | 2005 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1036539 | CARUTHERS RAISIN PACKING CO | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 75,600.00 | 2005 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1138829 | LION RAISINS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | -$ 37.13 | 2005 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 5,236,555.84 | 2005 |
| RAWMISC | Miscellaneous | 0312 | London Plant | 1164552 | ZUNIVAR USA INC | K125092000 | FRUCTOSE 42% TOTES 30626 | 2,520.00 CAD | 2005 |
| RAWMISC | Miscellaneous | 0316 | Rome Bakery | 1020771 | ZSOKOL & COMPANY | K124935000 | CARAMEL TOPPING | $ 73,284.90 | 2005 |
| RAWMISC | Miscellaneous | 0316 | Rome Bakery | 1022343 | ZA E STALEY | K120813000 | 10DE MALTODEXTRIN | $ 2,181.17 | 2005 |
| RAWMISC | Miscellaneous | 0316 | Rome Bakery | 1187532 | ZANACON FOODS CO | K134766000 | Analog Pecan Pieces (Kraft) | $ 46,872.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1012845 | MGP INGREDIENTS INC | K118976000 | WHEATEX 1501 - ORGANIC | $ 23,035.65 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K132857000 | HONEY MUSTARD PREDUST (103-0809) | $ 74,700.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K132858000 | HONEY MUSTARD BATTER (103-0811) | $ 24,288.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1138883 | KERRY INC | K128563000 | Italian Breading G2886 | $ 5,947.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1138883 | KERRY INC | K132854000 | HONEY MUSTARD BREADING (G3373) | $ 57,252.30 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1154745 | BALDWIN RICHARDSON FOODS | K128598001 | Marinara Sauce Packets | $ 2,057.95 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K109272000 | NINE BEAN and BARLEY MIX | $ 1,742.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135541000 | IG GREEN SPLIT PEAS | $ 371.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135542000 | IG YELLOW SPLIT PEAS | $ 371.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135543000 | IG BLACKEYED PEAS | $ 922.50 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135544000 | IG PINK BEANS | $ 850.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135545000 | IG NAVY BEANS | $ 595.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135546000 | IG PEARLED BARLEY | $ 187.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135547000 | IG KIDNEY BEANS | $ 279.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135548000 | IG RED BEANS | $ 230.00 | 2005 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135549000 | IG PINTO BEANS | $ 145.50 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1170338 | BRIESS INDUSTRIES INC | K135550000 | IG BLACK BEANS | $ 97.00 | 2005 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1188632 | INFRAREADY PRODUCTS LTD | K109272000 | NINE BEAN and BARLEY MIX | $ 2,440.00 | 2005 |
| RAWMISC | Miscellaneous | 0369 | Zanesville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K128598001 | Marinara Sauce Packets | $ 25,724.40 | 2005 |
| RAWMISC | Miscellaneous | 0390 | Battle Creek Plant | 1022276 | BUNGE FOODS CORP | K100174000 | HIGH FIBER CORN BRAN I0103 | $ 7,820.58 | 2005 |
| RICE | Rice Products | 0302 | Macon Bakery | 1022339 | RIVIANA FOODS INC | 260425 | PREGELATINIZED RICE GEL | $ 11,481.25 | 2005 |
| RICE | Rice Products | 0312 | London Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | * | 2005 |
| RICE | Rice Products | 0312 | London Plant | 1138962 | CONNELL CO (THE) | K101781000 | MEDIUM RICE 4%  I0052 (30550) | 2.20 CAD | 2005 |
| RICE | Rice Products | 0312 | London Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4%  I0052 (30550) | * | 2005 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101774000 | 30555 RICE 2ND HEAD | 202,269.78 CAD | 2005 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101781000 | MEDIUM RICE 4%  I0052 | 3,230,937.28 CAD | 2005 |
| RICE | Rice Products | 0316 | Rome Bakery | 1022339 | RIVIANA FOODS INC | K116162000 | 30561 MED GRAIN RICE FLOUR | $ 4,640.00 | 2005 |
| RICE | Rice Products | 0367 | Worthington Foods | 1139027 | SOUTHERN BROWN RICE | K117006000 | ORGANIC RAW BROWN RICE MED GRAIN | $ 1,180.00 | 2005 |
| RICE | Rice Products | 0367 | Worthington Foods | 1153847 | DAINTY FOODS INC. | K109081000 | PRE-COOKED RICE | $ 3,961.00 | 2005 |
| RICE | Rice Products | 0369 | Zanesville Plant | 1148487 | SAGE V FOODS LLC | K109099000 | FROZEN BROWN RICE-FRZ | $ 267,260.00 | 2005 |
| RICE | Rice Products | 0369 | Zanesville Plant | 1153847 | DAINTY FOODS INC. | K109081000 | PRE-COOKED RICE | $ 388.00 | 2005 |
| RICE | Rice Products | 0378 | Rossville Plant | 1139100 | FARMERS RICE COOPERATIVE | K100152000 | RICE BRAN | $ 7,402.00 | 2005 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K137696000 | LONG GRAIN MILL RUN RICE (HIGH FAT) | $ 18,712.80 | 2005 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 948,008.65 | 2005 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138962 | CONNELL CO (THE) | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 651,535.64 | 2005 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1139100 | FARMERS RICE COOPERATIVE | K101775000 | MILL RUN RICE  I0060 | $ 3,407,255.71 | 2005 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 3,783,186.79 | 2005 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1159311 | DAINTY FOODS INC | K101775000 | MILL RUN RICE  I0060 | $ 89,578.63 | 2005 |
| RICE | Rice Products | 0392 | Omaha Plant | 1018040 | LOUISIANA RICE MILL LLC | K137696000 | LONG GRAIN MILL RUN RICE (HIGH FAT) | $ 18,808.58 | 2005 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE  I0060 | $ 20,579.40 | 2005 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138962 | CONNELL CO (THE) | K101775000 | MILL RUN RICE  I0060 | $ 4,539,043.29 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICE | Rice Products | 0392 | Omaha Plant | 1138962 | CONNELL CO (THE) | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 913,373.75 | 2005 |
| RICE | Rice Products | 0392 | Omaha Plant | 1139100 | FARMERS RICE COOPERATIVE | K101774000 | 30555 RICE 2ND HEAD | $ 236,438.48 | 2005 |
| RICE | Rice Products | 0392 | Omaha Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 2,322,548.16 | 2005 |
| RICE | Rice Products | 0392 | Omaha Plant | 1153847 | DAINTY FOODS INC. | K101775000 | MILL RUN RICE I0060 | $ 50,917.60 | 2005 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1018040 | LOUISIANA RICE MILL LLC | K137696000 | LONG GRAIN MILL RUN RICE (HIGH FAT) | $ 23,429.14 | 2005 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE I0060 | $ 6,389,487.14 | 2005 |
| RICE | Rice Products | 0394 | Memphis Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 7,395,974.97 | 2005 |
| SOY | Soy Products | 0321 | Louisville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K135013000 | Bakers Soy Flour | $ 92,986.56 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 576,696.51 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K109105000 | SOY CONCENTRATE (10005655) | $ 694,407.44 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 24,800.00 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 124,000.62 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K109137000 | SOY CONCENTRATE TEXTURED RESPONSE 4412 | $ 24,800.00 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K109138000 | TEXTURED SOY CONC 4310 (10002346) | $ 138,359.24 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 99,820.00 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138919 | VEGE ONE | K112162000 | VETEX-1000 | $ 1,550,322.62 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139021 | SUNRICH LLC | K117009000 | ORGANIC TEXT SOY PROTEIN | $ 79,180.20 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 104,333.96 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109104000 | PINK EXTRUDED SOY | $ 49,095.69 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 63,945.20 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K114582000 | ARCON T GRANULES | $ 4,620.00 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K114583000 | ARCON T (U-272) GRANULES | $ 5,390.00 | 2005 |
| SOY | Soy Products | 0367 | Worthington Foods | 1167587 | ZNUTRIANT | K122406000 | ORG SOYCNT MINCED W/MALT | $ 59,354.10 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOY | Soy Products | 0369 | Zanesville Plant | 1138919 | VEGE ONE | K112162000 | VETEX-1000 | $ 63,492.00 | 2005 |
| SOY | Soy Products | 0378 | Rossville Plant | 1139183 | SOLAE LLC | K120555000 | SOY PROTEIN ISOLATE SUPRO 670 | $ 234,519.66 | 2005 |
| SOY | Soy Products | 0378 | Rossville Plant | 1178999 | FIBRED-MARYLAND INC | K130317000 | SOY FIBER | $ 31,360.00 | 2005 |
| SOY | Soy Products | 0392 | Omaha Plant | 1027607 | ADM-REFINED OIL DIVISION | K111595000 | TOASTED SOY GRITS I8646 | $ 122,377.85 | 2005 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 1,387.00 | 2005 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1123772 | MCCORMICK & CO INC | 210150 | GROUND NUTMEG | $ 1,540.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | 210307 | RANCH SEASONING | $ 16,773.25 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | 210452 | CHEDDAR SEASONING | $ 18,360.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | 210535 | SOUR CREAM & ONION SEASONING | $ 13,032.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1022450 | ZSARATOGA SPECIALTIES | 210228 | HORSERADISH POWDER | $ 17,157.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 31,266.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 10,540.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 36,000.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 59,160.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 210175 | TOASTED MINCED ONION | $ 63,636.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 855.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 1,250.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 10,416.00 | 2005 |
| SPICE | Spices | 0302 | Macon Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210175 | TOASTED MINCED ONION | $ 3,552.00 | 2005 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1000766 | ATLANTIC QUALITY SPICE & SEASONINGS | 210850 | FANCY CHINA CINNAMON (I6716) | $ 8,225.00 | 2005 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 7,847.50 | 2005 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 52,283.00 | 2005 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272045 | GROUND NUTMEG | $ 675.00 | 2005 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 375.00 | 2005 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 5,120.00 | 2005 |
| SPICE | Spices | 0311 | Cary Plant | 1024851 | ZDMH | 210145 | Air Dry/Chive Flakes | $ 4,233.60 | 2005 |
| SPICE | Spices | 0311 | Cary Plant | 1024851 | ZDMH | 210365 | VEGETABLE GRANULES | $ 72,160.00 | 2005 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 1,460.00 | 2005 |

| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210190 | RED PEPPER | $ 12,075.00 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210800 | GROUND MACE (EAST INDIAN) | $ 15,004.00 | 2005 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 278,075.00 | 2005 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 91,665.00 | 2005 |
| SPICE | Spices | 0311 | Cary Plant | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 210171 | GROUND ONION | $ 1,579.50 | 2005 |
| SPICE | Spices | 0316 | Rome Bakery | 1000766 | ATLANTIC QUALITY SPICE & SEASONINGS | 210850 | FANCY CHINA CINNAMON (I6716) | $ 1,057.50 | 2005 |
| SPICE | Spices | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 6,930.00 | 2005 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 13,600.00 | 2005 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | R00775 | GROUND GINGER #772444 | $ 1,625.00 | 2005 |
| SPICE | Spices | 0321 | Louisville Plant | 1123772 | MCCORMICK & CO INC | R00792 | GROUND EAST INDIAN NUTMEG | $ 1,100.00 | 2005 |
| SPICE | Spices | 0323 | Des Plaines Plant | 1022417 | ZMCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 116.06 | 2005 |
| SPICE | Spices | 0323 | Des Plaines Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 16,806.98 | 2005 |
| SPICE | Spices | 0323 | Des Plaines Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 52,857.79 | 2005 |
| SPICE | Spices | 0323 | Des Plaines Plant | 1123772 | MCCORMICK & CO INC | 272045 | GROUND NUTMEG | $ 1,350.00 | 2005 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K129186000 | WHITE CHEDDAR SEASONING | $ 331,537.50 | 2005 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | K129185000 | HOT WINGS SEASONING | $ 132,450.00 | 2005 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 609,756.00 | 2005 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 311,627.40 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K120526000 | PARMESAN GARLIC SEASONING | $ 240,672.00 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K120527000 | CHEDDAR JACK SEASONING | $ 449,080.00 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135187000 | Cheddar Nacho Seasoning | $ 100,880.00 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1012996 | NEWLY WEDS FOODS INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 4,163.00 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 1,314.00 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210550 | TABASCO HOT N SPICY SEASONING | $ 448,145.00 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | K125428000 | Sour Cream & Onion | $ 213,030.85 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | K131754000 | BBQ Cheddar | $ 92,225.00 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | K135014000 | Cheesy Taco Seasoning | $ 123,375.00 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 2,406.40 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 299,978.00 | 2005 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 103,377.75 | 2005 |

| SPICE | Spices | 0328 | Columbus Bakery | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 1,600.00 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0328 | Columbus Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 625.00 | 2005 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 53,270.02 | 2005 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 13,797.00 | 2005 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210065 | KORINTJI CINNAMON | $ 6,966.00 | 2005 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210075 | CINNAMON | $ 15,232.25 | 2005 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210150 | GROUND NUTMEG | $ 46,055.00 | 2005 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 15,843.40 | 2005 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 3,055.50 | 2005 |
| SPICE | Spices | 0362 | Charlotte Plant | 1110931 | MINCING OVERSEAS SPICE CO | 210070 | CINNAMON | $ 18,774.00 | 2005 |
| SPICE | Spices | 0362 | Charlotte Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 77,959.50 | 2005 |
| SPICE | Spices | 0367 | Worthington Foods | 1112234 | CHART CORPORATION | K108925000 | CELERY OLEORESIN | $ 980.00 | 2005 |
| SPICE | Spices | 0367 | Worthington Foods | 1123772 | MCCORMICK & CO INC | K109024000 | GROUND GINGER | $ 94.00 | 2005 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K123035000 | BUF WING PREDUST 103073900 | $ 186,124.76 | 2005 |
| SPICE | Spices | 0375 | Wyoming 3750 Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 640.64 | 2005 |
| SPICE | Spices | 0377 | Atlanta Plant | 1018323 | SPICETEC LTD | K102379000 | CARDAMON I1489 | $0.00 | 2005 |
| SPICE | Spices | 0377 | Atlanta Plant | 1171770 | OLAM WEST COAST INC | K102379000 | CARDAMON I1489 | $ 822.60 | 2005 |
| SPICE | Spices | 0379 | San Jose Plant | 1018323 | SPICETEC LTD | K102379000 | CARDAMON I1489 | $ 205.65 | 2005 |
| SPICE | Spices | 0379 | San Jose Plant | 1171770 | OLAM WEST COAST INC | K102379000 | CARDAMON I1489 | $ 205.65 | 2005 |
| SPICE | Spices | 0395 | Muncy Plant | 1000766 | ATLANTIC QUALITY SPICE & SEASONINGS | 210850 | FANCY CHINA CINNAMON (I6716) | $ 9,400.00 | 2005 |
| SPICE | Spices | 0395 | Muncy Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 51,975.00 | 2005 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1022343 | ZA E STALEY | 260123 | MODIFIED FOOD STARCH PRE GEL | $ 240,421.40 | 2005 |
| STARCH | Starch | 0302 | Macon Bakery | 1022343 | ZA E STALEY | 260128 | MODIFIED CORN STARCH(xpandr) | $ 20,688.76 | 2005 |
| STARCH | Starch | 0302 | Macon Bakery | 1033362 | NATIONAL STARCH LLC | K132522000 | Crispfilm Starch | $ 78,035.40 | 2005 |
| STARCH | Starch | 0302 | Macon Bakery | 1033362 | NATIONAL STARCH LLC | K132523000 | Baka Snak Starch | $ 292,570.57 | 2005 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1022262 | ZCERESTAR USA INC | 272305 | POLAR GEL-P STARCH (I8113) | $ 2,287.50 | 2005 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1022343 | ZA E STALEY | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 55,368.50 | 2005 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1022343 | ZA E STALEY | 260122 | POWDERED CORN STARCH (BULK) | $ 31,136.28 | 2005 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1022343 | ZA E STALEY | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 93,267.75 | 2005 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1022343 | ZA E STALEY | K120020000 | Mira Thik 468 Corn Starch | $ 70,313.80 | 2005 |

| STARCH | Starch | 0304 | Grand Rapids Plant | 1139066 | CARGILL INC | 272305 | POLAR GEL-P STARCH (I8113) | $ 4,575.00 | 2005 |
|--------|--------|------|--------------------|---------|-------------|--------|----------------------------|-----------|------|
| STARCH | Starch | 0306 | Chicago Bakery-South | 1022343 | ZA E STALEY | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 19,486.50 | 2005 |
| STARCH | Starch | 0311 | Cary Plant | 1022343 | ZA E STALEY | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 129,484.75 | 2005 |
| STARCH | Starch | 0311 | Cary Plant | 1114497 | PROTEIN SALES INC | 260131 | Matdextrin 15DE (Cheese Fillings) | $ 94,600.00 | 2005 |
| STARCH | Starch | 0311 | Cary Plant | 1131290 | ATLANTIC SWEETENERS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 1,852.50 | 2005 |
| STARCH | Starch | 0313 | Emerald Industries | 1022343 | ZA E STALEY | 260148 | MALTODEXTRIN | $ 1,657.76 | 2005 |
| STARCH | Starch | 0316 | Rome Bakery | 1022343 | ZA E STALEY | K106021000 | Xpandr Starch | $ 35,775.00 | 2005 |
| STARCH | Starch | 0316 | Rome Bakery | 1135115 | ZRALEY INDUSTRIAL SALES, CORP. | 260162 | STARCH & NFDM BLEND | $ 166,428.22 | 2005 |
| STARCH | Starch | 0316 | Rome Bakery | 1135115 | ZRALEY INDUSTRIAL SALES, CORP. | 260163 | INSTANT CORN STARCH | $ 100,919.85 | 2005 |
| STARCH | Starch | 0316 | Rome Bakery | 1135115 | ZRALEY INDUSTRIAL SALES, CORP. | 260164 | WAXY MAIZE INSTANT STARCH | $ 44,386.08 | 2005 |
| STARCH | Starch | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260135 | GRINDING STARCH | $ 88,604.00 | 2005 |
| STARCH | Starch | 0321 | Louisville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 260148 | MALTODEXTRIN | $ 17,111.25 | 2005 |
| STARCH | Starch | 0323 | Des Plaines Plant | 1022343 | ZA E STALEY | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 295.25 | 2005 |
| STARCH | Starch | 0323 | Des Plaines Plant | 1022343 | ZA E STALEY | K130647000 | MIRA-SPERSE 2000 | $ 13,009.13 | 2005 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1022343 | ZA E STALEY | 260128 | MODIFIED CORN STARCH(xpandr) | $ 277,780.00 | 2005 |
| STARCH | Starch | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 5,612.50 | 2005 |
| STARCH | Starch | 0359 | Pikeville Plant | 1022343 | ZA E STALEY | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 10,096.93 | 2005 |
| STARCH | Starch | 0359 | Pikeville Plant | 1022343 | ZA E STALEY | K120020000 | Mira Thik 468 Corn Starch | $ 75,465.85 | 2005 |
| STARCH | Starch | 0361 | Augusta Plant | 1022343 | ZA E STALEY | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 51,133.00 | 2005 |
| STARCH | Starch | 0361 | Augusta Plant | 1022343 | ZA E STALEY | 260148 | MALTODEXTRIN | $ 185,748.80 | 2005 |
| STARCH | Starch | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109309000 | ULTRA-SPERSE CORN STARCH | $ 59,350.50 | 2005 |
| STARCH | Starch | 0378 | Rossville Plant | 1033362 | NATIONAL STARCH LLC | K100336000 | N-FLATE | $ 89,505.00 | 2005 |
| STARCH | Starch | 0395 | Muncy Plant | 1022343 | ZA E STALEY | 260122 | POWDERED CORN STARCH (BULK) | $ 33,099.18 | 2005 |
| STARCH | Starch | 0395 | Muncy Plant | 1022343 | ZA E STALEY | K120020000 | Mira Thik 468 Corn Starch | $ 134,075.20 | 2005 |
| STARCH | Starch | 0395 | Muncy Plant | 1022343 | ZA E STALEY | K129420000 | POWD CORN STARCH SUPER SACKS (I0250) | $ 19,561.20 | 2005 |
| STARCH | Starch | 0397 | Chicago 31st Plant | 1141650 | KRAFT FOODS | K109306000 | CONF. G STARCH | $ 21,744.00 | 2005 |
| STARCH | Starch | 0397 | Chicago 31st Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K109306000 | CONF. G STARCH | $ 124,936.00 | 2005 |

| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1018168 | TRI STATE SWEETNERS | 130150 | BAGGED Sugar, White Super Fine | $ 12,313.00 | 2005 |
|-------|-------|------|-------------------|---------|---------------------|--------|--------------------------------|-------------|------|
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 4,538,653.83 | 2005 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 26,404.67 | 2005 |
| SUGAR | Sugar | 0302 | Macon Bakery | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,565,514.67 | 2005 |
| SUGAR | Sugar | 0302 | Macon Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 216,812.87 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 49,175.92 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,557,752.08 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 88,088.24 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 14,135.50 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 270250 | 6X POWDERED SUGAR NON GMO | $ 79,387.25 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272290 | RED SANDING SUGAR 4153 | $ 3,408.00 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 4,955,457.55 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 11,700.00 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 339,311.96 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 65,316.88 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 47,101.25 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 339,038.60 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 434,350.40 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | K120017000 | Liquid Brown Sugar, Dark | $ 7,198.20 | 2005 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 34,658.00 | 2005 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 733,613.26 | 2005 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 616,207.50 | 2005 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 79,929.00 | 2005 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 682,613.10 | 2005 |

| SUGAR | Sugar | 0311 | Cary Plant | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 16,456.00 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0311 | Cary Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,959,401.92 | 2005 |
| SUGAR | Sugar | 0311 | Cary Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 28,258.25 | 2005 |
| SUGAR | Sugar | 0311 | Cary Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 558,605.00 | 2005 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 13,773.02 | 2005 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 141,067.98 | 2005 |
| SUGAR | Sugar | 0311 | Cary Plant | 1108688 | INDIANA SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 25,750.00 | 2005 |
| SUGAR | Sugar | 0311 | Cary Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 21,250.00 | 2005 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | 704,107.85 CAD | 2005 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | 8,693,010.46 CAD | 2005 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K102331000 | 30620 SUGAR DARK BROWN | 73,796.23 CAD | 2005 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | 216,622.26 CAD | 2005 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,693,383.66 | 2005 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,806,070.44 | 2005 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130520 | 10X POWDERED SUGAR | $ 373,763.05 | 2005 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1031488 | TECHINICAL FOOD SALES INC. | 130150 | BAGGED Sugar, White Super Fine | $ 6,592.50 | 2005 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1108688 | INDIANA SUGARS | 130520 | 10X POWDERED SUGAR | $ 95,861.26 | 2005 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1019077 | UNITED SUGARS | 130950 | SUGAR, BAKER'S SPECIAL | $ 13,387.50 | 2005 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 227,026.50 | 2005 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130950 | SUGAR, BAKER'S SPECIAL | $ 272,034.01 | 2005 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 1,774,537.90 | 2005 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 117,738.40 | 2005 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1014187 | PAULAUR CORP | 130360 | Lg. Red Sugar | $ 5,187.10 | 2005 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1014187 | PAULAUR CORP | K137449000 | Red and Green Sanding Sugar | $ 26,520.00 | 2005 |

| SUGAR | Sugar | 0321 | Louisville Plant | 1014187 | PAULAUR CORP | R00951 | JINGLE MIX SANDING SUGAR | $ 18,177.00 | 2005 |
|-------|-------|------|------------------|---------|--------------|--------|--------------------------|-------------|------|
| SUGAR | Sugar | 0321 | Louisville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130250 | BROWNNULATED SUGAR (108711-000) | $ 383,223.75 | 2005 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,466,058.23 | 2005 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 453,656.19 | 2005 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 64,617.00 | 2005 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1154591 | BLEND PAK INC | 130900 | SUGAR BLEND | $ 190,995.64 | 2005 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1154591 | BLEND PAK INC | K125476000 | Lemon Dusting Sugar | $ 320,377.25 | 2005 |
| SUGAR | Sugar | 0323 | Des Plaines Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 38,000.00 | 2005 |
| SUGAR | Sugar | 0323 | Des Plaines Plant | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,970,137.48 | 2005 |
| SUGAR | Sugar | 0323 | Des Plaines Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 15,103.00 | 2005 |
| SUGAR | Sugar | 0323 | Des Plaines Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 180,069.70 | 2005 |
| SUGAR | Sugar | 0323 | Des Plaines Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 2,306.94 | 2005 |
| SUGAR | Sugar | 0323 | Des Plaines Plant | 1112245 | ZL. KARP & SONS | 130480 | FONDANT | $ 102,925.03 | 2005 |
| SUGAR | Sugar | 0328 | Columbus Bakery | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 443,479.00 | 2005 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,178,839.89 | 2005 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 100,285.25 | 2005 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 61,680.18 | 2005 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 20,334.50 | 2005 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,836,455.64 | 2005 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 3,571.18 | 2005 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,070,629.53 | 2005 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,570,572.70 | 2005 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 14,292.26 | 2005 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | R00950 | COARSE SUGAR | $ 4,392.50 | 2005 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 6,430.45 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0362 | Charlotte Plant | 1014187 | PAULAUR CORP | 130320 | RED AND GREEN SANDING SUGAR | $ 2,068.30 | 2005 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 2,006,407.73 | 2005 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 463,428.61 | 2005 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 12,554.50 | 2005 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1095849 | LANCE INC | 130150 | BAGGED Sugar, White Super Fine | $ 5,040.00 | 2005 |
| SUGAR | Sugar | 0367 | Worthington Foods | 1088297 | TRI STATE SWEETNERS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 107.00 | 2005 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 3,326.00 | 2005 |
| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 223,827.29 | 2005 |
| SUGAR | Sugar | 0377 | Atlanta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 222,223.81 | 2005 |
| SUGAR | Sugar | 0377 | Atlanta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 47,325.60 | 2005 |
| SUGAR | Sugar | 0377 | Atlanta Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 24,920.01 | 2005 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 183,207.41 | 2005 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 117,908.00 | 2005 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 785,477.87 | 2005 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | 130150 | BAGGED Sugar, White Super Fine | $ 9,600.00 | 2005 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 35,732.50 | 2005 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 49,968.00 | 2005 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 282,937.00 | 2005 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 27,002.44 | 2005 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 29,302.47 | 2005 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1022317 | MICHIGAN SUGAR CO | K100230000 | LIQUID SUGAR I0314 (30610) | $ 32,581.49 | 2005 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 13,930,829.38 | 2005 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1108688 | INDIANA SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 151,332.40 | 2005 |

| SUGAR | Sugar | 0390 | Battle Creek Plant | 1154823 | ZMICHIGAN SUGAR CO | K100230000 | LIQUID SUGAR I0314 (30610) | $ 9,378.40 | 2005 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 27,812,061.70 | 2005 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 104,726.33 | 2005 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 213,526.34 | 2005 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1187527 | WHOLESOME SWEETENERS INC | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 6,402.00 | 2005 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,561,904.51 | 2005 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 253,603.11 | 2005 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 7,756,632.90 | 2005 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 38,236.00 | 2005 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1187527 | WHOLESOME SWEETENERS INC | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 108,295.00 | 2005 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K100230000 | LIQUID SUGAR I0314 (30610) | $ 7,379,838.33 | 2005 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1029920 | UNITED SUGARS | K100230000 | LIQUID SUGAR I0314 (30610) | $ 9,833,573.85 | 2005 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1108688 | INDIANA SUGARS | K100230000 | LIQUID SUGAR I0314 (30610) | -$ 10,325.07 | 2005 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,599,231.51 | 2005 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 31,038.00 | 2005 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 133,518.25 | 2005 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 117,489.08 | 2005 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,239,811.34 | 2005 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 51,917.45 | 2005 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 71,621.84 | 2005 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1141650 | KRAFT FOODS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 139,121.49 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0304 | Grand Rapids Plant | 1022360 | UNIVAR USA INC | K133255000 | Crystalline Sorbitol | $ 80,278.00 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 127,371.57 | 2005 |

| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200240 | SORBITOL USP 70% SOLUTION | $ 111,989.30 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200605 | POLYDEXTROSE POWDERED | $ 9,519.57 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1113303 | NUTRASWEET | 130700 | NUTRA SWEET ENCAP 20 | $ 11,849.84 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1149752 | PALATINIT OF AMERICA INC | K137524000 | ISOMALT GS | $ 27,781.20 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1174015 | NUTRINOVA INC | 130715 | Acesulfame K (Sunett) | $ 18,370.05 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200255 | SORBITOL MESH POWDER | $ 351,000.00 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133255000 | Crystalline Sorbitol | $ 453,600.00 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 991,307.56 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200580 | MALTITOL SOLUTION | $ 20,311.20 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1028688 | SPI POLYOLS INC | 200580 | MALTITOL SOLUTION | $ 2,394.00 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1108768 | BISCOMERICA CORP | 200427 | CRYSTALLINE LACTITOL | -$ 87.40 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1108768 | BISCOMERICA CORP | K126883000 | REFINED POLYDEXTROSE | $ 9,259.32 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200427 | CRYSTALLINE LACTITOL | $ 175,926.43 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200428 | MILLED/POWDERED LACTITOL | $ 24,654.26 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200605 | POLYDEXTROSE POWDERED | $ 332,020.74 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | K126883000 | REFINED POLYDEXTROSE | $ 31,305.31 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | K133298000 | Polydextrose 70% Solution Super Improved | $ 98,231.40 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1113303 | NUTRASWEET | 130700 | NUTRA SWEET ENCAP 20 | $ 116,337.84 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1113303 | NUTRASWEET | 130705 | ASPARTAME | $ 106,690.21 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 9,279.73 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K130840000 | POWDERED SUCRALOSE | $ 79,395.00 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1174015 | NUTRINOVA INC | 130715 | Acesulfame K (Sunett) | $ 153,645.45 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0375 | Wyoming 3750 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 214.60 | 2005 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0378 | Rossville Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 1,326.89 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | 200245 | LIQUID SORBITOL | $ 3,066.60 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 5,318.75 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 47,881.76 | 2005 |
| SWEETCHM | Chemical Sweeteners | 0393 | Lancaster Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 27,383.70 | 2005 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1018168 | TRI STATE SWEETNERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 2,403.70 | 2005 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 444,825.52 | 2005 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260150 | 62 DE CORN SYRUP (I7330) | $ 164,705.90 | 2005 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 27,645.73 | 2005 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1123850 | A D M CORN SWEETENERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 233.70 | 2005 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 465,630.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1022314 | ZMASSEY FAIR INGREDIENT SALES | 130450 | DEXTROSE- (BAGS-I7310) | $ 2,720.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 95,872.49 | 2005 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 76,451.22 | 2005 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 217,540.89 | 2005 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1123850 | A D M CORN SWEETENERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 8,916.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 303,439.50 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 282,667.10 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1022315 | MALT PRODUCTS CORP | 272064 | MOLASSES - DRUMS | $ 2,772.21 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1022343 | ZA E STALEY | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 3,234.38 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 15,956.25 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1039018 | ZCROMPTON & KNOWLES | R00922 | DARK MOLASSES | $ 474.30 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 2,043,143.58 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 184,141.25 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 990,516.03 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 1,196,762.76 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 53,490.50 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 272064 | MOLASSES - DRUMS | $ 30,175.68 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 19,081.68 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K112348000 | NGM Glucose 63DE BULK | $ 175,366.40 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K113708000 | Non GM Corn Syrup Solids | $ 4,813.60 | 2005 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K113718000 | NGM Dextrose | $ 131,802.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 4,004.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 9,975.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 116,976.01 | 2005 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 73,048.40 | 2005 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 491,160.20 | 2005 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 196,061.85 | 2005 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1131290 | ATLANTIC SWEETENERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 2,160.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 1,279.68 | 2005 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1136169 | CHR HANSEN INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 13,886.06 | 2005 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K101778001 | 30040 BR SUG MOLASSES EXTRA LIGHT | 44,174.39 CAD | 2005 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K101778002 | 30041 BR SUG MOLASSES EXTRA LIGHT | 30,380.70 CAD | 2005 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K102158000 | 30651 MOLASSES LOT H FANCY - BULK | 46,006.80 CAD | 2005 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159305 | BILLY BEE HONEY PRODUCTS LTD | K102451001 | 30642 GOLDEN HONEY-TOTES | 25,744.22 CAD | 2005 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | 312,912.60 CAD | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | 52,353.00 CAD | 2005 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 91,210.64 | 2005 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 16,933.75 | 2005 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 14,434.88 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1005908 | DUTCH GOLD HONEY INC | 260223 | EXTRA-LIGHT AMBER HONEY | $ 12,988.80 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1007493 | GROEB FARMS INC | 260223 | EXTRA-LIGHT AMBER HONEY | $ 5,008.40 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 31,193.50 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K101982000 | SORBITOL SOLUTION | $ 1,773.32 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1022343 | ZA E STALEY | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 2,600,112.09 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1022360 | UNIVAR USA INC | K101982000 | SORBITOL SOLUTION | $ 8,938.49 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 211,167.73 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 112,133.44 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 53,674.77 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 503,150.12 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 1,253,566.61 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 6,434.52 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 260905 | EXTRA LIGHT MOLASSES | $ 1,517.69 | 2005 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1136169 | CHR HANSEN INC | 260910 | LIGHT AMBER MOLASSES | $ 9,265.28 | 2005 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200250 | SORBITOL COARSE I8249 - OBSOLETE | $ 17,760.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 106,623.31 | 2005 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 142,384.71 | 2005 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 108,443.04 | 2005 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 15,779.40 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260156 | MOLASSES | $ 1,735.36 | 2005 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 1,864.48 | 2005 |
| SWEETNAT | Natural Sweeteners | 0323 | Des Plaines Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 130,560.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0323 | Des Plaines Plant | 1022343 | ZA E STALEY | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 107,381.28 | 2005 |
| SWEETNAT | Natural Sweeteners | 0323 | Des Plaines Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 32,037.24 | 2005 |
| SWEETNAT | Natural Sweeteners | 0323 | Des Plaines Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 108,890.63 | 2005 |
| SWEETNAT | Natural Sweeteners | 0323 | Des Plaines Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 22,927.60 | 2005 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1022343 | ZA E STALEY | K131482000 | CORN SYRUP SOLID 20 DE | $ 74,148.59 | 2005 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1007493 | GROEB FARMS INC | R00912 | HONEY | $ 337,024.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1022279 | CARGILL INC | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 183,458.10 | 2005 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 111,010.49 | 2005 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | R00984 | HIGH FRUCTOSE CORN SYRUP | $ 42,772.54 | 2005 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1114030 | ZMAC SOURCE | R00909 | DEXTROSE | $ 1,699.20 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 185,024.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1007493 | GROEB FARMS INC | K131889000 | Honey HFCS Blend | $ 111,870.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 85,319.75 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1022279 | CARGILL INC | 260150 | 62 DE CORN SYRUP (I7330) | $ 4,986.01 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1033362 | NATIONAL STARCH LLC | K138297001 | Corn Syrup Solids | $ 1,630.17 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 1,766,889.90 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 179,816.70 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 1,307,311.97 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 1,899,416.83 | 2005 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 81,046.40 | 2005 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200250 | SORBITOL COARSE I8249 - OBSOLETE | $ 381,700.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 25,069.50 | 2005 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 32,263.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 2,085.71 | 2005 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 64,308.79 | 2005 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 217,979.33 | 2005 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1131290 | ATLANTIC SWEETENERS | 260150 | 62 DE CORN SYRUP (I7330) | $ 3,916.80 | 2005 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 72,192.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 69,326.05 | 2005 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 54,966.71 | 2005 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1123850 | A D M CORN SWEETENERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 23,538.40 | 2005 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1131290 | ATLANTIC SWEETENERS | 260150 | 62 DE CORN SYRUP (I7330) | $ 4,860.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 4,800.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1095851 | ROSKAM BAKING CO | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 2,880.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 1,019.25 | 2005 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 3,926.67 | 2005 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 520.80 | 2005 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 4,188.97 | 2005 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 561.10 | 2005 |
| SWEETNAT | Natural Sweeteners | 0376 | Blue Anchor Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 350.24 | 2005 |
| SWEETNAT | Natural Sweeteners | 0377 | Atlanta Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | -$ 44.84 | 2005 |
| SWEETNAT | Natural Sweeteners | 0377 | Atlanta Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 1,846.20 | 2005 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 4,098.15 | 2005 |

| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1022343 | ZA E STALEY | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 289,635.26 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 19,250.06 | 2005 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 390.96 | 2005 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1139239 | COOPERATIVE PURCHASES | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 899.78 | 2005 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 10,176.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 400,486.07 | 2005 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 19,638.50 | 2005 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 282,048.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 194,272.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 6,851.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 371,155.77 | 2005 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | K101985000 | CORN SYRUP, 95 DE  I0197 | $ 685,339.20 | 2005 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 305,238.40 | 2005 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 423,710.71 | 2005 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | K100222000 | HIGH FRUCT. CRN SYP 2643 | -$ 4,068.88 | 2005 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 44,196.70 | 2005 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1123850 | A D M CORN SWEETENERS | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 234,367.21 | 2005 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 13,466.40 | 2005 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 185,186.21 | 2005 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 29,276.59 | 2005 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 2,289,849.18 | 2005 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 14,267.92 | 2005 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 1,605,608.54 | 2005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 2,054,184.80 | 2005 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 70,915.60 | 2005 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1139121 | DUTCH GOLD HONEY INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 521,220.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1022279 | CARGILL INC | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 586,793.83 | 2005 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1139066 | CARGILL INC | K100215000 | SWT BG50 MALTRIN 100 | $ 25,788.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1141650 | KRAFT FOODS | 260150 | 62 DE CORN SYRUP (I7330) | $ 56,115.00 | 2005 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1141650 | KRAFT FOODS | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 27,811.13 | 2005 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1141650 | KRAFT FOODS | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 24,944.99 | 2005 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 265,327.16 | 2005 |
| VEGETABLE | Vegetables | 0302 | Macon Bakery | 1008569 | IDAHO PACIFIC CORPORATION | 260300 | DEHYDRATED POTATO GRANULAS | $ 37,686.00 | 2005 |
| VEGETABLE | Vegetables | 0302 | Macon Bakery | 1008569 | IDAHO PACIFIC CORPORATION | 260340 | POTATO FLAKES | $ 105,520.00 | 2005 |
| VEGETABLE | Vegetables | 0311 | Cary Plant | 1024851 | ZDMH | 170700 | CARROT POWDER | $ 33,432.00 | 2005 |
| VEGETABLE | Vegetables | 0311 | Cary Plant | 1024851 | ZDMH | 170750 | RED BEET POWDER | $ 29,068.00 | 2005 |
| VEGETABLE | Vegetables | 0311 | Cary Plant | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 170900 | SWEET POTATO POWDER | $ 21,573.00 | 2005 |
| VEGETABLE | Vegetables | 0311 | Cary Plant | 1185366 | DMH INGREDIENTS INC | 170750 | RED BEET POWDER | $ 289.60 | 2005 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1024851 | ZDMH | R00778 | RED BELL PEPPER GRANULES | $ 198,000.00 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1010485 | KALSEC | K114370000 | LEMON GRASS | $ 184.50 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1138998 | DENNIS SALES LTD | K109275000 | BLACK BEANS | $ 142,130.24 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21 lbs/cs | $ 833,099.93 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K117015000 | ORGAN. CANNED MUSHROOM | $ 30,013.92 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139026 | HARVEST FOOD GROUP INC | K117008000 | ORGANIC DICED TOMATOES | $ 3,522.43 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139026 | HARVEST FOOD GROUP INC | K124874000 | ORGANIC TOMATO PASTE | $ 4,258.80 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109237000 | TOMATO PASTE CANNED-41.625 lbs/cs dw | $ 46,038.72 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 35,341.80 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 55,912.31 | 2005 |

| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 104,086.08 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139214 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 92,160.00 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139229 | EDEN FOODS INC | K117020000 | ORGANIC BLACK BEANS | $ 5,575.40 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1163998 | ZSAM WARD CO INC | K109271000 | WATER CHESTNUTS | $ 322,453.75 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1170337 | ZB-N-P LENTIL CO | K109247000 | LENTILS | $ 1,575.00 | 2005 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1194938 | AMERICAN ROLAND FOOD CORP | K137718001 | Artichoke Bottoms | $ 44,794.39 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K109248000 | ONIONS, 1/4" DICED, BLANCHED, IQF | $ 241,327.80 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K117018000 | ONIONS, ORGANIC, 3/8" DICED, IQF | $ 3,069.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K109244000 | SLICED CELERY-FRZ | $ 4,063.50 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 102,929.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K109269000 | RED PEPPERS-FRZ 3/8" | $ 63,755.50 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K110171000 | CARROTS, DICED-FRZ | $ 3,225.60 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 108,347.60 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K114373000 | CELERY, 3/8" DICED, BLANCHED, IQF | $ 1,354.50 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 15,925.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109277000 | DICED IQF MUSHROOMS-FRZ | $ 11,680.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 11,957.40 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K109274000 | YELLOW ONIONS | $ 15,842.15 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139026 | HARVEST FOOD GROUP INC | K117003000 | IQF ORGANIC WK CORN | $ 1,207.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139026 | HARVEST FOOD GROUP INC | K117004000 | IQF ORGANIC RED PEPPERS 132-6 | $ 2,352.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139026 | HARVEST FOOD GROUP INC | K117005000 | IQF GREEN PEPPERS, ORG, 3/8" | $ 36.80 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139026 | HARVEST FOOD GROUP INC | K117007000 | IQF ORGANIC JULIENNE CARROTS | -$ 1,256.28 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139026 | HARVEST FOOD GROUP INC | K117018000 | ONIONS, ORGANIC, 3/8" DICED, IQF | $ 5,814.45 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139026 | HARVEST FOOD GROUP INC | K124874000 | ORGANIC TOMATO PASTE | $ 1,421.17 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109285000 | SAUTEED ONIONS | $ 5,632.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K114401000 | IQF GREEN ONIONS-1/4" | $ 7,497.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117011000 | FRZN ORGANIC CELERY PUR | $ 1,305.17 | 2005 |

| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K124873000 | ORG GARLIC PUREE | $ 824.69 | 2005 |
|-----------|------------|------|------------------|---------|-------------------------------------|------------|------------------|----------|------|
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K131990000 | IQF  ZUCCHINI | -$ 9,920.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137984000 | IQF Oregano-Course Cut-FRZ | $ 3,480.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137985000 | IQF Basil -Course Cut-FRZ | $ 1,653.75 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K109279000 | GARLIC PUREE-FRZ | $ 8,840.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K109286000 | FZN GINGER PUREE-FRZ | $ 1,389.60 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131987000 | ROASTED GARLIC PUREE-FRZ | $ 11,284.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139204 | ZSURE FRESH PRODUCE | K114404000 | BOK CHOY, 3/8" DICED, IQF | $ 8,667.42 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139224 | ZJON-LIN INC. | K137972000 | Fire Roasted Onion Strip-FRZ | $ 25,344.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1167585 | LOMAN BROWN | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 48,659.08 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1169271 | BIRDS EYE FOODS | K114403000 | IQF BEAN SPROUTS-FRZ | $ 2,777.50 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109244000 | SLICED CELERY-FRZ | $ 680.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 30,600.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109269000 | RED PEPPERS-FRZ 3/8" | $ 28,964.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117005000 | IQF GREEN PEPPERS, ORG, 3/8" | $ 798.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117007000 | IQF ORGANIC JULIENNE CARROTS | $ 401.28 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K137458000 | IQF Broccoli-FRZ | $ 28,416.00 | 2005 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K137558000 | SPINACH, 1/2 " CHOPPED, IQF | $ 21,049.00 | 2005 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1117501 | WRIGHT ENRICHMENT INC | K101966000 | MINERAL PREMIX OAT BRAN | $ 16,366.82 | 2005 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1117501 | WRIGHT ENRICHMENT INC | K101967000 | VITAMIN PREMIX COB | $ 2,802.22 | 2005 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 1,497.63 | 2005 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139267 | WRIGHT ENRICHMENT INC | 272455 | VITAMIN PLUS B-1 | $ 5,774.08 | 2005 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139267 | WRIGHT ENRICHMENT INC | 272457 | 272460RT-VITA-PRE-MIX-D | $ 184,307.20 | 2005 |

| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139267 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX (I7280) | $ 124,678.40 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139267 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 8,553.60 | 2005 |
| VITAMINS | Vitamins | 0311 | Cary Plant | 1098853 | FORTITECH INC | 280750 | VITAMIN PREMIX #FT001820 | $ 131,670.00 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 40,491.82 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101849000 | 30123 CANADIAN CORN POPS.DX VITAMINS | $ 15,099.64 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101853000 | MINI WHEATS MIN I7032 (30115) | $ 6,490.86 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101854000 | CAN MW SPRAY(30094) VITAMIN PMIX I0553 | $ 13,533.35 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101859000 | 30104 US CORN FLAKE FLAV VIT BLEND | $ 24,795.91 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101860000 | 30105 US CF SPRAY VIT BLEND | $ 34,515.55 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101886000 | 30106 RK US MINERALS (see K139506000) | $ 3,624.69 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101891000 | 30477 RK/SK/ MINERAL PREMIX | $ 13,131.30 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | * | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101913000 | 30091 ALL BRAN VITAMIN PREMIX | $ 7,098.42 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101914000 | 30478 ALL BRAN MINERAL PREMIX | $ 4,631.00 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101915000 | 30117 US ALL BRAN MIN PREMIX | $ 108,967.03 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101916000 | 30118 US ALL BRAN FLAVOR VIT PREMIX | * | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101917000 | 30119 US ALL BRAN VIT C & B12 PREMIX | $ 29,084.23 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101947000 | 30092 JUST RIGHT VITAMIN PREMIX | * | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101962000 | 30069 US FF CTG VIT PREMIX | $ 152,410.48 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101963000 | 30059 FFU2FF CTG VIT PREMIX | $ 32,925.99 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102124000 | 30476 CF MINERAL PREMIX | $ 31,518.70 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102125000 | 30087 BRAN FLAKE PREMIX | $ 55,250.06 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102126000 | 30086 CF VITAMIN AND COLOUR PREMIX CDN | $ 170,218.62 | 2005 |

| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102128000 | 30093 RICE/K VITAMIN PREMIX | $ 46,715.90 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102569000 | 30071 JR MINERAL MIX | $ 3,760.46 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102571000 | 30078 DX/COMBO MINERAL MIX | $ 19,399.44 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102572000 | 30088 DX VITAMIN PREMIX | $ 17,635.08 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K106890000 | 30072 ALMOND/RAISIN VITAMIN SPRAY | $ 12,196.59 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K107140000 | 30107 RK US VITAMIN PREMIX | $ 12,411.98 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K107141000 | 30108 RK US SPRAY VIT PREMIX | $ 41,764.12 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K107218000 | 30133 SK FIBER VITAMIN PREMIX | $ 1,758.09 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K114604000 | 30116 US CRUNCH/MAGIX VIT SPRAY PREMIX | $ 30,434.26 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K115014000 | 30111 CRUNCH/MAGIX FLOUR NUTR PREMIX | $ 19,610.37 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K115982000 | US DXM Flour Nutrient Premix | -$ 3,429.34 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K116383000 | Homers/Scooby Doo/Smorz Spray Premix | -* | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K126934000 | 30664 CINN FF vit PREMIX | $ 294.06 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164542 | DAMINCO INC | K102170000 | BHT Emulsion 9%  I0898 (30095) | -$ 1,872.00 | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT  I0707 30066 | 17,063.06 CAD | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | 63,747.46 CAD | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | 75,976.61 CAD | 2005 |
| VITAMINS | Vitamins | 0312 | London Plant | 1170385 | ZACATRIS | K102170000 | BHT Emulsion 9%  I0898 (30095) | 10,296.00 CAD | 2005 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | 265008 | VITAMIN/SALT PREMIX | $ 110,513.93 | 2005 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 4,371.45 | 2005 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K101804000 | Sodium L-Ascorbate I0590 | $ 560.64 | 2005 |

| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K107156000 | VITAMIN MINERAL PREMIX | $ 17,349.63 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K123007000 | CF VITAMIN PREMIX | $ 252.60 | 2005 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K123008000 | FL VITAMIN PREMIX | $ 656.10 | 2005 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102166000 | VITAMIN A, D AND SOYBEAN OIL | $ 25,812.00 | 2005 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102176000 | VITAMIN A, D AND SOYBEAN OIL (CANADA) | $ 1,063.00 | 2005 |
| VITAMINS | Vitamins | 0323 | Des Plaines Plant | 1117501 | WRIGHT ENRICHMENT INC | K101966000 | MINERAL PREMIX OAT BRAN | $ 14,723.80 | 2005 |
| VITAMINS | Vitamins | 0323 | Des Plaines Plant | 1117501 | WRIGHT ENRICHMENT INC | K101967000 | VITAMIN PREMIX COB | $ 23,526.91 | 2005 |
| VITAMINS | Vitamins | 0323 | Des Plaines Plant | 1139267 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 80.29 | 2005 |
| VITAMINS | Vitamins | 0327 | Kansas City Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 8,731.53 | 2005 |
| VITAMINS | Vitamins | 0327 | Kansas City Bakery | 1187752 | BASF CORP | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 49,585.84 | 2005 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 289,963.04 | 2005 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 94,868.78 | 2005 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1139267 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 2,297.90 | 2005 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1139267 | WRIGHT ENRICHMENT INC | K100191000 | NIACINAMIDE B3 I0580 | $ 39.01 | 2005 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1139267 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 843.02 | 2005 |
| VITAMINS | Vitamins | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K108772000 | CENTROPHASE HR-6B | $ 6,396.60 | 2005 |
| VITAMINS | Vitamins | 0375 | Wyoming 3750 Plant | 1139267 | WRIGHT ENRICHMENT INC | K125951000 | Granola Bites Vitamin Premix | $ 4,046.00 | 2005 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1139267 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 37,368.00 | 2005 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1139267 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 34,815.20 | 2005 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1139267 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 74,112.00 | 2005 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1139267 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 25,933.20 | 2005 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1139267 | WRIGHT ENRICHMENT INC | K102119000 | VIT/MIN/BETA CAROTENE PREMIX I7294 | $ 29,444.00 | 2005 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 171,773.24 | 2005 |

| VITAMINS | Vitamins | 0378 | Rossville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 146,946.20 | 2005 |
|----------|----------|------|-----------------|---------|------------------------|------------|----------------------------------------|---------------|------|
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1155302 | GLANBIA NUTRITIONALS INC | K131225000 | H2H WAFFLE VIT BLEND | $ 27,569.04 | 2005 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1139267 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 75,110.20 | 2005 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1139267 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 48,492.60 | 2005 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1139267 | WRIGHT ENRICHMENT INC | K102119000 | VIT/MIN/BETA CAROTENE PREMIX I7294 | $ 3,780.50 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K102139000 | ABEF SUPERSACK I0280 | $ 42,839.00 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT I0707 30066 | $ 175,560.00 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 41,929.20 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 126,350.00 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D W/BHT 9% I0700 (30068) | $ 35,514.80 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101843000 | COCO KRSP NUTRIENT SPRAY PREMIX I0567 | $ 24,846.37 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101851000 | FMW MINERAL PREMIX I0690 | $ 167,174.09 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101882000 | RICE KRISPIES COOKER PREMIX I0903 | $ 40,178.36 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101889000 | RICE KRISPIES SPRAY PREMIX I0642 | $ 35,731.67 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101890000 | RICE KRISPIE FLAVOR VITAMIN I0681 | $ 46,730.20 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | $ 10,247.19 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | $ 38,335.94 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 33,709.07 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101911000 | ALL BRAN W/EXTRA FIBER VIT | $ 57,540.58 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101912000 | ALL BRAN W/EXTRA FIBER FL I0694 | $ 67,450.29 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K102662000 | RAISIN BRAN COOKER PREMIX I0622 | $ 2,783.28 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K109192000 | L-ASCORBIC ACID / TOPAZ-OBSOLETE | $ 78,857.47 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K112287000 | Mudd & Bugs Flour Nutrient Premix I0709 | $ 26,208.94 | 2005 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K115114000 | Canadian BSMW Mineral Premix I7033 | $ 4,783.58 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K115982000 | US DXM Flour Nutrient Premix | $ 34,496.53 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K116210000 | RBC COOKER PREMIX I0831 | $ 60,600.18 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K116383000 | Homers/Scooby Doo/Smorz Spray Premix | $ 130,319.58 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121397000 | Comp. Wheat/Oat Bran Vit Spray Premix#2 | $ 155,284.03 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121398000 | Comp Wheat/Oat Bran Vit. Spray premix #1 | $ 15,061.15 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121399000 | Comp. Wheat Bran Cooker Premix Minerals | $ 49,029.60 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121416000 | Comp. Wheat Bran/Oat Bran premix Vitamin | $ 44,968.87 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121417000 | Complete Oat Bran Cooker Premix Minerals | $ 20,211.45 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K123626000 | Fruit Harvest  Spray | $ 32,258.92 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K123784000 | RB Crunch Spray Vitamin I7155 | $ 85,761.85 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 55,951.73 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K127468000 | Fruit Harvest PS/BB Cooker Premix | $ 10,948.17 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K129084000 | Hunny B's Flour Nutrient Premix | $ 3,327.94 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K133070000 | CANADIAN SPECIAL K VANILLA COOKER | $ 3,837.97 | 2005 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K135160000 | RK SQ Cereal Vit/Min Premix | $ 3,371.81 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX  I8630 950KG | $ 216,835.60 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT  I0707 30066 | $ 263,340.00 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K107134000 | VIT  A, D & E PREMIX  I8620 | $ 22,252.80 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 37,449.00 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 326,758.88 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX  I0812 | $ 12,039.03 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX  I0613 | $ 8,743.00 | 2005 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101835000 | POPS CTG VIT PREMIX OM 1/2 BATCH I7322 | $ 148,257.15 | 2005 |
|----------|----------|------|-------------|---------|------------------------|------------|-----------------------------------------|--------------|------|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101836000 | POPS COOKER MINERAL PREMIX I7321 | $ 27,097.20 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101843000 | COCO KRSP NUTRIENT SPRAY PREMIX I0567 | $ 37,232.64 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101846000 | CORN POPS SPRAY NUTRIENT PREMIX I0558 | $ 30,813.04 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101863000 | SMART START FLAVOR PREMIX I6051 | $ 56,112.26 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101864000 | SMART START COOKER MINERAL I6050 | $ 86,926.58 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101865000 | SMART START VITAMIN SPRAY #2, I6053 | $ 6,524.60 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101866000 | SMART START VITAMIN SPRAY #1, I6052 | $ 52,199.94 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101870000 | P 19 VITAMIN SPRAY PREMIX - STA 1, I0584 | $ 31,153.29 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101872000 | P 19 VITAMIN SPRAY PREMIX STA. 2, I0699 | $ 1,658.93 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101883000 | RICE/COCO KRIS FLVR NUTR PMIX OMAHA 1/2 | $ 26,500.88 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101884000 | RICE KRISPIES VITAMIN SPR I0449 | $ 36,354.60 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101909000 | AJ/FL FLOUR NUTRIENT PRMX MEM/OMA I0692 | $ 232,002.91 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 389,059.05 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101961000 | SMACKS CTNG VIT PRMIX 1/2 BATCH I0448 | $ 178,332.24 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107145000 | RBC SPRAY VITAMIN I7155 | $ 1,157.20 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107146000 | RBC COOKER PREMIX I0823 | $ 1,562.34 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107159000 | VECTOR MINERAL PREMIX I0571 | $ 4,363.19 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107160000 | VECTOR FLAVOR PREMIX I0572 | $ 29,397.45 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107162000 | VECTOR SPRAY VITAMINS #1 I0573 | $ 19,212.31 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107163000 | VECTOR SPRAY VITAMINS #2 I0574 | $ 649.39 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114680000 | WHEAT COOKER MINERAL PREMIX I0826 | $ 98.74 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114681000 | SPRAY VITAMINS I0827 | $ 861.00 | 2005 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114705000 | IRON/CELLULOSE SPECIAL K  I0446 | $ 39,929.32 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114767000 | SPKB VITAMIN SPRAY, I0443 | $ 139,520.85 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114768000 | SPKB-CANADA FLAVOR VITAMIN I0447 | $ 7,810.65 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K122022000 | YELLOW RICE COOKER PREMIX  I4453 | $ 9,049.32 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K123625000 | FRUIT HARVEST COOKER PREMIX | $ 8,013.82 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K126137000 | SMART START SOY WHEAT FLVR VIT PREMIX | $ 13,846.19 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K126138000 | SMART START SOY WHEAT COOKER MIN PREMIX | $ 1,658.96 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K127468000 | Fruit Harvest PS/BB Cooker Premix | $ 8,104.80 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K129324000 | CF w/REAL BANANAS FLAVOR VIT PREMIX | -$ 4,357.09 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K129325000 | CF w/REAL BANANAS COOKER MINERAL PREMIX | -$ 817.80 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K129326000 | CF w/REAL BANANAS SPRAY PREMIX | -$ 2,194.43 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K132865000 | SS-SH FLAVOR VIT PRMIX OMAHA (1/2 BATCH) | $ 3,261.42 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K132868000 | PROJECT JUICE COOK NUTR PREMIX - OBSOLOT | $ 15,233.07 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K132869000 | SSHH VITAMIN PREMIX - OBSOLETE | $ 13,046.23 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K135242000 | Canadian Extra SB/BB Cooker Premix | $ 1,747.20 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K137583000 | Cooker Premix ABYB | $ 3,505.54 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K137584000 | ABYB SPRAY VITAMIN PREMIX | $ 4,889.55 | 2005 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K999918000 | FLAVOR NUTRIENT SPECIAL K  I0445 | $ 93,726.01 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX I8630 950KG | $ 196,650.00 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 230,935.50 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D  W/BHT 9%  I0700 (30068) | $ 16,758.00 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 212,745.87 | 2005 |

| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100165000 | .F, FF FLAVOR NUTRIENT PREMIX  I0656 | $ 144,013.90 | 2005 |
|----------|----------|------|-----------------|---------|------------------------|------------|--------------------------------------|--------------|------|
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX  I0686 (30103) | $ 231,892.47 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100661000 | RAISIN BRAN SPRAY PREMIX  I0676 | $ 35,799.75 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX  I0651 | $ 21,053.52 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX  I0812 | $ 45,675.17 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX  I0613 | $ 26,920.00 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101788000 | SPECIAL K NUTRIENT PREMIX  I0652 | $ 162,481.50 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101791000 | CAN CX SPRAY PREMIX I0649 | $ 837.32 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 228,459.83 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101797000 | CAN.SQUARES COOKER VIT.  I2387 | $ 4,260.59 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101873000 | FF NUTRIENT SPRAY PREMIX  I0814 | $ 109,302.56 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101903000 | CAN CX CORN COOKER PREMIX  I0644 | $ 4,269.31 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101904000 | CAN CX RICE COOKER PREMIX  I0645 | $ 321.24 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101956000 | RAISIN BRAN FLAVOR PREMIX  I0682 | $ 36,807.27 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116166000 | CRISPIX RICE COOKER VITAMIN PREMIX | $ 40,901.68 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116358000 | CRISPIX CORN COOKER VITAMIN PREMIX | $ 111,895.29 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116359000 | CRISPIX #1 SPRAY VITAMIN PREMIX | $ 7,872.99 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116360000 | CRISPIX #2 SPRAY VITAMIN PREMIX | $ 38,363.88 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K123868000 | Tony's Cinn Krunchers Vit Spray Premix | $ 8,056.74 | 2005 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K123869000 | Tony Kruncher Cooker Vitamin | $ 2,666.40 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX  I8630 950KG | $ 2,653.15 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101880000 | VIT A,D&E, WATER MIS PREMIX W/BHT I8619 | $ 1,748.75 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D W/O ANTIOX I0703 (30120) | $ 137,313.00 | 2005 |

| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 101,080.00 | 2005 |
|----------|----------|------|---------------|---------|------------------------------|------------|-----------------------------------|--------------|------|
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 165,188.31 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX  I0686 (30103) | $ 209,300.72 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K100175000 | FRS FLK NUTRIENT SPRAY PREMIX  I0698 | $ 89,718.48 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K100221000 | CF, CFF, FF FLAVOR VITAMIN  I0679 | $ 115,928.57 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX  I0651 | $ 14,427.92 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101881000 | R.K. COOKER PREMIX I0685 | $ 62,079.00 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101888000 | RICE KRISPIES SPRAY PREMIX  I0693 | $ 49,969.15 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101901000 | RAISIN BRAN VITAMIN PREMIX  I0674 | $ 14,762.87 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX  I0666 | $ 178,120.31 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101958000 | RAISIN BRAN FLAVOR PREMIX  I0657 | $ 2,590.50 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101971000 | MM BLSTD FL FLOUR NUTRIENT PREMIX  I1620 | $ 108,457.60 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K107151000 | RICE KRISPIES FLAVOR PREMIX  I0677 | $ 41,508.01 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K122022000 | YELLOW RICE COOKER PREMIX  I4453 | $ 228.90 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K124437000 | CEREAL/MILK CFLAKE COOKER PREMIX MEMPHIS | $ 1,708.11 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K133369000 | Tiger Power Nutrient Premix | $ 5,560.83 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K134560000 | SPRAY NUTRIENT BLEND | $ 8,523.18 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K135912000 | Canadian Tiger Power Vits | $ 3,832.08 | 2005 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K137537000 | Mexican Froot Loop Nutrient Premix | $ 4,424.80 | 2005 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1139267 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX (I7280) | $ 366,490.80 | 2005 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1139267 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 140,424.25 | 2005 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 125,755.00 | 2005 |

| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K100160001 | VIT BX25KG C FINE | $ 114,418.75 | 2005 |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1014187 | PAULAUR CORP | K130474000 | WHITE STAR SHAPED CRUNCHLETS | $ 75,452.16 | 2006 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 87,154.00 | 2006 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22)  (I7272) | $ 135,623.28 | 2006 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 228,130.79 | 2006 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K101812000 | CHOC SUGAR CRYSTALS I7270 | $ 17,725.70 | 2006 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1078361 | QA PRODUCTS INC | K133243000 | Dark Chocolate Krunch #42643 | $ 44,280.50 | 2006 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1078361 | QA PRODUCTS INC | K139369000 | Brown Sprinkles | $ 32,127.30 | 2006 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138804 | ZCUSTOM INDUSTRIES | K113707000 | NGM White Crunchlets | $ 11,022.00 | 2006 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138804 | ZCUSTOM INDUSTRIES | K113711000 | NGM Multi Crunchlets | $ 15,617.00 | 2006 |
| ADDITIVES | Additives | 0311 | Cary Plant | 1019775 | WATSON FOODS CO INC | K117065000 | AMETHYST GLITTER (PB&J)(NS) | $ 35,520.00 | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1138803 | ZCUSTOM INDUSTRIES | K127111000 | 30665 White Crunchlet | * | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102362000 | 30043 BANANA GRANOLA | 502,805.10 CAD | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102659000 | 30024 GRANOLA | 148,330.35 CAD | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K128993001 | 30726 HIGH-FIBER VANILLA OAT CLUSTER | * | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K129459000 | 30689 Canada Oat & Honey Cluster | * | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K143077000 | 30747 CAN Oat & Hon Clstr Non-Allerg RBC | * | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K128738000 | 30675 PRINCESS MARBIT BLEND | * | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K132693000 | 30700 Star Wars/Tatooine Marbits | $ 199.96 | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K138427000 | 30730 Cars marbit blend | * | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K143276000 | 30741 Hotwheels Marbit Blend | $ 97,520.20 | 2006 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K144004000 | 30746 Barbie Marbit Blend | $ 114,302.37 | 2006 |
| ADDITIVES | Additives | 0313 | Emerald Industries | 1014187 | PAULAUR CORP | 140803 | NONPAREILS-OBSOLOETE | $ 43,956.00 | 2006 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1019775 | WATSON FOODS CO INC | K124633000 | Red Glitter | $ 254,218.50 | 2006 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1138804 | ZCUSTOM INDUSTRIES | K118952000 | MACADAMIA BIT | $ 20,328.75 | 2006 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1138929 | AMERICAN IMPORTING CO INC | K112974000 | Blueberry Fruit Bit | $ 31,082.00 | 2006 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1194585 | TAURA NATURAL INGREDIENTS N V | K139569000 | Strawberry Pieces 7228 rev. 1.82 | $ 70,353.36 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0321 | Louisville Plant | 1158930 | KERRY SWEET INGREDIENTS | K134089000 | VANILLA COOKIE PIECES | $ 251,918.10 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1014187 | PAULAUR CORP | K136065000 | White and Blue Granulated Sugar | $ 2,632.09 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 19,593.00 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22)  (I7272) | $ 53,811.98 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 503,439.70 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100660000 | GRAPE CRUNCHLETS I7276 | $ 13,868.08 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 56,468.49 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K134674000 | SUGAR & WHITE NONPAREIL BLEND | $ 26,653.20 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K137161000 | CAR & TIRE CRUNCHLETS | $ 50,712.73 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K137456000 | HELLO KITTY CRUNCHLET BLEND | $ 94,308.50 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K140271000 | Pirates Crunchlet Blend | $ 51,730.25 | 2006 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138804 | ZCUSTOM INDUSTRIES | K136032000 | ASSORTED CRUNCHLETS (CINNAMON BLEND) | $ 28,290.00 | 2006 |
| ADDITIVES | Additives | 0361 | Augusta Plant | 1194585 | TAURA NATURAL INGREDIENTS N V | K139569000 | Strawberry Pieces 7228 rev. 1.82 | $ 80,900.16 | 2006 |
| ADDITIVES | Additives | 0362 | Charlotte Plant | 1138804 | ZCUSTOM INDUSTRIES | K138220000 | Blueberry Bit | $ 17,472.00 | 2006 |
| ADDITIVES | Additives | 0362 | Charlotte Plant | 1138804 | ZCUSTOM INDUSTRIES | K138221000 | Strawberry Bit | $ 17,836.50 | 2006 |
| ADDITIVES | Additives | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K128993000 | HIGH-FIBER VANILLA OAT CLUSTER, 30714 | $ 59,854.98 | 2006 |
| ADDITIVES | Additives | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 151,536.62 | 2006 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138804 | ZCUSTOM INDUSTRIES | K133037000 | BLUEBERRY GEMS | $ 744,240.00 | 2006 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138804 | ZCUSTOM INDUSTRIES | K133038000 | STRAWBERRY GEMS | $ 227,610.00 | 2006 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138804 | ZCUSTOM INDUSTRIES | K133039000 | APPLE CINNAMON GEMS | $ 117,654.05 | 2006 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K132987000 | CREAM CHEESE ICING GEM | $ 449,685.00 | 2006 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K132988000 | CINNAMON FLAVORED BIT | $ 229,744.80 | 2006 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K132989000 | STRAWBERRY FLAVORED BIT | $ 10,710.00 | 2006 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K133037000 | BLUEBERRY GEMS | $ 382,800.00 | 2006 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K133038000 | STRAWBERRY GEMS | $ 162,000.00 | 2006 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138804 | ZCUSTOM INDUSTRIES | K133039000 | APPLE CINNAMON GEMS | $ 74,730.00 | 2006 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138804 | ZCUSTOM INDUSTRIES | K133037000 | BLUEBERRY GEMS | $ 1,140,150.00 | 2006 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138804 | ZCUSTOM INDUSTRIES | K133038000 | STRAWBERRY GEMS | $ 273,780.00 | 2006 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138804 | ZCUSTOM INDUSTRIES | K133039000 | APPLE CINNAMON GEMS | $ 144,711.94 | 2006 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138830 | ZQUALI TECH INC | K128360000 | TRAWBERRY BITS | -$ 57.00 | 2006 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138804 | ZCUSTOM INDUSTRIES | K133037000 | BLUEBERRY GEMS | $ 620,400.00 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138804 | ZCUSTOM INDUSTRIES | K133038000 | STRAWBERRY GEMS | $ 147,420.00 | 2006 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138804 | ZCUSTOM INDUSTRIES | K133039000 | APPLE CINNAMON GEMS | $ 41,340.00 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K124540000 | OAT & HONEY CLUSTER, RBCRUNCH (30667) | $ 1,764,218.53 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K132345000 | 30721 YOGURT CTD HI FIBER VAN FLR CRUNCH | $ 2,665,382.00 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134090000 | HONEY & CORN FLAKE CEREAL PARTICULATE | $ 676,709.86 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134091000 | VANILLA FLAVORED CEREAL PARTICULATE | $ 338,112.00 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 2,995,344.75 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K143076000 | Oat & Honey Cluster Non-Allergen RBC | $ 567,848.91 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K123522000 | Chocolate Swirl Marbit | $ 580,323.97 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K131732000 | Spongebob 2 Marbit Blend | $ 195,602.63 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K137637000 | PIRATES OF THE CARIBBEAN MARBIT BLEND | $ 417,221.00 | 2006 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K142453000 | Shrek Three (Farquard) Marbit | $ 147,630.00 | 2006 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138804 | ZCUSTOM INDUSTRIES | K102014000 | Apple Cinn Granules  I0456 (30022) | $ 1,092,600.00 | 2006 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138804 | ZCUSTOM INDUSTRIES | K136790000 | Strawberry Flavored Crunchlet | $ 745,858.11 | 2006 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K107043000 | HIGH PROTEIN ADDITIVE CLUSTER  I8644 | $ 1,678,111.20 | 2006 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K128993000 | HIGH-FIBER VANILLA OAT CLUSTER, 30714 | $ 4,954,282.29 | 2006 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K134253000 | MAPLE FLAVOR OAT CLUSTER | $ 1,275,482.40 | 2006 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K136179000 | Yogurt High F ber Cluster | $ 895,948.44 | 2006 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K139867001 | 2006 HALLOWEEN MARBIT - BOX | $ 195,718.13 | 2006 |
| ADDITIVES | Additives | 0393 | Lancaster Plant | 1138804 | ZCUSTOM INDUSTRIES | K132588000 | Vanilla Crunchlet 12-40487 | $ 436,239.94 | 2006 |
| ADDITIVES | Additives | 0393 | Lancaster Plant | 1138804 | ZCUSTOM INDUSTRIES | K136790000 | Strawberry Flavored Crunchlet | $ 518,029.56 | 2006 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1138804 | ZCUSTOM INDUSTRIES | K102014000 | Apple Cinn Granules  I0456 (30022) | $ 229,842.00 | 2006 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K133312000 | Bio Fruit Blend Marbits | $ 651,153.75 | 2006 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K139867000 | 2006 HALLOWEEN MARBIT | $ 450,798.75 | 2006 |

| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 82,386.65 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22) (I7272) | $ 56,844.00 | 2006 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 223,624.60 | 2006 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K101812000 | CHOC SUGAR CRYSTALS I7270 | $ 5,227.60 | 2006 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138804 | ZCUSTOM INDUSTRIES | K124015000 | Rainbow Sprinkles | $ 133,113.12 | 2006 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS | K143013000 | Oat Fiber Crisp | $ 43,774.50 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1001084 | ARCHER DANIELS MIDLAND CO | 200300 | Acid Leavening Blend | $ 706,766.83 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 23,133.71 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260217 | ENZYME TABLETS-4PT | $ 5,649.09 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 92,636.07 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 49,076.03 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 8,160.00 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 152,322.30 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 86,601.42 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200345 | TOPP SALT-ONE WAY TOTE BAGS - OBSOLETE | $ 133,528.91 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 9,364.97 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 3,548.59 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 1,364.72 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 1,889.76 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 567.25 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 3,182.40 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1086326 | DANISCO USA INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 1,080.00 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1136705 | LESAFFRE YEAST CORP | 260250 | YEAST-COMPRESSED | $ 11,260.00 | 2006 |

| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 122,334.33 | 2006 |
|----------|-----------|------|-------------------|---------|---------------------|--------|-----------------|--------------|------|
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 16,041.09 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 3,223.50 | 2006 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1197243 | RED STAR YEAST COMPANY LLC | 260250 | YEAST-COMPRESSED | $ 76,360.00 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 22,293.58 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 16,200.00 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 11,220.00 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 6,644.40 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 29,022.65 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 12,929.85 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 9,585.87 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 1,280.13 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1136705 | LESAFFRE YEAST CORP | 260250 | YEAST-COMPRESSED | $ 7,477.25 | 2006 |
| CHEMICAL | Chemicals | 0302 | Macon Bakery | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 5,617.50 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200300 | Acid Leavening Blend | $ 6,455.47 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 25,745.01 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | K100212000 | BAKING POWDER (I7260) | $ 109,443.54 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 30,751.95 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 10,985.98 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 8,160.00 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 72,867.17 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 32,541.40 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 416.50 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 531.18 | 2006 |

| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 19,992.20 | 2006 |
|----------|-----------|------|--------------------|---------|----------------------|--------|------------------------------------------|-------------|------|
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 3,982.45 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 12,551.25 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 22,794.58 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 40,590.31 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 68,958.98 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 344,758.05 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 30,319.54 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID,  (I0496) | $ 5,709.47 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022360 | UNIVAR USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 18,440.00 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 2,833.25 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1086326 | DANISCO USA INC | K129928000 | Dimodan HP K-A | $ 936.70 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1115234 | PRAXAIR | 200600 | CARBON DIOXIDE (CO2) | $ 24,141.80 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 17,320.64 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1139202 | ZCP KELCO US INC | K125763000 | Non GM Xantham Gum - OBSOLETE | $ 2,513.50 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 15,866.55 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200340 | TOPPING SALT | $ 30,632.55 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200350 | FLOUR SALT | $ 1,721.15 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 93,386.16 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 11,102.80 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 35,847.00 | 2006 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 41,422.92 | 2006 |

| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 12,952.61 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 4,080.00 | 2006 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 19,153.12 | 2006 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 6,756.00 | 2006 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 9,716.52 | 2006 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 13,804.56 | 2006 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1178421 | SWEETENER SUPPLY CORP | 200330 | GRANULATED SALT | $ 31,963.19 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 45,417.15 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 23,264.71 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 187,191.17 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 60,638.39 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 116,358.34 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 87,301.13 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 6,375.84 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 125,174.69 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 257.50 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 5,110.13 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1112827 | CAROLINA INGREDIENTS INC | 200347 | Fine Flake Salt (Dendretic)Morton | $ 2,857.50 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1136705 | LESAFFRE YEAST CORP | 260257 | INSTANT DRY  YEAST (31150) | $ 1,370.00 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1136705 | LESAFFRE YEAST CORP | 260277 | Inactive Yeast (73050) | $ 2,812.50 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1136705 | LESAFFRE YEAST CORP | R00496 | YEAST - REGULAR (Code 05020) | $ 2,344.50 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 28,087.54 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 123,866.72 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 126,546.00 | 2006 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | 260257 | INSTANT DRY  YEAST (31150) | $ 4,310.00 | 2006 |

| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | 260277 | Inactive Yeast (73050) | $ 8,737.50 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 19,488.60 | 2006 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K100194001 | 30288 FLOUR SALT 7 KG H-8 | -0.01 CAD | 2006 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K100194002 | 30291 FLOUR SALT-26.6 KG/BAG | 211.20 CAD | 2006 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159309 | NITTA GELATIN CANADA INC | K138222000 | 30729 Gelatin, 230 Bloom, Type A, 40Mesh | 50,240.00 CAD | 2006 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K100194003 | 30289 FLOUR SALT | 26,149.00 CAD | 2006 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K108724000 | 30290 FINE SALT | 219,239.00 CAD | 2006 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1164552 | ZUNIVAR USA INC | K100610000 | GLYCEROL I0503 (30231) | 68,100.00 CAD | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 30,656.27 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 4,393.94 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 26,846.78 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 15,764.00 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 2,790.80 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 703.75 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200170 | POLYSORBATE 60 | $ 12,635.86 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022360 | UNIVAR USA INC | 200160 | SORBITAN MONOSTEARATE | $ 53,964.80 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022360 | UNIVAR USA INC | 200170 | POLYSORBATE 60 | $ 58,712.40 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 17,020.52 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 3,770.82 | 2006 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 10,754.10 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 3,611.30 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 5,881.00 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 10,096.94 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 705.93 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 2,742.01 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 1,425.90 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 8,191.76 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 484,014.94 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 1,273.74 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 4,840.35 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200309 | BAKING POWDER, DOUBLE ACTING-OBSOLETE | $ 559.86 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022360 | UNIVAR USA INC | 200901 | DISODIUM PHOSPHATE DUOHYDRATE-OBSOLETE | $ 2,096.25 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 113,832.41 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1047352 | UNIVAR USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 220.00 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1047352 | UNIVAR USA INC | 200180 | CALCIUM PROPRIONATE - OBSOLETE | $ 1,415.50 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 172,562.95 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1113353 | PRAXAIR INC | 200600 | CARBON DIOXIDE (CO2) | $ 25,921.05 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1134651 | ZVOPAK USA INC | 200100 | AMMONIUM BICARBONATE | $ 3,000.00 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1134651 | ZVOPAK USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 660.00 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1134651 | ZVOPAK USA INC | 200180 | CALCIUM PROPRIONATE - OBSOLETE | $ 1,152.00 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1134651 | ZVOPAK USA INC | 200368 | POTASSIUM SORBATE POWDER-OBSOLETE | $ 3,969.90 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135089 | AEP COLLOIDS INC | 160490 | POWDERED AGAR | $ 35,116.87 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135111 | PB LEINER USA | K102445000 | PORK SKIN GELATIN | $ 1,282,952.00 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 4,060.02 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1138699 | DOW CHEMICAL CO (THE) | K125153000 | METHOCEL K100M | $ 9,027.50 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1166967 | GELITA USA | K102445000 | PORK SKIN GELATIN | $ 197,400.00 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1169656 | CHEMPOINT.COM | 200800 | BHT EMULSION, 20% | $ 31,451.77 | 2006 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 6,556.28 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1012727 | ZMAYS CHEMICAL CO INC | R00448 | GLYCERINE, USP | $ 7,845.74 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 57,010.33 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 16,050.43 | 2006 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 35,978.47 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 275.87 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 127.46 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 23,454.99 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 1,315.88 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | R00448 | GLYCERINE, USP | $ 103,607.96 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200277 | PROPYLENE GLYCOL | $ 49,852.80 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200350 | FLOUR SALT | $ 3,409.00 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200730 | HYDROCHLORIC ACID | $ 1,929.36 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 200735 | HELIOTROPHIN | $ 4,200.00 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1113353 | PRAXAIR INC | 200600 | CARBON DIOXIDE (CO2) | $ 8,302.00 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1113520 | TIC GUMS | K135019000 | Gum Arabic Powder | $ 89,326.00 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1115185 | ZFMC CORP | 260565 | CARRAGEENAN | $ 151,969.69 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1116341 | FEEDERS SUPPLY CO | 200330 | GRANULATED SALT | $ 43,411.87 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1116584 | PENTA INTERNATIONAL CORP. | 200740 | Butyric Acid Natural | $ 250.00 | 2006 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1200306 | COALESCENCE LLC | 200277 | PROPYLENE GLYCOL | $ 103,646.40 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 6,120.00 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 14,865.84 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 72,004.97 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1007225 | FLEISCHMANNS YEAST | R00496 | YEAST - REGULAR (Code 05020) | $ 70,233.04 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1019316 | VITUSA PRODUCTS INC | R00454 | SODIUM BICARBONATE - OBSOLETE | $ 565.95 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 8,932.70 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 11,399.95 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 5,339.04 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | R00722 | SALT, FINE DOUGH - OBSOLETE | $ 57,686.79 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 227,403.12 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 4,483.50 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 6,235.20 | 2006 |

| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 1,032.00 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 1,606.50 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 13,695.00 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 3,963.81 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | R00454 | SODIUM BICARBONATE - OBSOLETE | $ 4,082.85 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 32,169.60 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1100793 | AJINMOTO USA | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 1,560.00 | 2006 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K128411000 | Liquid Wheat Sourdough | $ 115,504.89 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 1,169.04 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 111,578.26 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 37,045.40 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | R00451 | AMMONIUM BICARBONATE - OBSOLETE | $ 5,022.20 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | R00454 | SODIUM BICARBONATE - OBSOLETE | $ 67,051.12 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | R00457 | MONOCALCIUM PHOSPHATE - OBSOLETE | $ 18,360.00 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 1,156.40 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00722 | SALT, FINE DOUGH - OBSOLETE | $ 102,119.73 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 226,153.86 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00747 | FINE FLAKE TOPPING SALT - OBSOLETE | $ 1,560.00 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 2,188.73 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | R00492 | SODIUM META-BISULFITE (Food Grade) | $ 1,206.00 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1078790 | ZMORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 5,189.59 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1100793 | AJINMOTO USA | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 25,855.00 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1114030 | ZMAC SOURCE | R00722 | SALT, FINE DOUGH - OBSOLETE | $ 2,035.20 | 2006 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1135774 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 3,080.00 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1136705 | LESAFFRE YEAST CORP | R00496 | YEAST - REGULAR (Code 05020) | $ 12,683.29 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 68,346.25 | 2006 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 82,794.50 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 40,969.42 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1021827 | CARGILL INC | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 86,530.58 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 57,046.87 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 35,352.42 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 56,752.76 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 35,426.00 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 13,511.27 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 83,999.06 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 33,194.02 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER (I7260) | $ 90,463.00 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 268,279.76 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 53,513.49 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 43,870.30 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100614000 | SODIUM ACID - SAPP 28 I7262 - OBSOLETE | $ 5,740.68 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 131,750.00 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1035227 | CONSOLIDATED BISCUIT CO | K100225000 | Potassium Bicarbonate (I7259) | $ 1,728.00 | 2006 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1115185 | ZFMC CORP | K120956000 | Protanal Ester Alginate BV 4830 | $ 79,560.84 | 2006 |

| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 46,066.63 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 8,928.22 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 5,104.82 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 18,660.56 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 8,109.00 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 51,156.00 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 2,252.00 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 66,981.54 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 4,810.34 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 17,412.83 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 328.85 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200309 | BAKING POWDER, DOUBLE ACTING-OBSOLETE | $ 1,244.03 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER (I7260) | $ 958.60 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 2,126.11 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | R00448 | GLYCERINE, USP | $ 4,799.46 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022360 | UNIVAR USA INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 637.50 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 19,267.20 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1113520 | TIC GUMS | 200725 | GUM BLEND | $ 1,235.00 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1115185 | ZFMC CORP | 200480 | MICROCRYSTALLINE CELLULOSE | $ 18,843.29 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1115185 | ZFMC CORP | K120956000 | Protanal Ester Alginate BV 4830 | $ 12,143.59 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1139202 | ZCP KELCO US INC | 200560 | XANTHAN GUM (FMC XG200) | $ 7,696.16 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 2,480.40 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 10,953.18 | 2006 |

| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 2,389.80 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 1,882.86 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | 200279 | PROPYLENE GLYCOL ESTER EMULSIFIER | $ 7,522.00 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | 200375 | SORBIC ACID (Sorbistate) | $ 948.00 | 2006 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | R00546 | MONO AND DIGLYCERIDE EMULSIFIER | $ 4,391.00 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 5,682.35 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 1,314.79 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 19,277.10 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200195 | KOSHER GLYCERIN | $ 4,126.95 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 2,546.47 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022360 | UNIVAR USA INC | 200100 | AMMONIUM BICARBONATE | $ 5,301.00 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022360 | UNIVAR USA INC | 200140 | SODIUM BICARBONATE I1400 | $ 46,075.30 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1112597 | ZACME SOUTHERN INC. | 200330 | GRANULATED SALT | $ 32,572.80 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1115185 | ZFMC CORP | K120956000 | Protanal Ester  Alginate BV 4830 | $ 22,967.28 | 2006 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 18,256.92 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1006858 | FMC BIOPOLYMER | K109159000 | GELCARIN GP-911 | $ 9,118.74 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 178.43 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 15,484.76 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200277 | PROPYLENE GLYCOL | $ 1,987.72 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K102143000 | CALCIUM SULFATE - OBSOLETE | $ 10.96 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109149000 | XANTHAN GUM - OBSOLETE | $ 978.53 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109152000 | GUAR GUM FG8070 | $ 62.84 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109154000 | GUAR GUM | $ 11,076.94 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109181000 | PROPYLENE GLYCOL | $ 2,000.61 | 2006 |

| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109194000 | SODIUM TRIPOLYPHOSPHATE | $ 4,602.53 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 2,011.50 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 194,514.00 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K114881000 | Methocel MX | $ 36,450.00 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138752 | TIC GUMS INC | K109144000 | BURTONITE 44 C POWER | $ 10,407.50 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138890 | P L THOMAS & CO | K109155000 | VEGETABLE GUM MIXTURE FRIMULSION 10 | $ 4,601.94 | 2006 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K116396000 | TRI-CALCIUM PHOSPHATE | $ 6,460.00 | 2006 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | 200277 | PROPYLENE GLYCOL | $ 496.93 | 2006 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | K108739000 | Phosphoric Acid 75% | $ 4,620.00 | 2006 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 36,037.03 | 2006 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 4,821.61 | 2006 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1169656 | CHEMPOINT.COM | 200800 | BHT EMULSION, 20% | $ 584.88 | 2006 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100194000 | FLOUR SALT | $ 371.00 | 2006 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100231000 | HIGH GRADE SALT I0360 | $ 660.25 | 2006 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 427.58 | 2006 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 53,427.20 | 2006 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 20,885.76 | 2006 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 24,937.50 | 2006 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 241,106.04 | 2006 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 37,318.60 | 2006 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 59,129.80 | 2006 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 22,471.92 | 2006 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 19,215.00 | 2006 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1139279 | ZMORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 4,317.88 | 2006 |

| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 312,161.64 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 44,129.60 | 2006 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 201,908.70 | 2006 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 71,996.20 | 2006 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 12,144.84 | 2006 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | K100614000 | SODIUM ACID - SAPP 28 I7262 - OBSOLETE | $ 1,990.56 | 2006 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 51,240.03 | 2006 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 957,632.84 | 2006 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 160,023.30 | 2006 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 68,100.20 | 2006 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 54,060.48 | 2006 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 19,215.00 | 2006 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 308,963.00 | 2006 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 61,529.10 | 2006 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022316 | MORTON SALT CO | K100194000 | FLOUR SALT | $ 52,122.63 | 2006 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 546,833.94 | 2006 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100246000 | DICALCIUM PHOSPHATE, DIHYDRATE | $ 75,489.47 | 2006 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100610000 | GLYCEROL I0503 (30231) | $ 2,682.78 | 2006 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1086326 | DANISCO USA INC | K100341000 | DIMODAN (30687) | -$ 14.76 | 2006 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1139279 | ZMORTON SALT CO | K100194000 | FLOUR SALT | $ 2,650.74 | 2006 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1180726 | NORTH AMERICAN SALT | K100231000 | HIGH GRADE SALT I0360 | $ 147,121.81 | 2006 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1182598 | INNOPHOS INC | K100246000 | DICALCIUM PHOSPHATE, DIHYDRATE | $ 31,100.00 | 2006 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 95,865.69 | 2006 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K117561000 | BAGGED SALT I0361 | $ 91,111.20 | 2006 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K130706000 | Sea Salt, no additives | $ 4,431.56 | 2006 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 133,640.63 | 2006 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1139279 | ZMORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 112,312.86 | 2006 |

| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | -$ 198.13 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 211,301.21 | 2006 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 245,137.79 | 2006 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 219,942.44 | 2006 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1022325 | MAYS CHEMICAL CO INC | K109325001 | L-LYSINE MONOHYD. (10 kg Bag) | $ 16,631.96 | 2006 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1139279 | ZMORTON SALT CO | K100231000 | HIGH GRADE SALT I0360 | $ 20,786.01 | 2006 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1139279 | ZMORTON SALT CO | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 1,290.83 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200300 | Acid Leavening Blend | $ 10,804.99 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1021827 | CARGILL INC | K102112001 | GENERAL PURPOSE SALT SS(I7250)-OBSOLOETE | $ 102,194.40 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 72,187.76 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 40,544.22 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 47,839.31 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 34,548.97 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 82,248.28 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 29,135.27 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER (I7260) | $ 135,377.47 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 321,289.24 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 150,844.19 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 27,865.18 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID, (I0496) | $ 4,254.30 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 382,500.00 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1118827 | CONSOLIDATED BISCUIT CO | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 3,240.00 | 2006 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1118827 | CONSOLIDATED BISCUIT CO | K106824000 | Twist Dough Conditioner (I7263) | $ 14,790.00 | 2006 |

| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 83,265.00 | 2006 |
|----------|-----------|------|-------------|---------|---------|------------|-----------------------------------|-------------|------|
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 25,421.85 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109196000 | SODIUM HEXAMET. | $ 560.84 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109202000 | SODIUM CITRATE | $ 383.63 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 3,136.70 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1086326 | DANISCO USA INC | K129063000 | GRINDSTED PECTIN CF 120 | $ 23,585.00 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1135111 | PB LEINER USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 1,267,450.50 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K116396000 | TRI-CALCIUM PHOSPHATE | $ 3,060.00 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1166967 | GELITA USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 1,814,718.50 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190147 | DEGUSSA TEXTURANT SYSTEMS | K136139000 | HYD BX25KG PECTIN | $ 39,683.52 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190619 | ZCARGILL INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 124,876.50 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190626 | ZGMI | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 667,800.00 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190627 | HARRIS & FORD | K109201000 | MALIC ACID - OBSOLETE | $ 18,660.73 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190668 | CENTERCHEM INC | K129153000 | CHM DR180KG CAPOL 510 | $ 349,921.57 | 2006 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1200936 | JUNGBUNZLAUER | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 120,960.00 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1006858 | FMC BIOPOLYMER | K139778000 | Gelcarin DG 6611 | $ 14,552.64 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 49,728.40 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 2,472.08 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 1,763.89 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 7,253.04 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1135111 | PB LEINER USA | K102445000 | PORK SKIN GELATIN | $ 14,340.00 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 15,366.29 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 496.12 | 2006 |

| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1169656 | CHEMPOINT.COM | 200800 | BHT EMULSION, 20% | $ 5,996.99 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100194000 | FLOUR SALT | $ 5,488.00 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K102453000 | Disodium Phosphate, Dihydrate | $ 2,394.32 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 2,487.95 | 2006 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 570.11 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 881,434.26 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140460 | 2M CHOCOLATE DROPS | $ 126,869.08 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140620 | 1100 CT. RICH-TEX DROPS | $ 732,982.74 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,297,219.99 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 662,136.70 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 1,337,380.43 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140375 | 2M COCOA DROP WITHOUT DEXTROSE | $ 294,211.00 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 84,579.80 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140500 | RAINBOW DROPS | $ 4,267,542.21 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,079,986.16 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | K127620000 | 4M SEMI SWEET CHIP w/DEXTROSE | $ 1,354,462.00 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1099687 | CLASEN QUALITY COATINGS INC | K118187000 | 1M PEANUT FLAVORED CHIP | $ 223,974.00 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1099687 | CLASEN QUALITY COATINGS INC | K130431000 | 4M PEANUT BUTTER DROP | $ 131,020.03 | 2006 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1121323 | GERTRUDE HAWK CHOCOLATES | K118188000 | PEANUT BUTTER MINI CUPS | $ 329,216.25 | 2006 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 9,016.02 | 2006 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 580,948.25 | 2006 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 371,206.97 | 2006 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 495,803.04 | 2006 |

| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 312,924.20 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 91,434.33 | 2006 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 241,276.50 | 2006 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | K141139000 | 12M White Compound Chips | $ 100,650.00 | 2006 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022273 | BLOMMER CHOCOLATE CO | 140740 | CONE COMPOUND COATING | $ 195,337.28 | 2006 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 40,685.90 | 2006 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | K134009000 | NATURAL CHOCOLATE LIQUOR | $ 14,013.00 | 2006 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 523,111.65 | 2006 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 206,443.54 | 2006 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 2,628,144.96 | 2006 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 45,174.60 | 2006 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 779,946.47 | 2006 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 123,223.94 | 2006 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140745 | REDUCED FAT COMPOUND COATING | $ 449,583.42 | 2006 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 554,480.00 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 293,589.42 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | K135832000 | ORANGE & BLUE MINI SUGAR SHELL DROP | $ 30,469.68 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | K137074000 | Mini Sugar Shell Drops Red and Green | $ 42,323.04 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | K137751000 | White, Teal, and Blue Mini Gems | $ 24,816.00 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | K138803000 | Red, Blue &Yellow Mini Sugar Shell | $ 52,724.49 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | K139756000 | Green and Brown Mini Gems | $ 54,660.45 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140103 | CHOCOLATE LIQUOR POWDER I7681 | $ 245,166.54 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K121958000 | Choc Flavored Compound Coating-CF1893 | $ 1,154,593.50 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K123009000 | WHITE CONF CTG-ROME | $ 172,449.01 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | R00074 | DUTCHED RED COCOA POWDER | $ 45,565.07 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 75,312.00 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 62,248.95 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 62,649.39 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140902 | CHOCOLATE CHIPS | $ 848,289.72 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140903 | WHITE COMPOUND COATING | $ 26,332.22 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1024952 | BARRY CALLEBAUT | 140903 | WHITE COMPOUND COATING | $ 76,205.80 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1024952 | BARRY CALLEBAUT | K124936000 | MILK SNAPS (0932670-421) | $ 27,340.07 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1024952 | BARRY CALLEBAUT | K126210000 | Dark Sweet Snaps, Liquid | $ 4,848.80 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1047184 | KERRY INGREDIENTS & FLAVOURS | 140450 | COCO BITS | $ 823,534.38 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K125192000 | Cadbury Compound Coating | $ 296,170.59 | 2006 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K129193000 | Cadbury Chocolate Liquor | $ 43,129.10 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 46,575.21 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 932,962.53 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS  HC-1154 | $ 74,775.40 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 526,927.10 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K126884000 | 10M LEMON DROPS | $ 10,330.00 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 948,847.52 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 114,559.00 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140370 | 10M CHOCOLATE DROPS | $ 58,921.20 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 467,642.83 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1099687 | CLASEN QUALITY COATINGS INC | K137752000 | 4M CARAMEL DROP | $ 435,819.00 | 2006 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1138359 | SIMPLY LITE FOODS CORP | K138057000 | Sugar Free Chocolate Coating 2 | $ 1,684,499.20 | 2006 |
| CHOCOLATE | Chocolate | 0323 | Des Plaines Plant | 1022273 | BLOMMER CHOCOLATE CO | 140115 | CHOCOLATE CHIP 2M | -$ 43.80 | 2006 |
| CHOCOLATE | Chocolate | 0328 | Columbus Bakery | 1022260 | ADM COCOA | R00026 | CHOCOLATE LIQUOR | $ 4,355.08 | 2006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0328 | Columbus Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 7,830.00 | 2006 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 202,483.88 | 2006 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 67,783.22 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 2,805.98 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 133,953.75 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140460 | 2M CHOCOLATE DROPS | $ 219,781.45 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 250,467.65 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,337,677.88 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 2,274,767.04 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K135859000 | DUTCH COCOA POWDER | $ 59,222.91 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 384,297.80 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 233,419.77 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140216 | 2M SEMI-SWEET CHOCOLATE DROPS | $ 524,008.50 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140218 | 5M SEMI-SWEET CHOCOLATE DROPS | $ 75,321.97 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140222 | CHOCOLATE DROP 4M PURE | $ 283,172.20 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 19,884.29 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 128,540.26 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140385 | 4M COCOA DROPS WITHOUT DEXTROSE | $ 93,938.80 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 271,374.00 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 747,398.89 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,699,826.57 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 757,600.00 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K127620000 | 4M SEMI SWEET CHIP w/DEXTROSE | $ 491,880.00 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K118187000 | 1M PEANUT FLAVORED CHIP | $ 428,546.28 | 2006 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K134258000 | 4M Peanut Butter Drops Dark Roast | $ 373,217.02 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K122171000 | Semi Sweet Chocolate Chunks | $ 113,397.58 | 2006 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1121323 | GERTRUDE HAWK CHOCOLATES | K118188000 | PEANUT BUTTER MINI CUPS | $ 610,390.35 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 76,993.38 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 74,393.41 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 1,048,544.16 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 33,778.16 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140216 | 2M SEMI-SWEET CHOCOLATE DROPS | $ 1,218.00 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140240 | 4M CHOCOLATE DROP W/DEXTROSE | $ 8,648.26 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 11,626.11 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140335 | BLACK COCOA POWDER | $ 149,065.31 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140380 | 10M CHOCOLATE DROPS | $ 72,573.59 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 67,832.30 | 2006 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 493,880.00 | 2006 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K106494000 | COCOA CONFECTION DROPS I6275 | $ 77,800.62 | 2006 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 9,000.00 | 2006 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1108406 | WILBUR CHOCOLATE CO INC | K106494001 | COCOA CONFECTION DROPS (OLD) | $ 836,674.00 | 2006 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 64,800.00 | 2006 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1138804 | ZCUSTOM INDUSTRIES | K132016000 | Chocolate Flavored Bits | $ 239.08 | 2006 |
| CHOCOLATE | Chocolate | 0379 | San Jose Plant | 1108406 | WILBUR CHOCOLATE CO INC | K106494000 | COCOA CONFECTION DROPS I6275 | $ 149,997.25 | 2006 |
| CHOCOLATE | Chocolate | 0390 | Battle Creek Plant | 1155182 | GUITTARD CHOCOLATE CO | K123543000 | Mike Chocolate Creme Filling -Smorz | $ 688,617.32 | 2006 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022355 | BARRY CALLEBAUT USA INC | K143149000 | Chocolate Chunk | $ 671,876.10 | 2006 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 132,039.44 | 2006 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 118,112.90 | 2006 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 354,272.75 | 2006 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 115,611.91 | 2006 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 12,863.44 | 2006 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 199,581.11 | 2006 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1022260 | ADM COCOA | K121958000 | Choc Flavored Compound Coating-CF1893 | $ 521,184.83 | 2006 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 9,650.56 | 2006 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 3,249.95 | 2006 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230203 | FD&C YELLOW #6 | $ 345.35 | 2006 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 8,945.02 | 2006 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 4,578.63 | 2006 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K134209000 | Purple Liquid Color | $ 4,523.90 | 2006 |
| COLOR | Colors | 0302 | Macon Bakery | 1022413 | ZCHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 856.56 | 2006 |
| COLOR | Colors | 0302 | Macon Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 1,368.85 | 2006 |
| COLOR | Colors | 0302 | Macon Bakery | 1025366 | FLAVORCHEM | 230215 | ANNATTO, OIL SOLUBLE | $ 2.84 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 5,721.58 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 715.56 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 2,786.36 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1019669 | D D WILLIAMSON & CO. | K113712000 | NGM Carmel Color | $ 209.24 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 75,757.53 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 16,628.50 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 98.41 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 761.70 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 1,775.34 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 8,001.63 | 2006 |

| COLOR | Colors | 0304 | Grand Rapids Plant | 1022413 | ZCHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 428.28 | 2006 |
|-------|--------|------|--------------------|---------|-----------------|--------|------------------------|----------|------|
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022413 | ZCHR HANSEN INC | K100595000 | Red Beet Color | $ 5,040.00 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022413 | ZCHR HANSEN INC | K102383000 | Annatto | $ 173.40 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022413 | ZCHR HANSEN INC | K129927000 | Brown Dispersion-Non GMO | $ 1,925.00 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 14,831.07 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K111321000 | Yellow #5 Lake Dispersion | $ 43,443.50 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K114037000 | BLUE LAKE DISPERSION I9704 | $ 18,060.00 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 82,433.00 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K120024000 | Carmel Lake Dispersion | $ 4,564.00 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K124118000 | STRAWBERRY LAKE DISPERSION | $ 11,234.00 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 7,709.62 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K139177000 | Mint Green Lake Dispersion | $ 4,895.00 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 2,458.74 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K100595000 | Red Beet Color | $ 9,616.50 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K102383000 | Annatto | $ 702.41 | 2006 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 230150 | CARAMEL COLOR | $ 5,528.10 | 2006 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 2,248.92 | 2006 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022457 | SENSIENT FOOD COLORS INC | 230205 | ANNATTO EXTRACT (WATER SOLUBLE) | $ 25,374.05 | 2006 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 3,591.36 | 2006 |
| COLOR | Colors | 0311 | Cary Plant | 1022413 | ZCHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 4,224.84 | 2006 |
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | 230353 | Yellow #6 Dust Free | $ 201,452.68 | 2006 |
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | K128739000 | PEANUT BUTTER LAKE DISP | $ 49,352.98 | 2006 |
| COLOR | Colors | 0311 | Cary Plant | 1047352 | UNIVAR USA INC | 230150 | CARAMEL COLOR | $ 18,160.00 | 2006 |
| COLOR | Colors | 0311 | Cary Plant | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 12,674.52 | 2006 |
| COLOR | Colors | 0312 | London Plant | 1164541 | D D WILLIAMSON & CO | K102134000 | 30050 CARAMEL COLOR | * | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102130000 | 30148L GREEN LIQUID COLOR - HOHO | 2,120.00 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102132001 | 30159 CORN POP COLOR DX COATER | 2,073.50 CAD | 2006 |

| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102175000 | 30157L YELLOW LIQUID COLOR FROOT LOOPS | 7,084.00 CAD | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102177000 | 30159L GREEN LIQUID COLOR FROOT LOOPS | 7,455.00 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102178000 | 30155L RED LIQUID COLOR FROOT LOOPS | 24,790.00 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102179000 | 30156L ORANGE LIQUID COLOR FROOT LOOPS | 8,292.90 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102180000 | 30154L PURPLE LIQUID COLOR FROOT LOOPS | 21,106.80 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102196000 | 30149L RED LIQUID COLOR - HOHO | 64,400.00 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K114307000 | 30162L RED COLOR (AJ CANADA) | 2,906.25 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K116880000 | COLOR, CAFE BROWN I1674 - 30739 | 21,560.00 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K129054000 | 30679 Purple Dispersion SD Berry Bones | 38,000.00 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K129055000 | 30678 Red #40 Liquid SD Berry Bones | 45,600.00 CAD | 2006 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K137219000 | 30716L Rasberry Liquid Color | 56,256.00 CAD | 2006 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230126 | BLACK LAKE BLEND DISPERSION | $ 61,269.12 | 2006 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230188 | PINK DISPERSION | $ 10,728.00 | 2006 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 16,584.36 | 2006 |
| COLOR | Colors | 0316 | Rome Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 272.45 | 2006 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 650.43 | 2006 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | K125187000 | YELLOW #5 COLOR, LIQUID | $ 1,165.98 | 2006 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | K128109000 | BROWN LAKE DISPERSION | $ 755.25 | 2006 |
| COLOR | Colors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 230166 | CARAMEL COLOR | $ 100,115.94 | 2006 |
| COLOR | Colors | 0321 | Louisville Plant | 1139120 | CHR HANSEN INC | 230230 | ANNATTO COLOR, OIL SOLUBLE | $ 1,225.50 | 2006 |
| COLOR | Colors | 0321 | Louisville Plant | 1139120 | CHR HANSEN INC | 230235 | ANNATTO COLOR | $ 1,020.30 | 2006 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 5,740.56 | 2006 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 14,978.40 | 2006 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 1,988.16 | 2006 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022413 | ZCHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 1,675.80 | 2006 |

| COLOR | Colors | 0328 | Columbus Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 731.10 | 2006 |
|-------|--------|------|-----------------|---------|----------------------|--------|---------------|----------|------|
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 10,516.14 | 2006 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 67,001.44 | 2006 |
| COLOR | Colors | 0328 | Columbus Bakery | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 1,739.64 | 2006 |
| COLOR | Colors | 0328 | Columbus Bakery | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 4,040.28 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 178.89 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 0.69 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 2.30 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 191.45 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 1,908.80 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | -$ 7.61 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 18,980.22 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 6,126.78 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 1,208.03 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 1,140.72 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 4,531.07 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 3,713.26 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 11,807.96 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 3,364.86 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | 272465 | BLUE LAKE DISPERSION | $ 2,953.50 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 1,532.03 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K100604000 | Non GM Red Dispersion | $ 31,111.48 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K100609000 | TROPICAL YELLOW LAKE I0738 | $ 1,980.00 | 2006 |

| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K113278000 | Can Strawberry Shade | $ 479.52 | 2006 |
|-------|--------|------|-----------------|---------|--------------------------|------------|----------------------|----------|------|
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K113284000 | Raspberry Shade(Can) | $ 497.75 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K114037000 | BLUE LAKE DISPERSION I9704 | $ 14,444.50 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 54,271.50 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K118289000 | RED LAKE DISPERSION(Spalding) | $ 516.00 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K124118000 | STRAWBERRY LAKE DISPERSION | $ 685.00 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 6,806.72 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K128692000 | Purple Lake Dispersion | $ 1,209.00 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138158000 | Red Lake Dispersion | $ 17,538.00 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138566000 | Black Imaging Ink | $ 32,500.21 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138568000 | Yellow Imaging Ink | $ 32,500.21 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138569000 | Cyan Imaging Ink | $ 40,000.26 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K139176000 | Aqueous Red Lake Dispersion | $ 1,290.00 | 2006 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K141405000 | Red Imaging Ink | $ 32,500.21 | 2006 |
| COLOR | Colors | 0361 | Augusta Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 1,096.24 | 2006 |
| COLOR | Colors | 0361 | Augusta Plant | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 1,336.72 | 2006 |
| COLOR | Colors | 0361 | Augusta Plant | 1022444 | SETHNESS PRODUCTS CO | K123925000 | Caramel Color | $ 363.75 | 2006 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230175 | RED COLOR SOLUTION | $ 10,233.98 | 2006 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 2,354.83 | 2006 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230207 | YELLOW BANANA SHADE DISPERSION | $ 3,419.01 | 2006 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230208 | YELLOW SHADE | $ 5,806.81 | 2006 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230209 | YELLOW EGG SHADE | $ 1,610.42 | 2006 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230225 | ANNATTO COLOR  3140 | $ 7,878.69 | 2006 |

| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 11,872.25 | 2006 |
|-------|--------|------|---------------|---------|--------------------------|------------|----------------|-------------|------|
| COLOR | Colors | 0362 | Charlotte Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 414.04 | 2006 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022439 | RHODIA INC | 230220 | ANNATTO O/S | $0.00 | 2006 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 1,641.48 | 2006 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 1,746.70 | 2006 |
| COLOR | Colors | 0362 | Charlotte Plant | 1024049 | SYNERGY FLAVORS INC | 230213 | Yellow - 4 Fold Liquid Color Solution | $ 4,160.00 | 2006 |
| COLOR | Colors | 0362 | Charlotte Plant | 1029059 | DANISCO CULTOR | 230220 | ANNATTO O/S | $ 539.96 | 2006 |
| COLOR | Colors | 0367 | Worthington Foods | 1011164 | ZMAYS CHEMICAL CO INC | K109215000 | CARAMEL COLOR | $ 1,022.63 | 2006 |
| COLOR | Colors | 0367 | Worthington Foods | 1011164 | ZMAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 614.75 | 2006 |
| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109215000 | CARAMEL COLOR | $ 5,305.17 | 2006 |
| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 9,263.17 | 2006 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133347000 | Orange Liquid Color | $ 759.21 | 2006 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133349000 | Red "E" Color | $ 11,164.01 | 2006 |
| COLOR | Colors | 0376 | Blue Anchor Plant | 1022457 | SENSIENT FOOD COLORS INC | K137570000 | Beige Lake Dispersion | $ 1,091.60 | 2006 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K132249000 | BROWN LAKE DISPERSION "R" | $ 101,150.50 | 2006 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137267000 | Cinnamon Brown Sugar Lake Dispersion | $ 52,938.00 | 2006 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137570000 | Beige Lake Dispersion | $ 7,896.00 | 2006 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138566000 | Black Imaging Ink | $ 5,447.92 | 2006 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138568000 | Yellow Imaging Ink | $ 10,111.22 | 2006 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138569000 | Cyan Imaging Ink | $ 10,001.88 | 2006 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K141405000 | Red Imaging Ink | $ 5,000.94 | 2006 |
| COLOR | Colors | 0379 | San Jose Plant | 1022457 | SENSIENT FOOD COLORS INC | K137570000 | Beige Lake Dispersion | $ 1,504.00 | 2006 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022444 | SETHNESS PRODUCTS CO | K102024000 | Caramel Color | $ 16,655.40 | 2006 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 61,597.43 | 2006 |

| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K116880000 | COLOR, CAFE BROWN I1674 - 30739 | $ 7,105.00 | 2006 |
|-------|--------|------|--------------------|---------|--------------------------|------------|----------------------------------|------------|------|
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K118963000 | TITANIUM DIOXIDE DISPERSION | $ 29,835.00 | 2006 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K125778000 | Chocolate Liquid Color | $ 14,490.00 | 2006 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132722000 | Chocolate Brown Color (1-1) | $ 27,738.00 | 2006 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132723000 | Chocolate Brown Color (1-3) | $ 24,610.00 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF RED CARAMEL COLOR P123 | $ 19,246.06 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 58,658.60 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 263,749.20 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 268,866.00 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 131,883.32 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB I0725 | $ 214,072.50 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 75,537.42 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION I0728 | $ 185,955.00 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K137457000 | Red Liquid Color "R" for Shred | $ 16,124.00 | 2006 |
| COLOR | Colors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101976000 | ANNATTO COLOR, WATER SOLUBLE I0763 | $ 25,024.00 | 2006 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022413 | ZCHR HANSEN INC | K101779000 | TUMERIC OLEORESIN WTR SOLUBLE SOL I0742 | $ 6,110.21 | 2006 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF RED CARAMEL COLOR P123 | $ 4,496.05 | 2006 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022444 | SETHNESS PRODUCTS CO | K125426000 | Caramel color - MBSMW - P300 | $ 14,257.39 | 2006 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022457 | SENSIENT FOOD COLORS INC | K137457000 | Red Liquid Color "R" for Shred | $ 21,399.04 | 2006 |
| COLOR | Colors | 0393 | Lancaster Plant | 1139120 | CHR HANSEN INC | K101779000 | TUMERIC OLEORESIN WTR SOLUBLE SOL I0742 | $ 77,714.18 | 2006 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 41,899.00 | 2006 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 191,065.00 | 2006 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 137,873.25 | 2006 |

| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 46,626.44 | 2006 |
|-------|--------|------|---------------|---------|--------------------------|------------|--------------------------------|-------------|------|
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB  I0725 | $ 230,023.33 | 2006 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION  I0728 | $ 169,050.00 | 2006 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665001 | Yellow #5 & #6 - Totes | $ 10,672.00 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1010485 | KALSEC | K100197000 | AQUA COLOR  (I9777) | $ 20,873.48 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 715.56 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 72.38 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 414.66 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 765.79 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 1,527.55 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 481.97 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 981.29 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 16,327.56 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 8,713.32 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 632.63 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 8,002.86 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 5,578.08 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 12,198.46 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 3,855.76 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 11,284.79 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 12,231.78 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | 230350 | EGG SHADE WJ 08038 (Eddie) | $ 73.50 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113278000 | Can Strawberry Shade | $ 1,851.86 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113282000 | Can Blueberry Shade | $ 649.48 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 163,374.00 | 2006 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K137041000 | Purple Lake Dispersion | $ 121,605.00 | 2006 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K113135000 | Green Liquid Color | $ 4,301.90 | 2006 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K129226000 | COL BX20KG BLUE 1FD&C GRAN (NEW 6/05) | $ 5,729.44 | 2006 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136100000 | COL BX20KG RED #40 GRANULES | $ 17,766.24 | 2006 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136102000 | COL BX20KG YELLOW 5 FD&C GRAN | $ 1,378.52 | 2006 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136103000 | COL PA50 OPACLR WHITE | $ 31,840.24 | 2006 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143303000 | Strawberry Shade | $ 2,805.00 | 2006 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143305000 | Elderberry Blue Shade | $ 6,166.18 | 2006 |
| CORN | Corn Products | 0301 | Cincinnati Bakery | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 5,994.00 | 2006 |
| CORN | Corn Products | 0302 | Macon Bakery | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 2,655.00 | 2006 |
| CORN | Corn Products | 0304 | Grand Rapids Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 62,239.84 | 2006 |
| CORN | Corn Products | 0306 | Chicago Bakery-South | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 7,224.50 | 2006 |
| CORN | Corn Products | 0311 | Cary Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110819 | GERBER YELLOW CORN FLOUR | $ 54,641.56 | 2006 |
| CORN | Corn Products | 0312 | London Plant | 1097388 | J. R. SHORT CANADIAN MILLS LIMITED | K102512000 | 30301 PREGEL CORN FLOUR | * | 2006 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | * | 2006 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K100242000 | 200N FLAKING GRITS I0010 (30420) | * | 2006 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102546000 | 30430 JR FLAKING GRITS 6/7/8 | * | 2006 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | * | 2006 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564001 | 30737 Corn Meal - Supersacks | * | 2006 |
| CORN | Corn Products | 0313 | Emerald Industries | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 2,203.00 | 2006 |
| CORN | Corn Products | 0316 | Rome Bakery | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 4,356.64 | 2006 |
| CORN | Corn Products | 0321 | Louisville Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 49,007.85 | 2006 |

| CORN | Corn Products | 0328 | Columbus Bakery | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 1,452.50 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| CORN | Corn Products | 0328 | Columbus Bakery | 1172021 | AZTECA MILLING LP D/B/A VALLEY | K135419000 | Corn Masa | $ 177,350.46 | 2006 |
| CORN | Corn Products | 0361 | Augusta Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 7,852.12 | 2006 |
| CORN | Corn Products | 0362 | Charlotte Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 54,498.25 | 2006 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 214,137.48 | 2006 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | $ 334,132.93 | 2006 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 2,640,816.00 | 2006 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 166,345.64 | 2006 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 3,244,521.49 | 2006 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 196,994.49 | 2006 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 9,926,580.19 | 2006 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K101780000 | COARSE GRIT I0026 | $ 775,050.70 | 2006 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 1,470,130.11 | 2006 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 209,575.16 | 2006 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 9,167,712.46 | 2006 |
| DAIRY | Dairy Products | 0301 | Cincinnati Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 825,472.17 | 2006 |
| DAIRY | Dairy Products | 0302 | Macon Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 13,219.20 | 2006 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE I7320 | $ 82,217.69 | 2006 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 533,304.75 | 2006 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 69,328.11 | 2006 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160213 | SWEETENED CONDENSED MILK I0406 | $ 17,255.00 | 2006 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 41,472.00 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | 160355 | BUTTERY FLAVORED (0639) | $ 1,073,157.53 | 2006 |

| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | 160444 | CHEDDAR CHEESE POWDER(5818) | $ 2,112,309.43 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124336000 | Cheddar Jack Chez-Tone 6725(cheese) | $ 15,835.30 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135238000 | Cheese Powder Grilled CheeseTone (7837) | $ 383,870.17 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135313000 | CHEDDAR CHEESE POWDER 7828 | $ 562,774.16 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1023407 | ZKRAFT FOODS INC | 160443 | Kraft Cream Cheese | $ 9,161.25 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 49,649.00 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 1,804,313.47 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118118 | HOOGWEGT U S INC | 160220 | Fine Grind Dairy Whey | $ 270,333.40 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118299 | TEDFORD/TELLICO INC | 160200 | WHEY POWDER (I0401-bags) | $ 202,801.50 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118299 | TEDFORD/TELLICO INC | 160220 | Fine Grind Dairy Whey | $ 59,050.00 | 2006 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1174829 | HORMEL FOODS CORP | 280300 | PWD WHOLE MILK | $ 119,309.50 | 2006 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1022293 | FOREMOST WHEY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 50,530.00 | 2006 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 236,499.24 | 2006 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1110086 | LAKE COUNTRY FOODS | 160225 | MALTED MILK POWDER | $ 85,680.00 | 2006 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 132,893.28 | 2006 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | 160495 | SWEET CREAM POWDER | $ 11,044.67 | 2006 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 3,735.00 | 2006 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 101,331.83 | 2006 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160210 | NON-FAT DRY MILK, LOW HEAT | -$ 4,696.41 | 2006 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1118299 | TEDFORD/TELLICO INC | K132946004 | Sweetened Condensed Milk | $ 368,520.00 | 2006 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1132157 | ACH  FOOD COMPANIES INC | K125152000 | NON-DAIRY CREAMER RICH MIX B5 | $ 49,869.60 | 2006 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1136166 | A M P I | 160210 | NON-FAT DRY MILK, LOW HEAT | $ 26,521.18 | 2006 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1136177 | KRAFT FOODS | 160446 | CREAM CHEESE REGULAR | $ 177,578.40 | 2006 |

| DAIRY | Dairy Products | 0316 | Rome Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 11,456.64 | 2006 |
|-------|----------------|------|-------------|---------|-------------------------------|--------|-------------------|-------------|------|
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 107,857.75 | 2006 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1114318 | A M P C INC / APC CO INC | 160575 | WHEY PROTEIN CONCENTRATE | $ 12,965.58 | 2006 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160213 | SWEETENED CONDENSED MILK I0406 | $ 1,138,860.00 | 2006 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 79,773.50 | 2006 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1130005 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 20,000.00 | 2006 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K128412000 | ChezTone 6946 Cheese Powder | $ 414,184.40 | 2006 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K132633000 | Cheddar Ranch Seasoning | $ 136,574.17 | 2006 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 214,700.00 | 2006 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 6,899,588.68 | 2006 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 1,238,055.94 | 2006 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 4,813,999.13 | 2006 |
| DAIRY | Dairy Products | 0330 | | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 124,103.33 | 2006 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K102443000 | BAKERS TYPE CHEESE POWDER CHEZ-TONE 615B | $ 12,651.60 | 2006 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 72,505.05 | 2006 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE  I7320 | $ 10,470.94 | 2006 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 68,785.75 | 2006 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 114,281.61 | 2006 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1166264 | ZPROTIENT INC | K135344000 | WHEY PROTEIN ISOLATE. | $ 29,262.00 | 2006 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 15.00 | 2006 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1114318 | A M P C INC / APC CO INC | 160575 | WHEY PROTEIN CONCENTRATE | $ 79,141.75 | 2006 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 1,547,548.55 | 2006 |

| DAIRY | Dairy Products | 0362 | Charlotte Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 15,635.03 | 2006 |
|-------|----------------|------|-----------------|---------|-------------------------------|--------|----------------|-------------|------|
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200407 | LACTIC ACID - 88% | $ 1,150.14 | 2006 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1180849 | FARBEST TALLMAN FOODS CORP | K109114000 | SODIUM CASEINATE | $ 29,382.55 | 2006 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1136177 | KRAFT FOODS | 160446 | CREAM CHEESE REGULAR | $ 78,580.44 | 2006 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138911 | TRAUTH DAIRY INC | K108747000 | DRY CURD COT. CHEESE | $ 106,612.09 | 2006 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K113730000 | MOZZARELLA-FRZ | $ 447,658.19 | 2006 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K123561000 | Cheddar Cheese, 1/4 dice-FRZ | $ 362,697.54 | 2006 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K140377000 | PROVOLONE CHEESE 1/4" DICED KOSHER-FRZ | $ 77,602.63 | 2006 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K108748000 | MOZZARELLA-FRZ | $ 21,350.00 | 2006 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K108749000 | CHEDDAR-FRZ | $ 15,610.00 | 2006 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139173 | CEMAC FOODS CORP | K108743000 | TOFU CHEDDAR CHEESE-FRZ | $ 7,191.60 | 2006 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139173 | CEMAC FOODS CORP | K108745000 | JALAPENO CHEESE-FRZ | $ 4,884.80 | 2006 |
| DAIRY | Dairy Products | 0375 | Wyoming 3750 Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 67.91 | 2006 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 12,750.00 | 2006 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 51,012.00 | 2006 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 20,556.65 | 2006 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 34,442.00 | 2006 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 11,700.00 | 2006 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 12,875.00 | 2006 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 172,316.25 | 2006 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 52,831.50 | 2006 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 62,830.00 | 2006 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 245,887.56 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1094413 | ZLEVEL VALLEY CREAMERY INC | 160230 | BUTTERMILK POWDER I3218 | $ 5,850.00 | 2006 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 24,720.00 | 2006 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1011164 | ZMAYS CHEMICAL CO INC | K101776000 | CALCIUM CASEINATE I0421 | $ 25,185.28 | 2006 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K101776000 | CALCIUM CASEINATE I0421 | $ 407,517.60 | 2006 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 77,326.25 | 2006 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 350,903.78 | 2006 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE  I7320 | $ 1,568.50 | 2006 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 43,500.00 | 2006 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 19,000.00 | 2006 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K129445000 | WHEY POWDER SUPER SACKS (I0401) | $ 188,497.47 | 2006 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K130044000 | NONFAT DRY MILK HIGH HEAT SSACKS (I0402) | $ 411,946.91 | 2006 |
| DAIRY | Dairy Products | 0397 | Chicago 31st Plant | 1198180 | MORNINGSTAR FOODS LLC | K142846000 | Bulk Nonfat Plain Yogurt | $ 16,765.20 | 2006 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 59,122.75 | 2006 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1166264 | ZPROTIENT INC | K135344000 | WHEY PROTEIN ISOLATE. | $ 1,301.26 | 2006 |
| EGGS | Egg Products | 0301 | Cincinnati Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 345,905.89 | 2006 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 216,254.51 | 2006 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 111,943.93 | 2006 |
| EGGS | Egg Products | 0306 | Chicago Bakery-South | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 5,034.00 | 2006 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1136174 | ZROSE ACRE FARMS INC | 160454 | EGG WHITE SOLIDS | $ 62,611.50 | 2006 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1136174 | ZROSE ACRE FARMS INC | K122232000 | WHOLE EGG POWDER-INNOVATECH | $ 23,200.00 | 2006 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 29,689.85 | 2006 |
| EGGS | Egg Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 21,447.56 | 2006 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 631,470.00 | 2006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EGGS | Egg Products | 0362 | Charlotte Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 80,300.15 | 2006 |
| EGGS | Egg Products | 0367 | Worthington Foods | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 2,000,000.00 | 2006 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 121,255.70 | 2006 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 29,460.26 | 2006 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185964 | YARDLEY FARMS LLC | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 850,483.23 | 2006 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 951,770.00 | 2006 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 284,187.67 | 2006 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1138848 | WABASH VALLEY PRODUCE INC.. | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 2,232,581.41 | 2006 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 337,367.57 | 2006 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 350,660.26 | 2006 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 1,139,489.03 | 2006 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 113,354.46 | 2006 |
| EGGS | Egg Products | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 69,301.30 | 2006 |
| FDF | Freeze Dried Fruit | 0316 | Rome Bakery | 1139291 | CHAUCER FOODS UK LTD | K133301000 | FD Strawberry Powder | $ 87,514.00 | 2006 |
| FDF | Freeze Dried Fruit | 0359 | Pikeville Plant | 1139291 | CHAUCER FOODS UK LTD | K133301000 | FD Strawberry Powder | $ 117,600.00 | 2006 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1019309 | VAN DRUNEN FARMS | K100151000 | Freeze Dried Blueberries I8678 | $ 1,941,420.00 | 2006 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1138957 | OTTO SUWELACK NACHF (DR) | K109835000 | Freeze Dried Strawberries I3012 | $ 3,830,119.97 | 2006 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K100151000 | Freeze Dried Blueberries I8678 | $ 2,840.06 | 2006 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K109835000 | Freeze Dried Strawberries I3012 | $ 23,533,999.06 | 2006 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K126366000 | Freeze-Dried Peach | $ 667,660.67 | 2006 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K130627000 | FD Rasp/Strawberry Blend | $ 275,715.16 | 2006 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K142484000 | Half Sliced FD Strawberries | $ 1,769,301.83 | 2006 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1153837 | MOLDA AKTIENGESELLSCHAFT | K109835000 | Freeze Dried Strawberries I3012 | $ 5,619,702.22 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1183518 | WATERSHED FOODS LLC | K109835000 | Freeze Dried Strawberries I3012 | $ 2,282,666.40 | 2006 |
| FIB | Fiber | 0306 | Chicago Bakery-South | 1003363 | SUNOPTA INGREDIENTS INC | 260108 | Oat Fiber - Hi H20 Capacity | $ 7,812.50 | 2006 |
| FIB | Fiber | 0306 | Chicago Bakery-South | 1022330 | ZOPTA FOOD INGREDIENTS INC | 260108 | Oat Fiber - Hi H20 Capacity | $ 97,625.00 | 2006 |
| FIB | Fiber | 0312 | London Plant | 1003363 | SUNOPTA INGREDIENTS INC | K139827000 | 30734 OAT FIBER / RESISTANT CORN STARCH | * | 2006 |
| FIB | Fiber | 0316 | Rome Bakery | 1022330 | ZOPTA FOOD INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 13,600.00 | 2006 |
| FIB | Fiber | 0316 | Rome Bakery | 1139226 | OPTA FOOD INGREDIENTS INC | K109084000 | Oat Fiber - Hi H20 Capacity Bleached | $ 47,465.00 | 2006 |
| FIB | Fiber | 0327 | Kansas City Bakery | 1178421 | SWEETENER SUPPLY CORP | K135465000 | Oat Fiber - Low H2O Capacity 401 | $ 86,000.00 | 2006 |
| FIB | Fiber | 0328 | Columbus Bakery | 1006743 | FOOD INGREDIENTS | 260195 | PEA FIBER | $ 58,335.00 | 2006 |
| FIB | Fiber | 0359 | Pikeville Plant | 1035227 | CONSOLIDATED BISCUIT CO | K100282000 | Purified Powdered Cellulose (I7117) | $ 1,862.70 | 2006 |
| FIB | Fiber | 0359 | Pikeville Plant | 1178421 | SWEETENER SUPPLY CORP | K100282000 | Purified Powdered Cellulose (I7117) | $ 25,172.96 | 2006 |
| FIB | Fiber | 0361 | Augusta Plant | 1022330 | ZOPTA FOOD INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 128,271.00 | 2006 |
| FIB | Fiber | 0367 | Worthington Foods | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 110,594.03 | 2006 |
| FIB | Fiber | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | K119517000 | RAFTILINE ST GEL | $ 6,160.00 | 2006 |
| FIB | Fiber | 0375 | Wyoming 3750 Plant | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 89,687.72 | 2006 |
| FIB | Fiber | 0378 | Rossville Plant | 1022330 | ZOPTA FOOD INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 41,140.00 | 2006 |
| FIB | Fiber | 0378 | Rossville Plant | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 91,070.56 | 2006 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1022330 | ZOPTA FOOD INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 289,740.00 | 2006 |
| FIB | Fiber | 0395 | Muncy Plant | 1178421 | SWEETENER SUPPLY CORP | K100282000 | Purified Powdered Cellulose (I7117) | $ 95,077.50 | 2006 |
| FIB | Fiber | 0398 | Wyoming 3300 Plant | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 199,603.52 | 2006 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR  596.654T | $ 318,330.00 | 2006 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 190,080.00 | 2006 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 25,415.00 | 2006 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124216000 | N&A Butter Vanilla Flavor | $ 50,653.81 | 2006 |

| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022452 | H B TAYLOR CO | 220220 | NATURAL & ARTIFICIAL 40X VANILLA FLAVOR | $ 157,093.90 | 2006 |
|--------|---------|------|-------------------|---------|---------------|--------|-----------------------------------------|--------------|------|
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 100,323.17 | 2006 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 68,794.22 | 2006 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1108049 | HENRY H OTTENS MFG CO INC | K107105000 | N&A Peanut Flavor | $ 2,217.60 | 2006 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K135622000 | Nat. Garlic Butter Flavor | $ 264,915.00 | 2006 |
| FLAVOR | Flavors | 0302 | Macon Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 375.00 | 2006 |
| FLAVOR | Flavors | 0302 | Macon Bakery | 1022454 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 9,431.60 | 2006 |
| FLAVOR | Flavors | 0302 | Macon Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 220200 | ARTIFICIAL VANILLA FLAVOR CONCENTRATE | $ 7,790.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1006709 | FIRMENICH INC | K120027000 | Caramel Flavor | $ 4,150.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 24,694.80 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 220,632.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | K125821000 | Non GM N&A Chocolate Crèam Flavor | $ 711.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 35,425.36 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 13,196.66 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 24,422.72 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 88,428.15 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 13,048.64 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 194,266.58 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 210,911.40 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | R00233 | VANILLA FLAVOR | $ 29,246.76 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 17,619.53 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022454 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 98,862.35 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 109,312.80 | 2006 |

| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 29,820.00 | 2006 |
|--------|---------|------|--------------------|---------|--------------------------------------|--------|-------------------|-------------|------|
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1116140 | ZA M TODD CO | 220719 | OIL PEPPERMINT USP IDAHO | $ 8,180.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 87,584.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1127515 | CONSUMERS FLAVORING EXTRACT CO INC | 272220 | VANILLA CREME FLAVOR #113 | $ 337,029.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1135097 | SYMRISE INC | K133302000 | N&A Condensed Milk Flavor | $ 14,286.65 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1135097 | SYMRISE INC | K142548000 | Art. Vanilla Cream Flavor | $ 18,937.50 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 16,503.20 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate  (I7109) | $ 4,769.40 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 128,681.20 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128863000 | Yeast Flavor | $ 191,940.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K132601000 | N&A Caramel Flavor | $ 38,857.60 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | K131374000 | Brewers Yeast Extract | $ 36,144.24 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 46,983.78 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 157,541.90 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 10,563.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1168428 | FONA INTERNATIONAL INC | K128862000 | N&A Egg Custard Flavor | $ 5,670.00 | 2006 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1201390 | CARGILL FLAVOR SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 39,979.80 | 2006 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1011345 | DAVID MICHAEL & CO INC | 220795 | N & A BUTTER FLAVOR | $ 53,844.00 | 2006 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 5,000.00 | 2006 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220430 | VANILLA EXTRACT | $ 24,909.10 | 2006 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220725 | ARTIFICIAL VANILLA FLAVOR, 16X | $ 5,037.60 | 2006 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1123772 | MCCORMICK & CO INC | 220880 | MILK CHOCOLATE FLAVOR - NATURAL | $ 2,976.00 | 2006 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0311 | Cary Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 9,480.24 | 2006 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1022454 | SENSIENT FLAVORS INC | 280850 | HONEY FLAVOR - GERBER (1022661) | $ 3,144.83 | 2006 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1022454 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 347,085.10 | 2006 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 21,756.00 | 2006 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 2,600.00 | 2006 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1128723 | I. RICE | 220193 | Lemon Oil WONF (Zoo & Elfin) | $ 11,040.00 | 2006 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138700 | GIVAUDAN FLAVORS CORP | K143334000 | N&A Chocolate Flavor (order Qty (500 lbs | $ 44,340.00 | 2006 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1139120 | CHR HANSEN INC | 280150 | NATL BUTTER FLAVOR-16205 | $ 13,909.41 | 2006 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K128740000 | Art Grape Flavor(SN403375) IFF (NS) | $ 1,875.00 | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1011345 | DAVID MICHAEL & CO INC | K137732000 | 30728 N&A Cranberry Flav (DM#23474) | $ 19,864.52 | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1127515 | CONSUMERS FLAVORING EXTRACT CO INC | K131850000 | Artificial Peanut Butter Flavor (30701) | $ 13,063.62 | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101977000 | ORANGE OIL CONC (30260), WONF  I0780 | $ 38,501.69 | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | * | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 1,064.41 | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K115152000 | 30240 NAT CHERRY FLAVOR WONF | $ 694.23 | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K140938000 | 30735 N&A Honey Nut flavor | $ 50,115.54 | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K143249000 | 30740 N&A Chocolate Flavor | $ 207,526.07 | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1159261 | GIVAUDAN ROURE FLAVORS CORP | K102357000 | 30258 FLAVOR APPLE #R10896 | 6,959.16 CAD | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1159261 | GIVAUDAN ROURE FLAVORS CORP | K133077000 | Nat Mixed Berry Flav WONF 30704 | 77,064.00 CAD | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K102253000 | 30264 NAT BANANA FLAVOUR OIL BASE | 74,178.00 CAD | 2006 |

| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K114809000 | 30251 RASPBERRY FLAVOR NATURAL | 697.50 CAD | 2006 |
|--------|---------|------|--------------|---------|-----------------------------------|------------|--------------------------------|------------|------|
| FLAVOR | Flavors | 0312 | London Plant | 1168428 | FONA INTERNATIONAL INC | K125387000 | N&A Maple flavour 30652 | * | 2006 |
| FLAVOR | Flavors | 0312 | London Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K128884000 | Strawberry Milkshake Flavor UK-579-813-1 | * | 2006 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 33,023.10 | 2006 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 29,385.20 | 2006 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220140 | NATURAL & ARTIFICIAL BUTTER CREME | $ 20,829.15 | 2006 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 42,362.00 | 2006 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 33,207.84 | 2006 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 16,149.22 | 2006 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1110932 | ZMISSION FLAVORS-FRAGRANCES | 220861 | N & A VANILLA FLAVOR 505 | $ 49,811.76 | 2006 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 53,460.00 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K101802000 | Art. Cream Flavor | $ 17,287.50 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 82,524.00 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K134495000 | N & A CHOCOLATE COOKIE FLAVOR | $ 13,328.55 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K137926000 | Art. Cream Flexarome | $ 47,530.71 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220356 | N & A VANILLA FLAVOR POWDER | $ 4,488.00 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | 220135 | ARTIFICIAL CARAMEL FLAVOR | $ 4,572.53 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 117,530.06 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 16,726.68 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 26,310.89 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 21,676.46 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 23,092.46 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 220822 | ART. MARSHMALLOW FLAVOR | $ 411,420.60 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 35,351.75 | 2006 |

| FLAVOR | Flavors | 0316 | Rome Bakery | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 1,216.80 | 2006 |
|--------|---------|------|-------------|---------|----------------------------|--------|--------------------------------|-----------|------|
| FLAVOR | Flavors | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 17,983.19 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1127515 | CONSUMERS FLAVORING EXTRACT CO INC | 220358 | ARTIFICIAL VANILLA CREAM FLAVOR | $ 100,087.40 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220210 | N & A BUTTER FLAVOR | $ 1,643,487.99 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220720 | STRAWBERRY FLAVOR | $ 151,939.20 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K114723000 | N&A MILK CHOCOLATE FLAVOR | $ 36,590.40 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K123154000 | Banana Flavor | $ 23,181.90 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K134371000 | N&A Honey Oat Flavor | $ 21,315.00 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1136177 | KRAFT FOODS | K125186000 | LADF-3 FLAVOR | $ 4,229.40 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K106888000 | N&A Blueberry Flavor | $ 32,246.00 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K120810000 | N&A CREAM TYPE FLAVOR-LIQUID | $ 28,733.40 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 9,774.29 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1139120 | CHR HANSEN INC | K123010000 | Orange Lemon Lime Flavor | $ 1,418.55 | 2006 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220822 | ART. MARSHMALLOW FLAVOR | $ 1,671,840.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 8,448.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 47,940.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220622 | NATURAL BUTTER FLAVOR WONF | $ 32,779.12 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | K139626000 | N&A Ginger | $ 2,554.93 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | K142513000 | N&A Chocolate Flavor | $ 130,050.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 220132 | BURNT SUGAR | $ 23,099.40 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220168 | COCONUT FLAVOR | $ 3,381.95 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220188 | LEMON FLAVOR NATURAL | $ 2,073.75 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220913 | BUTTER PECAN FLAVOR | $ 1,651.20 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 250.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124418000 | N&A Vanilla flavor | $ 10,590.71 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 124,477.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | R00282 | ETHYL VANILLIN | $ 35,755.20 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022452 | H B TAYLOR CO | R00257 | ARTIFICIAL OIL OF BITTER ALMONDS | $ 3,908.70 | 2006 |

| FLAVOR | Flavors | 0321 | Louisville Plant | 1022454 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 1,041.98 | 2006 |
|--------|---------|------|------------------|---------|----------------------|--------|--------------------------|-----------|------|
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 38,556.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022454 | SENSIENT FLAVORS INC | R00256 | OIL OF CASSIA | $ 1,017.76 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 81,900.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220500 | NATURAL VANILLA FLAVOR | $ 6,727.84 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220745 | DIACETYL | $ 22,266.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220787 | BUTTERSCOTCH FLAVOR | $ 22,301.25 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108766 | ZFLAVORMATIC INDUSTRIES INC | R00242 | ARTIFICIAL BUTTER FLAVOR, N.C. | $ 2,486.25 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1113104 | ILLES FOOD INGREDIENTS | 220505 | VANILLA BOOSTER | $ 9,411.16 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1115227 | FLAVOR SCIENCES INC | K125478000 | NAT LEMON FLAVOR (L-60 EMULSION) | $ 21,978.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116140 | ZA M TODD CO | 220719 | OIL PEPPERMINT USP IDAHO | $ 206,700.00 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116370 | ZTOM WEFING INC | 220990 | Mel-o-Creme Flavor | $ 18,761.20 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K134520000 | Nat. Caramel Flavor | $ 11,080.80 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 6,709.72 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1151970 | COMAX MANUFACTURING CORP | K128471000 | Art. Graham Flavor | $ 11,478.84 | 2006 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K125477000 | KEY LIME FLAVOR | $ 11,025.00 | 2006 |
| FLAVOR | Flavors | 0323 | Des Plaines Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | -$ 4,903.63 | 2006 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1022454 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 5,881.71 | 2006 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1022454 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 131,707.20 | 2006 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K109263000 | YEAST EXTRACT | $ 289,278.00 | 2006 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 137,192.77 | 2006 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K135622000 | Nat. Garlic Butter Flavor | $ 247,500.00 | 2006 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 4,375.00 | 2006 |

| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 2,296.09 | 2006 |
|--------|---------|------|-----------------|---------|----------------------|--------|---------------------------|------------|------|
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022454 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 12,536.00 | 2006 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022454 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 17,289.25 | 2006 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1029059 | DANISCO CULTOR | 220440 | FRENCH VANILLA FLAVOR | $ 4,399.71 | 2006 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1029059 | DANISCO CULTOR | 220715 | APPLE FLAVOR | $ 4,936.80 | 2006 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1109388 | KALSEC INC | R00278 | CINNAMON OLEORESIN | $ 1,863.75 | 2006 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 34,850.00 | 2006 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220200 | ARTIFICIAL VANILLA FLAVOR CONCENTRATE | $ 15,580.00 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 54,752.00 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 1,631.08 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133299000 | N&A Strawberry Flavor | $ 39,348.99 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133300000 | N&A Vanilla Ice Cream | $ 34,025.82 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 171,691.86 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K140418000 | N&A Cheesecake Flavor | $ 5,166.72 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 3,262.16 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 202,682.23 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100631000 | N&A GRAPE FLAVOR  I6145 | $ 904.20 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 31,698.09 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 53,341.20 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022454 | SENSIENT FLAVORS INC | K137729000 | N&A Mixed Berry Flavor | $ 7,164.33 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 418.50 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 3,193.32 | 2006 |

| FLAVOR | Flavors | 0359 | Pikeville Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 14,646.64 | 2006 |
|--------|---------|------|-----------------|---------|-------------------------------------|------------|-----------------------|-------------|------|
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K110037000 | Butter Creme Flavor | $ 1,210.00 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220991 | N & A DANISH FLAVOR | $ 29,018.00 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 97,211.99 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate  (I7109) | $ 4,769.40 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 31,708.40 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102369000 | N&A STRAWBERRY FLAVOR | $ 4,534.99 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 41,180.00 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 1,674.00 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 3,042.21 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 46,400.00 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1169772 | ZAMERICAN LICORICE CO | K137729000 | N&A Mixed Berry Flavor | $ 6,600.00 | 2006 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K124117000 | N&A YOGURT | $ 2,496.90 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 15,249.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220356 | N & A VANILLA FLAVOR POWDER | $ 16,082.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 26,040.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220929 | NATURAL PEANUT BUTTER FLAVOR | $ 57,093.75 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 103,440.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 12,831.22 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220735 | NATURAL RAISIN FLAVOR | $ 43,515.42 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 25,535.11 | 2006 |

| FLAVOR | Flavors | 0361 | Augusta Plant | 1022395 | EDLONG CORP (THE) | 220893 | CHOCOLATE FLAVOR NATURAL WONF | $ 6,937.20 | 2006 |
|--------|---------|------|---------------|---------|-------------------|--------|-------------------------------|------------|------|
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 26,732.20 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220170 | ART. COCONUT FLAVOR 0660 | $ 29,740.20 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 1,870.23 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220717 | BANANA FLAVOR | $ 1,203.90 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220928 | NATURAL PEANUT FLAVOR WONF | $ 11,289.23 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K122663000 | ART. VANILLA POWDER | $ 2,838.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 101,865.86 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022452 | H B TAYLOR CO | 220187 | LEMON FLAVOR NATURAL WONF | $ 3,663.90 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 9,519.69 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 119,162.05 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 104,296.85 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 45,391.20 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1024049 | SYNERGY FLAVORS INC | 220455 | ART. VANILLA POWDER | $ 12,120.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 40,128.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 65,983.50 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220723 | N & A STRAWBERRY FLAVOR | $ 17,066.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108660 | ZSYNERGY FLAVORS INC | 220455 | ART. VANILLA POWDER | $ 7,474.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1110932 | ZMISSION FLAVORS-FRAGRANCES | 220861 | N & A VANILLA FLAVOR 505 | $ 72,152.50 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1114033 | MANE INC | 220853 | ARTIFICIAL CARMEL FLAVOR | $ 27,456.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1135097 | SYMRISE INC | K135210000 | Nat. Lemon Flavor | $ 28,341.75 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 25,920.00 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220877 | NATURAL COOKED MILK FLAVOR WONF | $ 20,432.50 | 2006 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220982 | NATURAL OATMEAL FLAVOR | $ 43,753.60 | 2006 |

| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | K130221000 | LEMON JUMBLE FLAVOR | $ 8,736.00 | 2006 |
|--------|---------|------|---------------|---------|-----------------------|------------|--------------------|------------|------|
| FLAVOR | Flavors | 0361 | Augusta Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 92,794.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR 596.654T | $ 8,910.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 775.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 74,525.32 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022395 | EDLONG CORP (THE) | K122344000 | N&A BUTTER FLAVOR #5508 | $ 3,078.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220186 | IMITATION LEMON OIL | $ 6,373.10 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 1,235.71 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 25,322.11 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 21,089.24 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 28,773.83 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1024049 | SYNERGY FLAVORS INC | 220460 | NAT. VANILLA FLAVOR POWDER  2-FOLD | $ 1,518.75 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 220185 | NATURAL LEMONADE FLAVOR | $ 630.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 1,509.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 1,716.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220181 | LEMON OIL FLAVOR | $ 9,933.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220351 | CREAMY VANILLA FLAVOR | $ 1,100.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220355 | ARTIFICIAL VANILLA POWDER | $ 34,470.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 20,274.85 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1110932 | ZMISSION FLAVORS-FRAGRANCES | 220861 | N & A VANILLA FLAVOR 505 | $ 30,260.44 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1135097 | SYMRISE INC | K114793000 | N&A Strawberry Flavor 30213 | $ 10,465.20 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 15,675.00 | 2006 |

| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138700 | GIVAUDAN FLAVORS CORP | K119774000 | N&A Blueberry flavor | $ 6,117.80 | 2006 |
|--------|---------|------|-----------------|---------|-----------------------|------------|----------------------|------------|------|
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220185 | NATURAL LEMONADE FLAVOR | $ 3,465.00 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 5,281.50 | 2006 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | R00297 | OIL OF LEMON | $ 8,320.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1006709 | FIRMENICH INC | K129812000 | N&A HERB & TOMATO | $ 10,138.05 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K122410000 | NAT BEEF FLVR 25287 | $ 5,997.37 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K124871000 | DM CHOICE NAT BEEF TOP NOTE | $ 739.50 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K129809000 | PHILLY CHEESESTEAK FLAVOR 26232 | $ 12,656.28 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K129810000 | PHILLY CHEESESTEAK FLAVOR 26233 | $ 7,770.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1135097 | SYMRISE INC | K108808000 | SALAMI MEAT FLAVOR (cold storage) | $ 697.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1135097 | SYMRISE INC | K108961000 | PORK FLAVOR | $ 2,992.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1135097 | SYMRISE INC | K114877000 | ENTRAP. NAT. BEEF FLVR (cold storage) | $ 170,500.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1135097 | SYMRISE INC | K128523000 | NATURAL FRIED ONION FLAVOR | $ 5,328.40 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1135097 | SYMRISE INC | K138219000 | Nat. Pork Flavor | $ 5,950.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108790000 | SEASONING FLAVOR | $ 9,080.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 179,072.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108818000 | FLAVOR BLEND BACON | $ 81,785.60 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108832000 | CHICKEN FLAVOR 254618 | $ 525.20 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108958000 | HAM FLAVOR | $ 2,457.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K110138000 | F&F FISH FLAVOR | $ 2,222.10 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K110139000 | MEAT ENHANCER | $ 24,401.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K117575000 | NAT BEEF ENHANCER FLVR | $ 46,913.30 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K117577000 | NAT RARE BEEF PASTE (cold storage) | $ 181,033.60 | 2006 |

| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K121521000 | MEAT FLAVOR ENHANCER SOY | $ 18,522.00 | 2006 |
|--------|---------|------|-------------------|---------|-----------------------|------------|--------------------------|-------------|------|
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K122409000 | NAT VEGMT FLVRPASTE573416 (cold storage) | $ 16,035.07 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138769 | SENSIENT FLAVORS INC | K109190000 | AMBEREX B150 | $ 1,982.60 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | K114883000 | ART. PORK FLAVOR | $ 44,381.50 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108799000 | ART BEEF FLAVOR V-9645 WF | $ 30,800.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108805000 | ARTIFICIAL BACON FLAVOR (cold storage) | $ 69,556.20 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 224,716.80 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108785000 | SMOKE FLAVOR | $ 2,837.40 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108786000 | SMOKE FLAVOR | $ 15,197.49 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139229 | EDEN FOODS INC | K117021000 | ORGANIC TAMARI LIQUID | $ 2,711.71 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 151,078.28 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 8,516.40 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K124870000 | NAT BEEF FAT FLAVOR (cold storage) | $ 5,952.26 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1167586 | FIRST CHOICE INGREDIENTS INC | K123560000 | NATURAL CHEDDAR FLAVOR (dick's) | $ 5,964.00 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1167586 | FIRST CHOICE INGREDIENTS INC | K129808000 | Nat. Provolone Chs Paste Flv (cold stor* | $ 9,685.72 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1193890 | CRUZAN INTERNATIONAL INC | K137927000 | Balsamic Vinegar | $ 5,440.49 | 2006 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1201390 | CARGILL FLAVOR SYSTEMS | K114883000 | ART. PORK FLAVOR | $ 26,025.00 | 2006 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K108957000 | BEEF FAT FLAVOR (cold storage)* | $ 133,942.39 | 2006 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K117577000 | NAT RARE BEEF PASTE (cold storage) | $ 36,251.20 | 2006 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K121521000 | MEAT FLAVOR ENHANCER SOY | $ 2,646.00 | 2006 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K122409000 | NAT VEGMT FLVRPASTE573416 (cold storage) | $ 9,520.00 | 2006 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 39,184.00 | 2006 |

| FLAVOR | Flavors | 0369 | Zanesville Plant | 1167586 | FIRST CHOICE INGREDIENTS INC | K129808000 | Nat. Provolone Chs Paste Flv (cold stor* | $ 1,592.00 | 2006 |
|--------|---------|------|------------------|---------|------------------------------|------------|-----------------------------------------|------------|------|
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 57,811.51 | 2006 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K130493000 | Brown Sugar Cinnamon Flavor | $ 4,647.50 | 2006 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K133160000 | Vanilla Flavor | $ 523.00 | 2006 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1011345 | DAVID MICHAEL & CO INC | K135802000 | N&A Vanilla Flavor | $ 43,780.86 | 2006 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | K130493000 | Brown Sugar Cinnamon Flavor | $ 710.00 | 2006 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K139065000 | Strawberry Flavor | $ 15,590.97 | 2006 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 7,157.92 | 2006 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 21,524.00 | 2006 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 12,550.00 | 2006 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 8,766.38 | 2006 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 25,958.59 | 2006 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1022454 | SENSIENT FLAVORS INC | K137114000 | N&A MAPLE BROWN SUGAR FLAVOR | $ 34,400.00 | 2006 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1128723 | I. RICE | K100285000 | SPECIAL K FLAVOR I1673 | $ 27,403.20 | 2006 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1168428 | FONA INTERNATIONAL INC | K130280000 | Browned Butter Flavor | $ 3,454.50 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1006709 | FIRMENICH INC | K120559000 | NATURAL FLAVOR BLUEBERRY | $ 132,050.00 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 32,480.00 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 126,240.00 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 13,453.44 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 125,765.68 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1022454 | SENSIENT FLAVORS INC | K137114000 | N&A MAPLE BROWN SUGAR FLAVOR | $ 40,975.91 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K120561000 | NATURAL BUTTER FLAVOR | $ 63,342.00 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 142,010.00 | 2006 |

| FLAVOR | Flavors | 0378 | Rossville Plant | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 27,000.00 | 2006 |
|--------|---------|------|-----------------|---------|----------------------------------|------------|------------------------|-------------|------|
| FLAVOR | Flavors | 0378 | Rossville Plant | 1168428 | FONA INTERNATIONAL INC | K130280000 | Browned Butter Flavor | $ 2,198.70 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1168428 | FONA INTERNATIONAL INC | K131441000 | DARK NATURAL HONEY FLAVOR | $ 44,579.50 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 103,366.50 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K120560000 | NATURAL VANILLA FLAVOR | $ 51,378.23 | 2006 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1201390 | CARGILL FLAVOR SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 23,400.00 | 2006 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 11,070.00 | 2006 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31902 | $ 7,687.68 | 2006 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 12,038.19 | 2006 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1128723 | I. RICE | K100285000 | SPECIAL K FLAVOR I1673 | $ 27,403.20 | 2006 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 14,410.00 | 2006 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 5,400.00 | 2006 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1201390 | CARGILL FLAVOR SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 1,800.00 | 2006 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1022423 | MOTHER MURPHYS LABORATORIES INC | K138551000 | NATURAL MANGO FLAVOR-10 BRIX | $ 53,760.20 | 2006 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K138550000 | 40973 NAT BLACK CHERRY FLV-WONF 10 BRIX | $ 38,671.38 | 2006 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K138553000 | 37458 NATURAL TROP FLV-WONF 10 BRIX | $ 31,604.50 | 2006 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139238 | WILD FLAVORS | K138552000 | NATURAL WILD APPLE FLAVOR-WONF 10 BRIX | $ 36,464.40 | 2006 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139238 | WILD FLAVORS | K140441000 | Nat. Apple Flavor WONF | $ 52,693.20 | 2006 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1196225 | NATURAL FLAVORS INC | K138554000 | ORGANIC STRAWBERRY FLAVOR-NF 10 BRIX | $ 84,415.00 | 2006 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 66,960.00 | 2006 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K139723000 | N&A Cinnamon Streusel Flavor | $ 230,820.10 | 2006 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1011345 | DAVID MICHAEL & CO INC | K134350000 | Coconut Caramel Flavor | $ 44,283.10 | 2006 |

| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 220823 | ART. MARSHMALLOW FLAVOR | $ 5,650.03 | 2006 |
|--------|---------|------|--------------------|---------|-------------------------------------|--------|--------------------------|------------|------|
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1127515 | CONSUMERS FLAVORING EXTRACT CO INC | 272220 | VANILLA CREME FLAVOR #113 | $ 35,745.50 | 2006 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K123521000 | Graham Cracker Flavor | $ 35,334.36 | 2006 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K136873000 | N&A Maple Flavor | $ 216,355.20 | 2006 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220823 | ART. MARSHMALLOW FLAVOR | $ 81,396.00 | 2006 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1168428 | FONA INTERNATIONAL INC | K126369000 | N & A French Vanilla (30674) | $ 220,300.02 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 33,852.00 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K142893000 | N&A Chocolate Flavor | $ 236,880.00 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 672,327.53 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 51,128.84 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR I6804 | $ 556.72 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 3,101.40 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K135854000 | Flavoring-Cinnamon Flavor ECJ Blend | $ 515,973.15 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101977000 | ORANGE OIL CONC (30260), WONF I0780 | $ 109,079.48 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 58,648.36 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 4,249.20 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K143412000 | Citrus Flavor Blend WONF | $ 23,616.00 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR I6804 | $ 556.72 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 446,432.05 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 98,152.45 | 2006 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K101997000 | NATURAL CHERRY FLAVOR WONF I0770 | $ 2,358.72 | 2006 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K115162000 | Artificial Creme Flavor I0797 (59200A) | $ 185,640.00 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 296,973.94 | 2006 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 401,482.24 | 2006 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1108660 | ZSYNERGY FLAVORS INC | K125424000 | N&A Maple Cooker Flavor | $ 271,320.00 | 2006 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 182,315.11 | 2006 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 10,677.62 | 2006 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 1,378.40 | 2006 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139120 | CHR HANSEN INC | K101977000 | ORANGE OIL CONC (30260), WONF  I0780 | $ 105,784.36 | 2006 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139120 | CHR HANSEN INC | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 59,102.08 | 2006 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139120 | CHR HANSEN INC | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 3,559.20 | 2006 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR  I6804 | $ 453.82 | 2006 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K101997000 | NATURAL CHERRY FLAVOR WONF  I0770 | $ 1,572.48 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 1,631.08 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 24,587.28 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 28,340.28 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 13,196.66 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1011164 | ZMAYS CHEMICAL CO INC | K115189000 | N & A Chocolate Flavor (I6141) | $ 12,781.95 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 137,439.40 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 14,782.21 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 712,973.77 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 269,316.70 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 96,775.51 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115189000 | N & A Chocolate Flavor (I6141) | $ 161,904.70 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 54,989.55 | 2006 |

| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 191,577.12 | 2006 |
|--------|---------|------|-------------|---------|-------------------------------------|--------|-------------------------------|--------------|------|
| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 2,739.37 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 19,520.00 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1118827 | CONSOLIDATED BISCUIT CO | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 12,420.00 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate (I7109) | $ 33,385.80 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102351000 | Blueberry Flavor WONF | $ 16,015.60 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 28,076.04 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139031 | ZDEGUSSA FLAVORS & FRUIT SYSTEMS | K100645000 | N & A APPLE FLAVOR (I6170) | $ 7,019.01 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 16,425.45 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 39,040.00 | 2006 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1201390 | CARGILL FLAVOR SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 14,038.02 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1003106 | CITRUS & ALLIED ESSENCES | K136123000 | FLV DR400 ORANGE OIL 2X | $ 10,500.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1006709 | FIRMENICH INC | K142506000 | ART. BLACK CHERRY FLAVOR | $ 4,134.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1006709 | FIRMENICH INC | K142507000 | ART. PUNCH FLAVOR | $ 9,369.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1022454 | SENSIENT FLAVORS INC | K142792000 | N&A STRAWBERRY FLAVOR | $ 11,618.70 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136117000 | FLV DR400 CHERRY | $ 57,200.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136119000 | FLV DR400 GRAPE | $ 17,640.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136120000 | FLV DR400 LEMON | $ 8,520.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136121000 | FLV DR400 LIME | $ 11,468.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1025366 | FLAVORCHEM | K136116000 | FLV DR400 BLUEBERRY | $ 29,120.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K136124000 | FLV DR400 WATERMELON5 ART LIQ | $ 6,755.52 | 2006 |

| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1108657 | WIXON & FONTAGE | K136134000 | FLV PA5GA PINEAPPLE | $ 9,223.20 | 2006 |
|--------|---------|------|--------------------|---------|-----------------|-----------|---------------------|-----------|------|
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K136124000 | FLV DR400 WATERMELON5 ART LIQ | $ 47,377.92 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139238 | WILD FLAVORS | K136129000 | FLV DR6GA STRAW-KIWI WONF NAT | $ 7,679.30 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139238 | WILD FLAVORS | K136131000 | FLV PA35 FRUIT PUNCH WONF NAT | $ 6,920.20 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139238 | WILD FLAVORS | K143409000 | Nat Apple Flavor WONF | $ 6,100.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136115000 | FLV DR400 BLU RASPBERY 906 | $ 15,372.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136122000 | FLV DR400 MIXED BERRY | $ 9,396.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136133000 | FLV PA35 TANGERINE | $ 793.80 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190237 | SILESIA FLAVORS INC | K136130000 | FLV PA25KG RASPBERRY | $ 25,625.43 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190793 | KRAFT FOODS | K136132000 | FLV PA35 LATM-1 TROP MELON | $ 760.20 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190793 | KRAFT FOODS | K136141000 | KMI FLV DR55GA LAGS-14 STRAW | $ 334,476.00 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143256000 | NAT STRAWBERRY TYPE FLAVOR S1216 | $ 9,739.80 | 2006 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143257000 | Organic Grape Flavor WONF | $ 16,177.92 | 2006 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 6,194.00 | 2006 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | K132584000 | Nat. Honey Flavor | $ 17,714.00 | 2006 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | K133160000 | Vanilla Flavor | $ 261.50 | 2006 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 7,274.60 | 2006 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K107105000 | N&A Peanut Flavor | $ 18,480.00 | 2006 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K132579000 | Nat. Cranberry Flavor | $ 29,468.02 | 2006 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1135097 | SYMRISE INC | 220210 | N & A BUTTER FLAVOR | $ 1,715.37 | 2006 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K132618000 | Nat. Flavor Enhancer | $ 29,769.30 | 2006 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1193129 | FSI | K131561000 | Nat. Peanut Butter Flavor | $ 83,102.01 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1009990 | KING MILLING COMPANY | K137785000 | Steamed Crushed Soft Wheat, SS | $ 30,889.75 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1018040 | LOUISIANA RICE MILL LLC | 110894 | Tst WHOLE WHEAT- GRND-Whtable | $ 74,917.40 | 2006 |

| FLOUR | Flour | 0301 | Cincinnati Bakery | 1018040 | LOUISIANA RICE MILL LLC | K132896000 | Tst Whole Wheat FINE Grnd | $ 39,686.46 | 2006 |
|-------|-------|------|-------------------|---------|-------------------------|------------|---------------------------|-------------|------|
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 76,250.00 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 11,605,685.43 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110702 | BLEACHED ENRICHED COOKIE FLOUR | $ 697,825.91 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 83,345.31 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1120864 | HODGSON MILL INC | K137784000 | Stone Ground Whole Wheat Flour SS | $ 4,820.80 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110350 | KEEBLER SPEC BLEND FLOUR | $ 28,202.94 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110402 | ENRICHED CRACKER FLOUR | $ 5,225,167.39 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 42,845.60 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138745 | STAR OF THE WEST MILLING CO | 110350 | KEEBLER SPEC BLEND FLOUR | $ 5,004.29 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138745 | STAR OF THE WEST MILLING CO | 110500 | GRAHAM FLOUR | $ 13,541.62 | 2006 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138745 | STAR OF THE WEST MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 58,654.25 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 9,062.50 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1018040 | LOUISIANA RICE MILL LLC | 110894 | Tst WHOLE WHEAT- GRND-Whtable | $ 28,896.86 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1018040 | LOUISIANA RICE MILL LLC | K132896000 | Tst Whole Wheat FINE Grnd | $ 5,317.50 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022283 | CONAGRA | 110401 | ENRICHED CRACKER/COOKIE FLOUR | $ 212,619.45 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022338 | PILLSBURY | 110892 | 7 GRAIN CHUNKY BLEND | $ 5,703.00 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022372 | ADM MILLING CO | 110715 | SPRING WHEAT FLOUR BAGS | $ 1,478.00 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022419 | MILNER MILLING INC | 110500 | GRAHAM FLOUR | $ 77,576.58 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1022419 | MILNER MILLING INC | 110510 | GRAHAM FLOUR - BAGS | $ 472.00 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 13,750.00 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1101079 | KEYNES BROTHERS INC | 110401 | ENRICHED CRACKER/COOKIE FLOUR | $ 7,232.19 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 13,902.60 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 6,791.50 | 2006 |
| FLOUR | Flour | 0302 | Macon Bakery | 1138741 | CONAGRA FLOUR | 110401 | ENRICHED CRACKER/COOKIE FLOUR | $ 1,367,547.07 | 2006 |

| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 6,683,114.34 | 2006 |
|-------|-------|------|--------------------|---------|----------------------|--------|-------------------------------|----------------|------|
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110110 | ENRICHED SOFT WHITE WHEAT FLOUR-BAGS | $ 16,332.45 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110500 | GRAHAM FLOUR | $ 201,389.60 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110510 | GRAHAM FLOUR - BAGS | $ 32,409.21 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110710 | HARD SPRING WHEAT FLOUR | $ 3,720,918.09 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 3,168.75 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1012996 | NEWLY WEDS FOODS INC | 270700 | CRACKERMEAL (I7240-bags) | $ 210,121.53 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1018040 | LOUISIANA RICE MILL LLC | 110894 | Tst WHOLE WHEAT- GRND-Whtable | $ 74,041.80 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1018040 | LOUISIANA RICE MILL LLC | K132896000 | Tst Whole Wheat FINE Grnd | $ 44,701.00 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1022265 | ZADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 186,766.00 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1022338 | PILLSBURY | 110892 | 7 GRAIN CHUNKY BLEND | $ 45,717.60 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 5,800.00 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1103986 | ADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 162,063.00 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 108,563.80 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 95,214.80 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | 110860 | FINE WHOLE WHEAT FLOUR BAGS/Scooby&Bug | $ 158,056.50 | 2006 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 774,703.36 | 2006 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1009990 | KING MILLING COMPANY | 110750 | ENRICHED BLEACHED SOFT RED WHEAT | $ 4,306.85 | 2006 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110500 | GRAHAM FLOUR | $ 286,816.38 | 2006 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110735 | ENRICHED SOFT RED WHEAT FLOUR-BULK | $ 1,838,026.81 | 2006 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110736 | ENRICHED SOFT RED WHEAT - BAGS | $ 47,918.31 | 2006 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110750 | ENRICHED BLEACHED SOFT RED WHEAT | $ 630,074.92 | 2006 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110751 | ENRICHED BLEACHED SOFT RED WHEAT - BAGS | $ 15,847.54 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1138745 | STAR OF THE WEST MILLING CO | 110750 | ENRICHED BLEACHED SOFT RED WHEAT | $ 5,265.47 | 2006 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1139087 | KNAPPEN MILLING CO | 110735 | ENRICHED SOFT RED WHEAT FLOUR-BULK | $ 6,197.23 | 2006 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1139087 | KNAPPEN MILLING CO | 110750 | ENRICHED BLEACHED SOFT RED WHEAT | $ 5,812.08 | 2006 |
| FLOUR | Flour | 0311 | Cary Plant | 1123568 | TIPIAK c/o GREENFIELD,THORP C.P | 280650 | ARROW ROOT STARCH | $ 172,794.00 | 2006 |
| FLOUR | Flour | 0311 | Cary Plant | 1128964 | MIDSTATE MILLS INC | 110405 | ENRICHED WHEAT FLOUR | $ 12,863,798.54 | 2006 |
| FLOUR | Flour | 0311 | Cary Plant | 1128964 | MIDSTATE MILLS INC | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 66,306.00 | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1003363 | SUNOPTA INGREDIENTS INC | K102473000 | 30009 STAB. RED WHEAT BRAN | * | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102474000 | 30711 BRAN, RED WHEAT, LIGHT I0115 | $ 315,427.86 | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | * | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1036562 | VIOBIN USA | K134342000 | (30706)DEFAT WHEAT GERM fine grind | * | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102479000 | 32001 SOFT WHITE FLOUR (PASTRY)- BULK | 292,680.61 CAD | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | 2,057,352.77 CAD | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1157087 | KING MILLING | K100319000 | Stablized Whole Wheat Graham Flour I0184 | * | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1159308 | THOMPSONS LIMITED | K102263000 | WHEAT, SOFT ,WHITE & Red 80% / 20%CDN | 3,690,434.67 CAD | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1164535 | ADM/OGILVIE MILIING CO | K102468000 | 30830 VITAL WHEAT GLUTEN FLOUR | 836,440.00 CAD | 2006 |
| FLOUR | Flour | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K102137000 | 30023 BARLEY/WHEAT FLAKE BLEND | 27,216.00 CAD | 2006 |
| FLOUR | Flour | 0313 | Emerald Industries | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 2,569,148.91 | 2006 |
| FLOUR | Flour | 0313 | Emerald Industries | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 40,274.56 | 2006 |
| FLOUR | Flour | 0313 | Emerald Industries | 1138745 | STAR OF THE WEST MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 4,663.35 | 2006 |
| FLOUR | Flour | 0316 | Rome Bakery | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 69,847.75 | 2006 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110690 | WHEAT FLOUR - Bags | $ 36,708.62 | 2006 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110695 | BULK WHEAT FLOUR - ROME | $ 563,003.37 | 2006 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 192,745.52 | 2006 |
| FLOUR | Flour | 0316 | Rome Bakery | 1078101 | ZADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 715.00 | 2006 |
| FLOUR | Flour | 0316 | Rome Bakery | 1078101 | ZADM MILLING CO | 110760 | CAKE FLOUR | $ 41,934.75 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0316 | Rome Bakery | 1138719 | MINNESOTA GRAIN INC | K102558000 | Quick White Wheat Flakes | $ 16,436.42 | 2006 |
| FLOUR | Flour | 0316 | Rome Bakery | 1138719 | MINNESOTA GRAIN INC | K102563000 | QUICK WHITE WHEAT FLAKES | $ 3,276.00 | 2006 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110301 | ENRICHED WHEAT FLOUR | $ 4,272,517.79 | 2006 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 17,629.50 | 2006 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | K136956000 | CAKE FLOUR, LOW ASH - UNBLEACHED | $ 54,349.00 | 2006 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 6,259.53 | 2006 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022338 | PILLSBURY | 110892 | 7 GRAIN CHUNKY BLEND | $ 851.21 | 2006 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022372 | ADM MILLING CO | 110715 | SPRING WHEAT FLOUR BAGS | $ 24,328.45 | 2006 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 23,375.00 | 2006 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | 110409 | ENRICHED WHEAT FLOUR | $ 10,923,823.20 | 2006 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | K129236000 | Apollo Wheat Flour | $ 61,418.51 | 2006 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | K144337000 | Fine Ground Whole Wheat Flour (grhm) SS | $ 52,138.50 | 2006 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1018040 | LOUISIANA RICE MILL LLC | 110894 | Tst WHOLE WHEAT- GRND-Whtable | $ 20,304.00 | 2006 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022338 | PILLSBURY | 110892 | 7 GRAIN CHUNKY BLEND | $ 14,997.60 | 2006 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110408 | STRAIGHT GRADE FLOUR | $ 11,604,627.57 | 2006 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 15,189.41 | 2006 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | R00368 | GRAHAM FLOUR | $ 309,414.06 | 2006 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 21,999.60 | 2006 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1009990 | KING MILLING COMPANY | 110510 | GRAHAM FLOUR - BAGS | $0.00 | 2006 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 16,051.99 | 2006 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1103986 | ADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 416,338.00 | 2006 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 5,549,651.58 | 2006 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 60,620.25 | 2006 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K100269000 | HARD WHEAT FLOUR (I7100) | $ 2,187,213.88 | 2006 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K121716000 | ENRICHED SOFT WHITE FLOUR - BAGS | $ 78,691.39 | 2006 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K121717000 | HARD WHEAT FLOUR - BAGS I7100 | $ 59,669.50 | 2006 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 600,851.33 | 2006 |

| FLOUR | Flour | 0361 | Augusta Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 31,962.00 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0361 | Augusta Plant | 1022419 | MILNER MILLING INC | 110315 | ENRICHED CRACKER/COOKIE FLOUR | $ 7,200,899.15 | 2006 |
| FLOUR | Flour | 0361 | Augusta Plant | 1022419 | MILNER MILLING INC | 110359 | CHLORINATED FLOUR | $ 2,382.00 | 2006 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110360 | COOKIE FLOUR BULK | $ 2,264,788.93 | 2006 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110510 | GRAHAM FLOUR - BAGS | $ 82,084.92 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 1,957,536.00 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1028132 | NEWLY WEDS FOODS | K108730000 | BATTER MIX 2019 | $ 748.00 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1028132 | NEWLY WEDS FOODS | K108731000 | BREADER 5G45X1 | $ 1,189.25 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1028132 | NEWLY WEDS FOODS | K109108000 | BATTER/FLAVOR BLEND 8720 | $ 74,726.40 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1028132 | NEWLY WEDS FOODS | K109174000 | PREDUST 34344 | $ 46,756.61 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 32,119.71 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K109107000 | CHICKEN BATTER | $ 137,046.00 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K109177000 | CHICKEN BATTER | $ 28,812.00 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K137770000 | BREADING (Pando 8409) | $ 132,463.00 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K121773000 | CHIK PATTIE BREADER | $ 421,627.28 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K123812000 | PARM RANCH PREDUST | $ 93,368.87 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K123813000 | PARSLEY BREADING RD | $ 66,817.69 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 16,016.98 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117014000 | ORGAN. VITAL WHEAT GLUT | $ 71,750.00 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K108730000 | BATTER MIX 2019 | $ 289.13 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K108731000 | BREADER 5G45X1 | $ 2,217.00 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109108000 | BATTER/FLAVOR BLEND 8720 | $ 135,515.48 | 2006 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109174000 | PREDUST 34344 | $ 119,999.41 | 2006 |
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1009990 | KING MILLING COMPANY | 110510 | GRAHAM FLOUR - BAGS | $ 12.34 | 2006 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 14,960.00 | 2006 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 24,141.24 | 2006 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 2,912,523.16 | 2006 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1155654 | HORIZON MILLING LLC | K114897001 | WAFFLE FLOUR ENRICHED I0022 (Bags) | $ 70,400.55 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0377 | Atlanta Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 58,005.97 | 2006 |
| FLOUR | Flour | 0377 | Atlanta Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 3,181,180.43 | 2006 |
| FLOUR | Flour | 0378 | Rossville Plant | 1017730 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 17,663.00 | 2006 |
| FLOUR | Flour | 0378 | Rossville Plant | 1022283 | CONAGRA | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 237,604.50 | 2006 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 51,320.78 | 2006 |
| FLOUR | Flour | 0378 | Rossville Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 17,203.92 | 2006 |
| FLOUR | Flour | 0378 | Rossville Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 9,480,786.19 | 2006 |
| FLOUR | Flour | 0378 | Rossville Plant | 1155654 | HORIZON MILLING LLC | K120558000 | UNENRICH BLEACHED WAFFLE FLOUR - BULK | $ 178,988.73 | 2006 |
| FLOUR | Flour | 0379 | San Jose Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 34,320.00 | 2006 |
| FLOUR | Flour | 0379 | San Jose Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 3,717,855.07 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100251000 | LIGHT BRAN I0110 | $ 22,516.00 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 761,134.93 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 3,527,798.67 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 8,560,035.66 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138715 | CHELSEA MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 186,644.24 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 328,961.08 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 257,969.74 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR I0180 | $ 13,768.50 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567001 | WHEAT FLOUR SUPER SACKS (I0180) | $ 71,646.92 | 2006 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 62,748.60 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1000615 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN I0152 | $ 3,316,107.40 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 25,583.02 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 1,667,073.97 | 2006 |

| FLOUR | Flour | 0392 | Omaha Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 733,094.82 | 2006 |
|-------|-------|------|-------------|---------|------------|------------|-----------|------------|------|
| FLOUR | Flour | 0392 | Omaha Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN I0110 | $ 7,939.50 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138719 | MINNESOTA GRAIN INC | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 1,340,997.43 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 20,407.23 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR I0180 | $ 2,492,944.92 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 11,188.80 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 1,948,114.60 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K114428000 | Soft Red Wheat I0101 | $ 720,425.56 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1155654 | HORIZON MILLING LLC | K100251000 | LIGHT BRAN I0110 | $ 24,092.40 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1155654 | HORIZON MILLING LLC | K113141000 | SOFT WHEAT/ PNW I0089 | $ 892,443.52 | 2006 |
| FLOUR | Flour | 0392 | Omaha Plant | 1155733 | AMERICAN HEALTH AND NUTRITION INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 1,887,214.93 | 2006 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1000615 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN I0152 | $ 86,166.36 | 2006 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 774,684.57 | 2006 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1038998 | BRANDT MILLS INC | K100251000 | LIGHT BRAN I0110 | $ 528,128.67 | 2006 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 34,409.04 | 2006 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR I0180 | $ 5,290.60 | 2006 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 7,697,798.83 | 2006 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K122338000 | RED SOFT CUT WHEAT | $ 23,537.57 | 2006 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1155733 | AMERICAN HEALTH AND NUTRITION INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 292,252.65 | 2006 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1170683 | MAIN STREET INGREDIENTS LLC | K100326000 | Vital WHEAT GLUTEN I0152 | $ 4,462,424.14 | 2006 |
| FLOUR | Flour | 0394 | Memphis Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 127,810.81 | 2006 |
| FLOUR | Flour | 0394 | Memphis Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN I0110 | $ 403,112.50 | 2006 |
| FLOUR | Flour | 0394 | Memphis Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 70,679.86 | 2006 |
| FLOUR | Flour | 0394 | Memphis Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR I0180 | $ 1,275,485.09 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0394 | Memphis Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 1,490,047.67 | 2006 |
| FLOUR | Flour | 0394 | Memphis Plant | 1155654 | HORIZON MILLING LLC | K100251000 | LIGHT BRAN I0110 | $ 34,945.00 | 2006 |
| FLOUR | Flour | 0395 | Muncy Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 23,562.00 | 2006 |
| FLOUR | Flour | 0395 | Muncy Plant | 1038998 | BRANDT MILLS INC | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 7,387,217.75 | 2006 |
| FLOUR | Flour | 0395 | Muncy Plant | 1038998 | BRANDT MILLS INC | K100269000 | HARD WHEAT FLOUR (I7100) | $ 2,525,463.77 | 2006 |
| FLOUR | Flour | 0395 | Muncy Plant | 1103986 | ADM ARKADY | K102483001 | PREGEL WHEAT STARCH SUP SACKS (I7141) | $ 492,375.43 | 2006 |
| FLOUR | Flour | 0395 | Muncy Plant | 1118827 | CONSOLIDATED BISCUIT CO | K100177000 | Wheat Bran Topping (I7110) | $ 3,763.20 | 2006 |
| FLOUR | Flour | 0395 | Muncy Plant | 1157094 | NEWLY WEDS FOODS | K129421000 | CRACKERMEAL SUPER SACKS (I7240) | $ 889,589.82 | 2006 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 111.86 | 2006 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1139232 | GRAIN MILLERS INC | K132578000 | Kashi Rolled Grain Mix | $ 467,968.07 | 2006 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 3,873.33 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0301 | Cincinnati Bakery | 1138929 | AMERICAN IMPORTING CO INC | 170250 | DATE PASTE(GROUND MACERATED DATES) | $ 122,378.28 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102269000 | 30686 RAISIN DATE PEACH APPLE BLEND | * | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102272000 | HI GLY DATES/RAIS FRT BLN 30692-obsolete | * | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1139078 | TREE TOP INC | K102480000 | 30598 APPLE DICES LOW MOISTURE | * | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K137731000 | 30727 Diced GLY Sweetened Cranberries | * | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1159296 | SERVICE PACKING CO LTD | K102506000 | 30591 DICED DATES | $ 443,083.44 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1022310 | KNOUSE FOODS c/o AMBI | 170520 | UNSWEETENED APPLESAUCE | $ 15,717.24 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 32,617.68 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1187739 | ZSWEET OVATIONS LLC | 170172 | STRAWBERRY JAM | $ 131,025.20 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0328 | Columbus Bakery | 1022310 | KNOUSE FOODS c/o AMBI | 170520 | UNSWEETENED APPLESAUCE | $ 2,494.80 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0361 | Augusta Plant | 1194585 | TAURA NATURAL INGREDIENTS N V | K143258000 | CANADIAN Strawberry Piece | $ 33,501.60 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 43,759.59 | 2006 |

| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | K107013000 | IQF FROZEN WILD BLUEBERRIES | $ 17,340.00 | 2006 |
|-------|----------------------|------|-----------------|---------|----------------|------------|------------------------------|-------------|------|
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1198283 | LES BLEUETS MISTASSINI LTEE | K107013000 | IQF FROZEN WILD BLUEBERRIES | $ 375,763.80 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0379 | San Jose Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 4,719.60 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1107465 | AMERICAN FRUIT PROCESSORS | K138546000 | CITRUS PASSION PUREE BLEND 61 BRIX | $ 91,233.08 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 916,981.27 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138535000 | 0381 APPLE PUREE GRANNY SMITH 32 BRIX | $ 109,731.32 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138536000 | 0611 APRICOT PUREE 32 BRIX | $ 122,092.07 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138539000 | 6625 MANGO PUREE 28 BRIX | $ 65,206.70 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138541000 | 2411 PEAR PUREE ANJOU 32 BRIX | $ 127,946.14 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138542000 | 2406 PEAR PUREE ANJOU-BOSC 38 BRIX | $ 171,907.22 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138560000 | 0391 ORGANIC APPLE PUREE 38 BRIX | $ 1,594,521.67 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138562000 | 0650 ORGANIC APRICOT PUREE 32 BRIX | $ 150,264.28 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138910000 | 2421 PEAR PUREE CRM-STL ANJ 32 BRIX | $ 64,109.18 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138911000 | 2511 PEAR PUREE CRM-STL ANJ-BOSC 38 BRIX | $ 47,807.83 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K143003001 | 50/50 red/yellow apple puree - drum | $ 48,636.42 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196186 | CAROZZI NORTH AMERICA INC | K138533000 | APPLE PUREE AGROZZI GS 30/32 BRIX | $ 143,033.91 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K138534000 | APPLE PUREE AGROZZI ROYAL GALA 37 BRIX | $ 175,497.50 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K140442000 | 100% ELDERBERRY JUICE CONCENTRATE | $ 4,519.43 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196205 | FLAVORS FROM FLORIDA INC | K138540000 | 03719 ORANGE PUREE 28 BRIX | $ 5,539.62 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138548000 | BLKBERRY PUREE EVERGREEN SEEDLSS 8 BRIX | $ 56,551.25 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138559000 | ORGANIC RASPBRY SS PUREE SEEDLESS 8 BRIX | $ 49,942.46 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138537000 | CHERRY PUREE DARK SWEET 32 BRIX | $ 43,821.30 | 2006 |

| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138545000 | RASPBERRY SS PUREE SEEDLESS 8 BRIX | $ 97,836.02 | 2006 |
|-------|----------------------|------|------------------------------|---------|----------------------|------------|-----------------------------------|-------------|------|
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138547000 | GRAPE PUREE CONCORD 45 BRIX | $ 41,608.05 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138549000 | STRAWBERRY SS PUREE SEEDLESS 8 BRIX | $ 50,322.00 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138559000 | ORGANIC RASPBRY SS PUREE SEEDLESS 8 BRIX | $ 27,600.00 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138563000 | ORGANIC GRAPE PUREE CONCORD 45 BRIX | $ 69,869.46 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196234 | ORGANIC INGREDIENTS | K138561000 | ORGANIC LEMON JUICE CONC 50 BRIX | $ 4,641.35 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196250 | ZWELCH FOODS INC | K138547000 | GRAPE PUREE CONCORD 45 BRIX | $ 41,801.71 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K138558000 | ORGANIC STRWBRY SS PUREE SEEDLESS 8 BRIX | $ 108,389.20 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K138559000 | ORGANIC RASPBRY SS PUREE SEEDLESS 8 BRIX | $ 86,581.77 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1198989 | NATURAL FOOD SOURCE | K138560000 | 0391 ORGANIC APPLE PUREE  38 BRIX | -$ 25,331.00 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1198989 | NATURAL FOOD SOURCE | K138562000 | 0650 ORGANIC APRICOT PUREE 32 BRIX | $ 65,953.81 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0390 | Battle Creek Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K133803000 | 30715 FLAV. DICED, GLYCERTATED CRANBERRY | $ 408,900.00 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0392 | Omaha Plant | 1138921 | RALSTON FOODS CO | K128994000 | 30693 Bananas Fried Whole | $ 12,310.20 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0392 | Omaha Plant | 1172432 | COBA PRODUCE LIMITED | K128994000 | 30693 Bananas Fried Whole | $ 20,837.86 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0392 | Omaha Plant | 1174858 | J F BRAUN & SONS INC | K128994000 | 30693 Bananas Fried Whole | $ 37,422.00 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1139078 | TREE TOP INC | K142505000 | Apple Juice Concentrate 70 brix | $ 36,036.27 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1139078 | TREE TOP INC | K143304000 | Organic 20 Mesh Apple Flake Powder | $ 34,020.00 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K119782000 | FRU TE2600 PEAR PUREE | $ 431,423.13 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K138560000 | 0391 ORGANIC APPLE PUREE  38 BRIX | $ 66,912.50 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K143003000 | 50/50 red/yellow apple puree - tote | $ 120,879.03 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1190176 | ZGREENWOOD ASSOC INC | K136109000 | FJU DR54GA LEMON CONC | $ 1,542.41 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136109000 | FJU DR54GA LEMON CONC | $ 3,692.12 | 2006 |

| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196222 | MILNE FRUIT PRODUCTS | K138563000 | ORGANIC GRAPE PUREE CONCORD 45 BRIX | $ 5,185.35 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196324 | ENCORE FRUIT MARKETING INC | K143255000 | Organic Apple Juice Conc | $ 92,846.88 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K143254000 | Organic 28 Brix Strw Puree | $ 46,922.40 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1198989 | NATURAL FOOD SOURCE | K143255000 | Organic Apple Juice Conc | $ 36,148.45 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1204926 | VIE DEL | K143253000 | Organic White Grape Juice | $ 25,027.43 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1206837 | GOLDEN VALLEY GRAPE GROWERS | K143253000 | Organic White Grape Juice | $ 45,100.80 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K143007000 | Blueberry Flavored Cranberry | $ 120,640.00 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K143009000 | Strawberry Flavored Cranberry | $ 207,081.00 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1171894 | FRUIT D'OR INC | K132342000 | Organic Glycerated Cranberries | $ 122,220.00 | 2006 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1171894 | FRUIT D'OR INC | K137452000 | Natural Glycerated Cranberries | $ 244,440.00 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190120 | ZCANANDAIGUA CONCENTRATE INC | K136114000 | FJU PA5GA RD GRAPE JUICE CONC | $ 5,072.86 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190159 | FERREIRO & CO | K136135000 | FRU BULK WHITE GRAPE CONC | $ 55,852.85 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190176 | ZGREENWOOD ASSOC INC | K136112000 | FJU PA5GA BLUEBERRY JCE | $ 1,716.00 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190623 | DELANO GROWERS | K136135000 | FRU BULK WHITE GRAPE CONC | $ 1,523,274.00 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136106000 | FJU DR42GA ORANCE JCE CONC | $ 163,847.49 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136107000 | FJU DR52GA CHERRY LITE CONC | $ 36,609.67 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136108000 | FJU DR52GA LIME CONCENTRAT | $ 3,414.86 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136110000 | FJU DR54GA STRWBRY CONC | $ 57,421.34 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136112000 | FJU PA5GA BLUEBERRY JCE | $ 4,915.91 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136113000 | FJU PA5GA RASPBRY JCE CONC | $ 3,103.53 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136135001 | FRU BULK WHITE GRAPE CONC - DRUM | $ 58,976.36 | 2006 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136136000 | FRU DR50GA CONCRD GRAPE CO | $ 2,427.05 | 2006 |
| MALBULK | Malt Bu k | 0301 | Cincinnati Bakery | 1139255 | MALT PRODUCTS CORP | 260141 | MALT POWDER | $ 3,803.63 | 2006 |

| MALBULK | Malt Bu k | 0301 | Cincinnati Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 89,387.50 | 2006 |
|---------|-----------|------|-------------------|---------|--------------------|--------|------------------------------|-------------|------|
| MALBULK | Malt Bu k | 0302 | Macon Bakery | 1022333 | PREMIER MALT PRODUCTS INC | 260151 | MALT EXTRACT - NON DIASTATIC | $ 38,701.61 | 2006 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1022283 | CONAGRA | 110900 | MALTED BARLEY FLOUR | $ 815.04 | 2006 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1022315 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 3,198.83 | 2006 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 39,160.58 | 2006 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 35,906.06 | 2006 |
| MALBULK | Malt Bu k | 0306 | Chicago Bakery-South | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 26,884.52 | 2006 |
| MALBULK | Malt Bu k | 0311 | Cary Plant | 1022333 | PREMIER MALT PRODUCTS INC | 260142 | MALT POWDER | $ 284,856.25 | 2006 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | 243,381.70 CAD | 2006 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153757 | UNITED CANADIAN MALT LTD. | K100214000 | BARLEY MALT SYRUP I0430 (30275) | 74,906.93 CAD | 2006 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K101517000 | 30021 BARLEY FLAKES,QUICK ROLL | 271,419.84 CAD | 2006 |
| MALBULK | Malt Bu k | 0316 | Rome Bakery | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 2,297.59 | 2006 |
| MALBULK | Malt Bu k | 0321 | Louisville Plant | 1170338 | BRIESS INDUSTRIES INC | K142512000 | Baker Choc Malted Barley Flour | $ 16,215.00 | 2006 |
| MALBULK | Malt Bu k | 0327 | Kansas City Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 2,744.28 | 2006 |
| MALBULK | Malt Bu k | 0328 | Columbus Bakery | 1022333 | PREMIER MALT PRODUCTS INC | 260152 | MALT & CORN SYRUP BLEND | $ 25,124.40 | 2006 |
| MALBULK | Malt Bu k | 0328 | Columbus Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 4,136.08 | 2006 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 101,304.00 | 2006 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 289,922.21 | 2006 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 12,951.24 | 2006 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 280,635.06 | 2006 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | K140557000 | Organic Liquid Malt Extract Non-Diastic | $ 11,328.02 | 2006 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 17,888.05 | 2006 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 44,026.92 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 5,133.60 | 2006 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY  I0040 (30270) | $ 272,574.26 | 2006 |
| MALBULK | Malt Bu k | 0394 | Memphis Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY  I0040 (30270) | $ 213,871.79 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 114,342.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210230 | WHITE HULLED SESAME SEEDS | $ 88,685.91 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210240 | TOASTED, WASHED, NATURAL SESAME SEED | $ 173,040.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0302 | Macon Bakery | 1138669 | SESAME SOLUTIONS LLC | 210230 | WHITE HULLED SESAME SEEDS | $ 37,851.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0302 | Macon Bakery | 1138669 | SESAME SOLUTIONS LLC | 210240 | TOASTED, WASHED, NATURAL SESAME SEED | $ 54,600.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0304 | Grand Rapids Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150520 | MEDIUM COCONUT | $ 23,704.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0304 | Grand Rapids Plant | 1033640 | RV INDUSTRIES INC | 150520 | MEDIUM COCONUT | $ 56,368.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0304 | Grand Rapids Plant | 1204658 | FRANKLIN BAKER INC | 150520 | MEDIUM COCONUT | $ 20,540.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1018665 | SEABROOK INGREDIENTS | K136629000 | Peanut Paste Medium Runner | $ 5,078,450.32 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1112258 | PEANUT PROCESSORS INC | K136629000 | Peanut Paste Medium Runner | $ 5,429,148.11 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164543 | DIAMOND WALNUT GROWERS INC | K102494000 | 30044 WALNUT PIECES DICED ENGLISH | * | 2006 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492000 | DICED NATURAL ALMONDS (30030) | $ 239,823.01 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492001 | 30031 ALMONDS DICE NATURAL | * | 2006 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492002 | 30038 ALMONDS DICE NATURAL | $ 381,896.28 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0316 | Rome Bakery | 1023445 | ZYOUNG PECAN CO | K128833000 | Pecan Meal | $ 180.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0316 | Rome Bakery | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 170.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150500 | EXTRA FINE COCONUT | $ 15,400.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150525 | COCONUT TOASTED | $ 1,368,696.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1020356 | YOUNG PECAN CO | 150117 | PECANS MIDGET - CHOICE | $ 8,085.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 840.00 | 2006 |

| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1033640 | RV INDUSTRIES INC | 150500 | EXTRA FINE COCONUT | $ 19,200.00 | 2006 |
|---------|-------------------|------|------------------|---------|-------------------|--------|--------------------|-------------|------|
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150555 | PEANUT BUTTER W/PALM STABILIZER | $ 639,427.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150570 | PEANUT BUTTER - CREME | $ 2,089,797.50 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | K134030000 | NB CRUNCH | $ 636,615.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1183996 | MARIANI NUT CO | 150226 | FLAKED ALMONDS | $ 9,000.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 22,000.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150525 | COCONUT TOASTED | $ 510,300.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150500 | EXTRA FINE COCONUT | $ 98,805.70 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150050 | LARGE PECAN PIECES | $ 731,808.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 480,232.50 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150050 | LARGE PECAN PIECES | $ 393,120.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 560,696.70 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | K128041000 | PECAN GRANULES | $ 58,476.60 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1033640 | RV INDUSTRIES INC | 150500 | EXTRA FINE COCONUT | $ 157,248.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1066454 | DIAMOND OF CALIFORNIA | 150145 | WALNUT SYRUPER PIECES | $ 10,890.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150424 | LARGE GRANULATED PEANUTS | $ 55,314.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150550 | PEANUT BUTTER TYPE 1 | $ 209,000.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 154,983.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1114165 | JOHN B SANFILIPPO & SON INC | 150100 | MIDGET PECAN PIECES | $ 550,027.50 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1114165 | JOHN B SANFILIPPO & SON INC | 150155 | PECAN GRANULES TRADITIONAL | $ 138,915.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1122136 | HARRELL / CAMILLA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 84,727.50 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1136315 | GREEN VALLEY PECAN CORP | 150100 | MIDGET PECAN PIECES | $ 444,510.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1158930 | KERRY SWEET INGREDIENTS | 260500 | ROASTED SOYBEAN KERNELS | $ 17,801.62 | 2006 |

| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150050 | LARGE PECAN PIECES | $ 492,862.50 | 2006 |
|---------|-------------------|------|---------------|---------|---------------------------|--------|---------------------|--------------|------|
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 517,020.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1194392 | SOUTH GEORGIA PECAN CO | 150050 | LARGE PECAN PIECES | $ 20,295.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1194392 | SOUTH GEORGIA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 1,049,640.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 65,600.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150500 | EXTRA FINE COCONUT | $ 3,000.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1033640 | RV INDUSTRIES INC | 150500 | EXTRA FINE COCONUT | $ 2,880.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 206,280.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 1,000.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0390 | Battle Creek Plant | 1002196 | BLUE DIAMOND | K126368000 | Dry Rstd Honey Ctd Sliced Thk Ntl Almond | $ 5,800,111.20 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K130074000 | Almond Flour | $ 944.67 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K132577000 | Roasted Salted Whole Almonds | $ 2,181,615.98 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K139824000 | Dry Roasted, Diced Almonds | $ 1,080,105.65 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K143072000 | Dry Roasted Diced Medium Almonds | $ 68,280.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1010016 | ZKRAFT FOOD INGREDIENTS CORP | 150525 | COCONUT TOASTED | $ 114,954.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1018665 | SEABROOK INGREDIENTS | K107056000 | Stabilized P Butter w/o Added Sugar drum | $ 53,600.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 3,201.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K107024000 | 30036 PEANUTS DRY ROASTED | $ 24,360.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K130234000 | NATURAL STYLE P BUTTER W/O SALT & SUGAR | $ 52,507.24 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K131560000 | Roasted Peanut Halves | $ 36,501.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K141485000 | Dry Roasted Split Peanuts - Wyoming | $ 748,434.40 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K143005000 | BLISTER ROASTED MEDIUM PEANUTS W/SALT | $ 76,080.00 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K143108000 | LARGE GRANULATED PEANUTS W/TBHQ | $ 16,464.00 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1164546 | HUGHSON NUT INC | K139824000 | Dry Roasted, Diced Almonds | $ 1,560,157.50 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1180767 | DAHLGREN & CO INC | K132580000 | Sunflower Kernels, Salted, Oil Roasted | $ 47,300.50 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1184554 | GLANBIA NUTRITIONALS INC | K132616000 | Whole Flaxseed | $ 13,534.49 | 2006 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1204658 | FRANKLIN BAKER INC | K125689000 | Medium Toasted Coconut | $ 57,960.00 | 2006 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 31,927.00 | 2006 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 15,470.92 | 2006 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 32,587.80 | 2006 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 188,619.60 | 2006 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 507,163.71 | 2006 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 4,956.60 | 2006 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102545000 | HI-GEL WHOLE OAT FLOUR (33010) | 739,440.99 CAD | 2006 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102549000 | ROLLED OATS #4 (I0189) (30135) | 94,217.15 CAD | 2006 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | * | 2006 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 98,958.56 | 2006 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 88,987.00 | 2006 |
| OATS | Oat Products | 0316 | Rome Bakery | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | $ 217,217.04 | 2006 |
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 368,349.56 | 2006 |
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 8,789.00 | 2006 |
| OATS | Oat Products | 0359 | Pikeville Plant | 1035227 | CONSOLIDATED BISCUIT CO | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 8,060.25 | 2006 |
| OATS | Oat Products | 0359 | Pikeville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 466,978.24 | 2006 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 225,941.79 | 2006 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260109 | BABY OAT FLAKES | $ 395,090.90 | 2006 |

| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 5,620.60 | 2006 |
|------|--------------|------|---------------|---------|-------------------------|--------|-----------------|-----------|------|
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 36,988.80 | 2006 |
| OATS | Oat Products | 0362 | Charlotte Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 17,346.63 | 2006 |
| OATS | Oat Products | 0362 | Charlotte Plant | 1112232 | VITERRA FOOD PROCESSING | 260109 | BABY OAT FLAKES | $ 691.67 | 2006 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 109,735.67 | 2006 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 3,711.00 | 2006 |
| OATS | Oat Products | 0369 | Zanesville Plant | 1128845 | LA CROSSE MILLING CO | K117023000 | ORGANIC QUICK ROLLED OATS | $ 1,760.00 | 2006 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | $ 87,934.52 | 2006 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K130775000 | Coated Toasted Oats with Fractionated PK | $ 410,912.46 | 2006 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K142402000 | 30767 Ctd Toasted Oat w/ Canola Oil-Bulk | $ 17,361.00 | 2006 |
| OATS | Oat Products | 0378 | Rossville Plant | 1112232 | VITERRA FOOD PROCESSING | K100330000 | COARSE OAT BRAN | $ 48,456.40 | 2006 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 335,152.13 | 2006 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 557,363.27 | 2006 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 1,325,092.66 | 2006 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K123616000 | LOW BRAN OAT FLOUR | $ 748,279.48 | 2006 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K134161000 | HI BETA-GLUCAN MEDIUM OAT BRAN | $ 2,512,086.26 | 2006 |
| OATS | Oat Products | 0392 | Omaha Plant | 1139232 | GRAIN MILLERS INC | K134161000 | HI BETA-GLUCAN MEDIUM OAT BRAN | $ 256,930.14 | 2006 |
| OATS | Oat Products | 0394 | Memphis Plant | 1112232 | VITERRA FOOD PROCESSING | K123616000 | LOW BRAN OAT FLOUR | $ 1,003,484.48 | 2006 |
| OATS | Oat Products | 0395 | Muncy Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 8,419.57 | 2006 |
| OATS | Oat Products | 0395 | Muncy Plant | 1112232 | VITERRA FOOD PROCESSING | K106825001 | ROLLED OAT BLEND-SS | $ 1,428,270.80 | 2006 |
| OATS | Oat Products | 0398 | Wyoming 3300 Plant | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 217,245.50 | 2006 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 745,853.30 | 2006 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 10,106,029.00 | 2006 |

| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 4,385,511.62 | 2006 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 51,961.08 | 2006 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 95,040.00 | 2006 |
| OILS | Shortenings and Oils | 0302 | Macon Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 1,113,941.57 | 2006 |
| OILS | Shortenings and Oils | 0302 | Macon Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 118,597.87 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 472,324.69 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 2,550,393.46 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C- CUBES-Sargento-BugB | $ 26,893.01 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1003855 | C & T REFINERY LLC | K135864000 | Low Lin Soy/Cotton Shortening  6C/PT | $ 1,597,118.61 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1003855 | C & T REFINERY LLC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 69,378.51 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 864,545.15 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 112,722.30 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | 120611 | APV SHRTNG - CUBES- | $ 110,858.79 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 72,508.75 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K143496000 | Palm Blend LLSPB34H Bulk | $ 244.30 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K143496003 | Palm Blend LLSPB34H cubes/ckys | $ 24,682.68 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 29,864.16 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1034648 | ZLUCAS MEYER | 200222 | GMO FREE LECITHIN | $ 216.00 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 3,808,110.79 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes- PT - UK SansTran39 | $ 148,400.00 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB- see cubes 004 | $ 120,561.51 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 207,283.38 | 2006 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1171637 | DEGUSSA TEXTURANT SYSTEMS US LLC | 200222 | GMO FREE LECITHIN | $ 730.00 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1000280 | ARCHER DANIELS MIDLAND CO | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,561,858.22 | 2006 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1008319 | ACH FOOD COMPANIES INC | 120599 | LIQUID SOYBEAN OIL | $ 197,255.39 | 2006 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 29,883.00 | 2006 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 52,260.67 | 2006 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 14,412.38 | 2006 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | $ 36,546.07 | 2006 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1139234 | LODERS CROKLAAN USA | K139627000 | Palm Oil Shortening MDP 45-Bulk | $ 99,505.00 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | K130687000 | PALM OIL w/ TBHQ(Bulk)(Cargill) | $ 335,106.40 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 7,351.74 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 2,510,353.89 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K119911000 | egetable Oil Blend Cubes | $ 92,467.17 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022373 | AARHUS INC | K130687000 | PALM OIL w/ TBHQ(Bulk)(Cargill) | $ 150,888.43 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 53,624.16 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1039059 | PERDUE REFINED OILS | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 3,279,303.88 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1039059 | PERDUE REFINED OILS | 120608 | NON FRACTIONATED OIL SHO 2 | $ 2,477,949.86 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,037,722.11 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120608 | NON FRACTIONATED OIL SHO 2 | $ 1,117,707.57 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1139234 | LODERS CROKLAAN USA | K130687000 | PALM OIL w/ TBHQ(Bulk)(Cargill) | $ 16,971.45 | 2006 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1197624 | ASOYIA INC | K132986000 | 1% Low Linolenic Soybean Oil IP Non GMO | $ 183,006.60 | 2006 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL I0410 (30500R) | * | 2006 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | * | 2006 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 264,142.08 | 2006 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 18,570.24 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 24,678.41 | 2006 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K143496003 | Palm Blend LLSPB34H cubes/ckys | $ 10,852.20 | 2006 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022373 | AARHUS INC | 120325 | 102 & 108 HARD BUTTER | $ 2,223,716.20 | 2006 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 2,229,253.60 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1003855 | C & T REFINERY LLC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 44,120.26 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 329,571.61 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 235,760.30 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | 120613 | VEGETABLE SHORTENING | $ 24,932.34 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | 120614 | PARTIALLY HYDRO VEG OIL-cubed (I5111) | $ 169,266.72 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K119911000 | egetable Oil Blend Cubes | $ 274,089.37 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 14,575.60 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1098433 | LODERS CROKLAAN USA | K114715000 | KLX OIL | $ 6,235.58 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1132157 | ACH  FOOD COMPANIES INC | 120560 | SHORTENING | $ 62,328.65 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1139088 | ACH FOOD COMPANIES INC | 120850 | SUNFLOWER OIL | $ 108,718.68 | 2006 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 4,645,937.74 | 2006 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1003855 | C & T REFINERY LLC | K142517000 | Cocounut oil 76 deg-TOTES | $ 128,901.57 | 2006 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 107,155.36 | 2006 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | 120614 | PARTIALLY HYDRO VEG OIL-cubed (I5111) | $ 789,498.60 | 2006 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K135866000 | TFA-free Shortening Blend with palm | $ 2,645,744.98 | 2006 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022373 | AARHUS INC | 120425 | PKO HARD BUTTER | $ 3,420,565.58 | 2006 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 36,000.00 | 2006 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120609 | VEGETABLE SHORTENING BULK | $ 1,183,334.39 | 2006 |
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1022276 | BUNGE FOODS CORP | 120505 | SOYBEAN OIL | $ 82.67 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0323 | Des Plaines Plant | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | -$ 280.60 | 2006 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 7,805,311.39 | 2006 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1003855 | C & T REFINERY LLC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 1,370,803.47 | 2006 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 481,390.12 | 2006 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 6,201.44 | 2006 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1139234 | LODERS CROKLAAN USA | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 528,633.15 | 2006 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 5,908,764.13 | 2006 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1003855 | C & T REFINERY LLC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 533,508.10 | 2006 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 866,265.12 | 2006 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120707 | CANOLA OIL | $ 82,212.47 | 2006 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022373 | AARHUS INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 307,710.09 | 2006 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1027607 | ADM-REFINED OIL DIVISION | R00545 | SOY LECITHIN | $ 5,760.00 | 2006 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1139234 | LODERS CROKLAAN USA | K130687002 | PALM OIL w/ TBHQ - Cheez-it (42.5) | $ 71,788.25 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 4,620,382.78 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 14,021.76 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 725,562.90 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K135864000 | Low Lin Soy/Cotton Shortening 6C/PT | $ 734,849.12 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 362,402.67 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200210 | Lecithin | $ 11,176.64 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 300,270.06 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | -$ 1,404.34 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1139234 | LODERS CROKLAAN USA | K128328000 | PALM Shrtng NO TBHQ-PT & UK | -$ 1,537.14 | 2006 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | -$ 14,700.00 | 2006 |

| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 8,884,557.65 | 2006 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 120626 | SPECIAL SHORTENING | -$ 3.34 | 2006 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 78,546.42 | 2006 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 14,318.40 | 2006 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie LLSPB34 200 TBHQ (Bunge) | $ 192,427.75 | 2006 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 21,325.92 | 2006 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K143496003 | Palm Blend LLSPB34H cubes/ckys | $ 7,340.76 | 2006 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 46,093.20 | 2006 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1003855 | C & T REFINERY LLC | 120620 | SPECIAL SHORTENING - BULK | $ 584,034.84 | 2006 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1003855 | C & T REFINERY LLC | 120624 | SPECIAL SHORTENING - CUBES | $ 1,369,970.12 | 2006 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 527,695.98 | 2006 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 14,941.44 | 2006 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1138865 | MITSUBISHI INTERNATIONAL FOOD | K108764000 | SHORTENING BLEND | $ 3,168.00 | 2006 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1139088 | ACH FOOD COMPANIES INC | K108776000 | SUNFLOWER OIL | $ 116,000.64 | 2006 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 17,996.68 | 2006 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1138865 | MITSUBISHI INTERNATIONAL FOOD | K108764000 | SHORTENING BLEND | $ 480.00 | 2006 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K117016000 | EXPELR PRES SUNFLR OIL | $ 80,312.10 | 2006 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K130500000 | SUNFLOWER OIL ORGANIC EXPELLER PRESSED | $ 21,483.00 | 2006 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 1,547,708.96 | 2006 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108763004 | SOY OIL | $ 481,567.45 | 2006 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 52,179.28 | 2006 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 19,296.54 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1022276 | BUNGE FOODS CORP | K141976003 | Cold Form LLSPB30 100 TBHQ | $ 7,142.20 | 2006 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 2,785.50 | 2006 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 5,208.00 | 2006 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 45,658.53 | 2006 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1139234 | LODERS CROKLAAN USA | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 973.00 | 2006 |
| OILS | Shortenings and Oils | 0376 | Blue Anchor Plant | 1003855 | C & T REFINERY LLC | K100272000 | LIQUID WAFFLE SHORTENING I5302 | $ 645,313.71 | 2006 |
| OILS | Shortenings and Oils | 0376 | Blue Anchor Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 500,754.11 | 2006 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1022276 | BUNGE FOODS CORP | K100272000 | LIQUID WAFFLE SHORTENING I5302 | $ 699,580.15 | 2006 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 444,206.07 | 2006 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K100265000 | FRACTIONATED SOYBEAN OIL | $ 201,103.59 | 2006 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K100272000 | LIQUID WAFFLE SHORTENING I5302 | $ 1,898,136.04 | 2006 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 1,710,187.73 | 2006 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $0.00 | 2006 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | K100265001 | FRACTIONATED SOYBEAN OIL - TOTES | $ 1,703.10 | 2006 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K120557000 | EXPELLER PRESS CANOLA OIL | $ 65,033.94 | 2006 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K100265000 | FRACTIONATED SOYBEAN OIL | $ 59,930.60 | 2006 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1022276 | BUNGE FOODS CORP | K100272000 | LIQUID WAFFLE SHORTENING I5302 | $ 1,039,708.92 | 2006 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 567,659.67 | 2006 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1008319 | ACH FOOD COMPANIES INC | K115169000 | Soybean Oil  I1266 CCCX | $ 217,612.00 | 2006 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL  I0410 (30500R) | $ 163,825.21 | 2006 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | $ 167,846.51 | 2006 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227002 | 30738 PALM SHORTENING IE cubes 50# COB | $ 10,312.50 | 2006 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 122,989.97 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL I0410 (30500R) | $ 490,731.36 | 2006 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K101990000 | SOYBEAN OIL FLAKES w/o LECITHIN I0416 | $ 119,065.36 | 2006 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K107136000 | SALAD SOYBEAN OIL W/200 I1188 | $ 188,617.40 | 2006 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | K101991000 | HEAT RESISTANT LECITHIN I0901 | $ 7,022.55 | 2006 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1027607 | ADM-REFINED OIL DIVISION | K101991000 | HEAT RESISTANT LECITHIN I0901 | $ 13,374.02 | 2006 |
| OILS | Shortenings and Oils | 0393 | Lancaster Plant | 1022373 | AARHUS INC | K131227002 | 30738 PALM SHORTENING IE cubes 50# COB | $ 83,190.89 | 2006 |
| OILS | Shortenings and Oils | 0394 | Memphis Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL I0410 (30500R) | $ 243,817.70 | 2006 |
| OILS | Shortenings and Oils | 0394 | Memphis Plant | 1008319 | ACH FOOD COMPANIES INC | K107136000 | SALAD SOYBEAN OIL W/200 I1188 | $ 36,716.00 | 2006 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 6,185,301.88 | 2006 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 245,853.14 | 2006 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 1,750,742.49 | 2006 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 12,906.00 | 2006 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 933,611.33 | 2006 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1008319 | ACH FOOD COMPANIES INC | K138721000 | Astral R Flakes | $ 179,939.38 | 2006 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1022373 | AARHUS INC | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 9,374.46 | 2006 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1027607 | ADM-REFINED OIL DIVISION | K136104000 | EML BX20KG LECITHIN PWDR | $ 7,771.91 | 2006 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139183 | SOLAE LLC | K143410000 | Soy Lecithin Bleached IP Deoiled | $ 1,234.00 | 2006 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 14,300.00 | 2006 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1190629 | LODERS CROKLAAN USA LLC | K136105000 | Emulsifier Blend | $ 26,939.50 | 2006 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1199318 | DAABON ORGANIC USA INC | K143302000 | Organic Palm Fruit Oil | $ 6,894.00 | 2006 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 45,717.00 | 2006 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $0.00 | 2006 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 2,423.44 | 2006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 17,149.44 | 2006 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K130645000 | SOY LECITHIN | $ 7,866.10 | 2006 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 57,437.53 | 2006 |
| P-FLAH | Film,Lam,HS | 0397 | Chicago 31st Plant | 1139127 | CELLO-FOIL PRODUCTS INC | K139694000 | FLM FSK SPONGE BOB KELL  UPC CHG 8/8OZ | $ 8,282.86 | 2006 |
| PREMIX | Premix and Preblend | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | K129473000 | Cinnamon Sugar blend | $ 9,877.00 | 2006 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K137096000 | 30712 PSY WHT & CORN BRAN/FL SALT PREBLD | $ 2,350,561.51 | 2006 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K138002000 | 30724 US Bran Buds Psyllium Premix | $ 951,030.84 | 2006 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K139035000 | 30731-Psy/Wht Bran/Salt/Calcium Preblend | $ 479,315.04 | 2006 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | $ 514,220.03 | 2006 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K107165000 | 30047 CINNAMON SUGAR BLEND - CJR | * | 2006 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K102172000 | 30286 CORN POP PREMIX | 162,761.28 CAD | 2006 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K115127000 | 30081 CRUNCHEROOS (NEMO BI-CARB BLEND) | 30,810.00 CAD | 2006 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K129085000 | 30677 FLOUR SALT/SOFT WHEAT FLOUR BLEND | 26,456.22 CAD | 2006 |
| PREMIX | Premix and Preblend | 0316 | Rome Bakery | 1009963 | ZKRAFT FOOD INGREDIENTS CORP | K123092000 | Cheezecake Blend | $ 263,482.19 | 2006 |
| PREMIX | Premix and Preblend | 0328 | Columbus Bakery | 1032922 | STREAMLINE FOODS INC | K129282000 | CINNAMON SUGAR TOPPING BLEND | $ 282,392.38 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132350000 | Organic Rstd Herb Chik'n Ital Glaze | $ 7,894.06 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132351000 | Organic NT Rstd Herb Ch k'n Mstr | $ 21,606.06 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132354000 | Patty Minor Mix | $ 1,721,938.50 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132355000 | Patty Master Mix No MSG | $ 1,545,065.26 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132365000 | Mtless Corned Beef Master Mix** | $ 32,123.84 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132366000 | Wham Master Mix** | $ 85,385.98 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132367000 | Smoked Beef Master Mix** | $ 5,657.38 | 2006 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132368000 | Smoked Turkey Master Mix** | $ 84,437.22 | 2006 |
|--------|---------------------|------|-------------------|---------|--------------------|------------|----------------------------|-------------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132369000 | Chic-Kett Master Mix** | $ 39,376.04 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132373000 | Stakelets Master Mix No MSG | $ 67,074.91 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132400000 | Veg Fillets Master Mix | $ 24,804.66 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132402000 | Tuno Master Mix** | $ 29,285.35 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132407000 | RDCD Fat Prosage Master Mix | $ 4,180.66 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132408000 | Prosage Chub Master Mix** | $ 81,372.90 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132411000 | Dinner Roast Master Mix** | $ 128,323.07 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132413000 | FriPats Master Mix | $ 131,897.12 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132414000 | Chik Stiks Minor Mix | $ 14,132.42 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132415000 | Chik Stiks Master Mix | $ 26,894.23 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132417000 | Dinner Roast Seasoning Mix** | $ 79,535.17 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132419000 | Bolono Seasoning Mix** | $ 11,067.54 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132420000 | Bolono Littleford Master Mix** | $ 36,339.86 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132421000 | Mtless Salami Minor Mix | $ 3,555.52 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132422000 | Mtless Salami Master Mix** | $ 23,045.05 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132425000 | Mtless Salami Fat Master Mix | $ 888.91 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132426000 | Leanies Seasoning Mixer Mix** | $ 24,006.21 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132431000 | Lentil/Rice Loaf Master Mix** | $ 29,311.82 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132433000 | MSF Strips White Master Mix** | $ 210,229.89 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132434000 | MSF Strips White Minor Mix** | $ 49,785.76 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132438000 | Golden Croquettes Master Mix | $ 31,428.40 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132440000 | Leanies 4348 Replacer** | $ 2,614.73 | 2006 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132445000 | Prosage/MSF Links Master Mix** | $ 716,821.48 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132454000 | Chik Nuggets Master Mix | $ 8,095.40 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 1,015,240.66 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132464000 | Chicken Master Mix** | $ 361,629.33 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 2,194,151.92 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132467000 | Nine Bean Loaf Master Mix** | $ 16,767.16 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132468000 | Vegan Burger/Veggie Grille Master Mix | $ 70,729.52 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132469000 | Veggie Grille Minor Mix | $ 30,347.96 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132471000 | MSF SBB Burger Master Mix | $ 1,300,798.38 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132472000 | Bgr Crumbles Master Mix** | $ 1,666,104.90 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 667,060.79 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132475000 | Low Fat Frich k Celery / Starch Units | $ 57,566.45 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132476000 | 720Prosage Links Minor Mix** | $ 9,571.34 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132477000 | Low Sodium MSF Patty Minor Mix (JC) | $ 85,513.43 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132478000 | Low Sodium MSF Patty Master Mix (JC) | $ 78,051.95 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132479000 | CHIK PATTIE MINOR MIX | $ 371,757.32 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132480000 | Garden Grille/Grill Max Master Mix | $ 23,705.99 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132481000 | MSF Buffalo Wing Minor Mix | $ 85,176.72 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132483000 | MSF BNB Gum/Colour Unit | $ 59,073.81 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132484000 | MSF Links Minor Mix** | $ 618,568.73 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132487000 | Grillers Prime Master Mix | $ 1,062,982.10 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132490000 | Organic NT Okara Patties Master | $ 5,715.57 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132491000 | Organic NT Tex Mex Burgers Master | $ 17,639.22 | 2006 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132492000 | Organic NT Breakfast Patties Mstr | $ 79,542.06 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132493000 | Organic NT GVP Master | $ 22,489.53 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132494000 | Vegan Burger Minor Mix | $ 101,179.85 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132496000 | Strips Red Master Mix** | $ 295,147.95 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132497000 | Parm Ranch Batter Flv Blnd | $ 61,365.85 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132500000 | Organic NT Vegan Burger | $ 16,686.32 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132501000 | Organic Tomato Basil Bgr MM | $ 25,593.66 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132502000 | Organic Classic Bgr MM | $ 16,909.90 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132503000 | MSF Ch k Nugget Batter Flav | $ 62,627.28 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132504000 | Reformulated Chicken Master | $ 144,863.45 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132505000 | CHIK NUGGET MINOR MIX - OBSOLETE | $ 210,267.21 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132507000 | Fajita Minor Mix | $ 10,534.65 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132508000 | Philly Cheesesteak Master | $ 62,261.36 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132509000 | Philly Cheesesteak Minor | $ 28,188.56 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132510000 | Tomato  & Basil Pizza Burger | $ 514,491.66 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132515000 | Thai Pattie Master Mix | $ 8,490.02 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132516000 | Thai Pattie Minor Mix | $ 4,219.92 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133033000 | CHIK'N TENDER GEL UNIT | $ 43,381.70 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133034000 | MSF CHIK'N TENDERS MASTER MIX | $ 48,755.89 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135155000 | CHEDDAR BURGER MINOR MIX | $ 74,478.50 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135156000 | CHEDDAR BURGER MASTER MIX | $ 13,108.55 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135157000 | CHEDDAR BURGER MASTER MIX #2 | $ 36,763.39 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137778000 | MSF Mushroom Lovers Burger Minor Mix | $ 67,881.90 | 2006 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137779000 | MSF Mushroom Lovers Burger Master Mix | $ 74,747.03 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137780000 | Spinach Artichoke Master Mix | $ 330,714.32 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137781000 | Broccoli Cheddar Master Mix | $ 326,731.93 | 2006 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K138858000 | MSF Pattie MM - Food Service | $ 134,966.36 | 2006 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132368000 | Smoked Turkey Master Mix** | $ 11,366.40 | 2006 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132472000 | Bgr Crumbles Master Mix** | $ 72,922.50 | 2006 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 35,265.93 | 2006 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132478000 | Low Sodium MSF Patty Master Mix (JC) | $ 3,139.73 | 2006 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132487000 | Grillers Prime Master Mix | $ 81,536.40 | 2006 |
| PREMIX | Premix and Preblend | 0376 | Blue Anchor Plant | 1139267 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 572.16 | 2006 |
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K100281000 | SUGAR/CINNAMON BITS-CANADIAN I7378 | $ 1,163,964.42 | 2006 |
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K143743000 | EGGO SUGAR COLOR PIECE | $ 81,715.20 | 2006 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1032922 | STREAMLINE FOODS INC | K100281000 | SUGAR/CINNAMON BITS-I7378 | $ 424,887.38 | 2006 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 10,195.35 | 2006 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1032922 | STREAMLINE FOODS INC | K100281000 | SUGAR/CINNAMON BITS-CANADIAN I7378 | $ 102,332.86 | 2006 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1139267 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 2,905.05 | 2006 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K112445000 | CINNAMON SUGAR BLEND (30517) | $ 146,288.00 | 2006 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K112445001 | CINNAMON SUGAR BLEND BAGS | $ 65,857.80 | 2006 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K102138000 | 30717 US PSYLL/WHT BRAN/FLR SALT PREB | $ 1,202,189.26 | 2006 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K107137000 | Cocoa Krispies Choc. Premix I1825/30733 | $ 1,823,555.49 | 2006 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K123523000 | Smorz Fructose Blend | $ 294,090.31 | 2006 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1123772 | MCCORMICK & CO INC | K112445000 | CINNAMON SUGAR BLEND (30517) | $ 288,720.00 | 2006 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1123772 | MCCORMICK & CO INC | K112445001 | CINNAMON SUGAR BLEND BAGS | $ 400,412.17 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1123772 | MCCORMICK & CO INC | K132685000 | COCOA COOKIE MEAL PREMIX | $ 132,990.00 | 2006 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1109058 | PERRIGO COMPANY | K107137000 | Cocoa Krispies Choc. Premix I1825/30733 | $ 425,961.63 | 2006 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1162116 | ADVANCED FOOD TECHNOLOGIES | K117786000 | P19 FLOUR I0178 | $ 128,164.82 | 2006 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1180048 | ATLANTIC QUALITY SPICE & SEASONINGS | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 950,962.00 | 2006 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1032922 | STREAMLINE FOODS INC | K112445000 | CINNAMON SUGAR BLEND (30517) | $ 130,560.00 | 2006 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1123772 | MCCORMICK & CO INC | K112445000 | CINNAMON SUGAR BLEND (30517) | $ 202,368.00 | 2006 |
| PREMIX | Premix and Preblend | 0394 | Memphis Plant | 1162116 | ADVANCED FOOD TECHNOLOGIES | K132181000 | Tiger Power Base Flour Blend | $ 282,313.28 | 2006 |
| PREMIX | Premix and Preblend | 0395 | Muncy Plant | 1032922 | STREAMLINE FOODS INC | K100587000 | SUGAR CINNAMON BLEND (I4436) | $ 24,049.00 | 2006 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108231000 | STRAWBERRY TWIST FILLING (I0264) | $ 1,936,200.00 | 2006 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 1,932,425.04 | 2006 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 1,292,232.20 | 2006 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 198,891.28 | 2006 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 954,727.76 | 2006 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K135795000 | Chocolate Filling | $ 1,580,507.60 | 2006 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K137106000 | BS/Cinnamon Filling | $ 1,307,412.40 | 2006 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K143248000 | Strawberry Go-Tart Filling | $ 148,773.80 | 2006 |
| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108231000 | STRAWBERRY TWIST FILLING (I0264) | $ 141,019.20 | 2006 |
| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K124114000 | Cheese Cake Twist Filling | $ 192,290.00 | 2006 |
| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K133368000 | Lemon Fruit Filling | $ 75,017.60 | 2006 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108948000 | STRWBERRY FILLING FOR WAFFULLS-OBSOLETE | $ 202,880.60 | 2006 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K143050000 | Maple FILLING | $ 71,145.61 | 2006 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K143333000 | Strawberry Waf-Full Filling TFA | $ 31,903.82 | 2006 |
| R-FRFILLG | Fruit Filling | 0393 | Lancaster Plant | 1154745 | BALDWIN RICHARDSON FOODS | K102415000 | STRAWBERRY PASTE I0282 | $ 430,044.68 | 2006 |

| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118089000 | STRAWBERRY YOGURT NG FILLING (I118089) | $ 1,009,891.49 | 2006 |
|-----------|---------------|------|-------------|---------|--------------------------|------------|----------------------------------------|----------------|------|
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118091000 | VANILLA YOGURT FILLING (I118091) | $ 523,462.80 | 2006 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 3,296,914.04 | 2006 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 2,570,864.34 | 2006 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131437000 | NMF CHERRY NG FILLING | $ 637,745.94 | 2006 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 1,280,420.68 | 2006 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131439000 | NMF MIXED BERRY NG FILLING | $ 1,902,022.36 | 2006 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 2,103,479.00 | 2006 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271840 | STRAWBERRY APPLE FLAKE I7465 | $ 101,351.10 | 2006 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 367,315.20 | 2006 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271910 | STRAWBERRY APPLE PEAR BRICK FLAKE I7457 | $ 1,453,320.00 | 2006 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES  (I7458) | $ 744,796.08 | 2006 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 67,200.00 | 2006 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 2,496,680.64 | 2006 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES  (I7458) | $ 425,168.81 | 2006 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 234,604.80 | 2006 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 357,437.16 | 2006 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K113327000 | DRIED GRAPE/APPLE FLAKES (I7488) | $ 37,182.04 | 2006 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 146,643.84 | 2006 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 2,030,232.40 | 2006 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES  (I7458) | $ 1,202,932.06 | 2006 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 1,585,327.90 | 2006 |
| RAISINS | Raisins-All | 0301 | Cincinnati Bakery | 1036539 | CARUTHERS RAISIN PACKING CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 48,648.60 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAISINS | Raisins-All | 0301 | Cincinnati Bakery | 1036539 | CARUTHERS RAISIN PACKING CO | 170101 | RAISIN PASTE | $ 7,864.00 | 2006 |
| RAISINS | Raisins-All | 0301 | Cincinnati Bakery | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 55,226.88 | 2006 |
| RAISINS | Raisins-All | 0301 | Cincinnati Bakery | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 12,744.90 | 2006 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102469000 | Cantab Glyc. Raisins (30691) | * | 2006 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102470000 | 30595 OILED RAISINS | * | 2006 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K119573000 | 30200 JUMBO RAISINS | * | 2006 |
| RAISINS | Raisins-All | 0312 | London Plant | 1183549 | WEST COAST GROWERS INC | K102470000 | 30595 OILED RAISINS | * | 2006 |
| RAISINS | Raisins-All | 0312 | London Plant | 1196506 | POWELL MAY INTERNATIONAL | K102470000 | 30595 OILED RAISINS | $ 61,843.32 | 2006 |
| RAISINS | Raisins-All | 0316 | Rome Bakery | 1156413 | MARIANI RAISIN CO | 170050 | MIDGET RAISINS, GLYCERATED & OILED | $ 4,711.50 | 2006 |
| RAISINS | Raisins-All | 0321 | Louisville Plant | 1156413 | MARIANI RAISIN CO | 170400 | ZANTE CURRANT RAISINS | $ 2,343.30 | 2006 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 142,738.20 | 2006 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170101 | RAISIN PASTE | $ 55,040.00 | 2006 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1114030 | ZMAC SOURCE | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 18,975.00 | 2006 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 113,142.00 | 2006 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 57,960.00 | 2006 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 28,917.00 | 2006 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170101 | RAISIN PASTE | $ 1,429.83 | 2006 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 8,455.03 | 2006 |
| RAISINS | Raisins-All | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | K124797000 | Glycerated Mini Midget Raisins | $ 3,276.00 | 2006 |
| RAISINS | Raisins-All | 0375 | Wyoming 3750 Plant | 1156413 | MARIANI RAISIN CO | K124797000 | Glycerated Mini Midget Raisins | $ 184,241.53 | 2006 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1156413 | MARIANI RAISIN CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 7,059,340.00 | 2006 |
| RAISINS | Raisins-All | 0392 | Omaha Plant | 1156413 | MARIANI RAISIN CO | K143247000 | Cinn/Sugar Dusted Glycerated Raisins | $ 391,006.43 | 2006 |
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1138829 | LION RAISINS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 13,488,139.72 | 2006 |
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 231,240.00 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1156413 | MARIANI RAISIN CO | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 1,508,477.63 | 2006 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 4,941,177.88 | 2006 |
| RAISINS | Raisins-All | 0398 | Wyoming 3300 Plant | 1156413 | MARIANI RAISIN CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 201,159.23 | 2006 |
| RAWMISC | Miscellaneous | 0312 | London Plant | 1164552 | ZUNIVAR USA INC | K125092000 | FRUCTOSE 42% TOTES 30626 | 1,260.00 CAD | 2006 |
| RAWMISC | Miscellaneous | 0316 | Rome Bakery | 1020771 | ZSOKOL & COMPANY | K124935000 | CARAMEL TOPPING | $ 13,645.80 | 2006 |
| RAWMISC | Miscellaneous | 0316 | Rome Bakery | 1187532 | ZANACON FOODS CO | K134766000 | Analog Pecan Pieces (Kraft) | $ 13,996.50 | 2006 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1012845 | MGP INGREDIENTS INC | K118976000 | WHEATEX 1501 - ORGANIC | $ 12,789.15 | 2006 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1188632 | INFRAREADY FOODS LTD | K109272000 | NINE BEAN and BARLEY MIX | $ 7,320.00 | 2006 |
| RICE | Rice Products | 0312 | London Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | * | 2006 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101774000 | 30555 RICE 2ND HEAD | 373,446.40 CAD | 2006 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | ############### | 2006 |
| RICE | Rice Products | 0316 | Rome Bakery | 1022339 | RIVIANA FOODS INC | K116162000 | 30561 MED GRAIN RICE FLOUR | $ 37,979.50 | 2006 |
| RICE | Rice Products | 0367 | Worthington Foods | 1139027 | SOUTHERN BROWN RICE | K117006000 | ORGANIC RAW BROWN RICE MED GRAIN | $ 4,480.00 | 2006 |
| RICE | Rice Products | 0367 | Worthington Foods | 1153847 | DAINTY FOODS INC. | K109081000 | PRE-COOKED RICE | $ 4,420.00 | 2006 |
| RICE | Rice Products | 0369 | Zanesville Plant | 1148487 | SAGE V FOODS LLC | K109099000 | FROZEN BROWN RICE-FRZ | $ 209,399.10 | 2006 |
| RICE | Rice Products | 0369 | Zanesville Plant | 1148487 | SAGE V FOODS LLC | K140732000 | IQF Long Grain Brown Rice-FRZ | $ 165,087.49 | 2006 |
| RICE | Rice Products | 0378 | Rossville Plant | 1139100 | FARMERS RICE COOPERATIVE | K100152000 | RICE BRAN | $ 9,311.05 | 2006 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 565,869.52 | 2006 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K137696000 | LONG GRAIN MILL RUN RICE (HIGH FAT) | $ 423,647.22 | 2006 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 3,231,768.84 | 2006 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE  I0060 | $ 181,852.84 | 2006 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 4,394,621.17 | 2006 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138962 | CONNELL CO (THE) | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 174,628.07 | 2006 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1139100 | FARMERS RICE COOPERATIVE | K101775000 | MILL RUN RICE  I0060 | $ 451,019.53 | 2006 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 8,332,242.51 | 2006 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1159311 | DAINTY FOODS INC | K101775000 | MILL RUN RICE  I0060 | $ 128,727.41 | 2006 |

| RICE | Rice Products | 0392 | Omaha Plant | 1138962 | CONNELL CO (THE) | K101775000 | MILL RUN RICE I0060 | -$ 5.70 | 2006 |
|------|---------------|------|-------------|---------|------------------|------------|---------------------|---------|------|
| RICE | Rice Products | 0392 | Omaha Plant | 1138962 | CONNELL CO (THE) | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 28,866.18 | 2006 |
| RICE | Rice Products | 0392 | Omaha Plant | 1139100 | FARMERS RICE COOPERATIVE | K101775000 | MILL RUN RICE I0060 | $ 11,300,669.85 | 2006 |
| RICE | Rice Products | 0392 | Omaha Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 2,555,827.93 | 2006 |
| RICE | Rice Products | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K140265000 | ORGANIC MEDIUM GRAIN MILLED RICE | $ 426,933.70 | 2006 |
| RICE | Rice Products | 0392 | Omaha Plant | 1159311 | DAINTY FOODS INC | K101775000 | MILL RUN RICE I0060 | $ 140,875.10 | 2006 |
| RICE | Rice Products | 0392 | Omaha Plant | 1200102 | LUNDBERG FAMILY FARMS | K140265000 | ORGANIC MEDIUM GRAIN MILLED RICE | $ 470,400.00 | 2006 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1018040 | LOUISIANA RICE MILL LLC | K101775000 | MILL RUN RICE I0060 | $ 424,796.69 | 2006 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1018040 | LOUISIANA RICE MILL LLC | K137696000 | LONG GRAIN MILL RUN RICE (HIGH FAT) | $ 791,336.78 | 2006 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE I0060 | $ 7,783,805.67 | 2006 |
| RICE | Rice Products | 0394 | Memphis Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 10,445,306.23 | 2006 |
| RICE | Rice Products | 0394 | Memphis Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 606,912.00 | 2006 |
| SOY | Soy Products | 0321 | Louisville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K135013000 | Bakers Soy Flour | $ 60,387.48 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K109105000 | SOY CONCENTRATE (10005655) | $ 1.19 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 0.62 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138707 | ZCENTRAL SOYA CO INC | K109138000 | TEXTURED SOY CONC 4310 (10002346) | $ 6,200.00 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138919 | VEGE ONE | K112162000 | VETEX-1000 | $ 1,932,476.62 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139021 | SUNRICH LLC | K117009000 | ORGANIC TEXT SOY PROTEIN | $ 100,620.00 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 758,429.96 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109105000 | SOY CONCENTRATE (10005655) | $ 798,562.16 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 201,598.91 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 11,522.01 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 72,588.60 | 2006 |

| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109137000 | SOY CONCENTRATE TEXTURED RESPONSE 4412 | $ 17,283.00 | 2006 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109138000 | TEXTURED SOY CONC 4310  (10002346) | $ 115,220.02 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 89,223.52 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K138440000 | Soy Protein Conc. F k, Non GM (10002370) | $ 1,694.94 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K139245000 | Response 4310 TS-10002347 | $ 2,558.40 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109104000 | PINK EXTRUDED SOY | $ 62,852.38 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 54,746.28 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1167587 | ZNUTRIANT | K122406000 | ORG SOYCNT MINCED W/MALT | $ 28,723.84 | 2006 |
| SOY | Soy Products | 0367 | Worthington Foods | 1179211 | SOY ULTIMA LLC | K109121000 | SOYBEANS | $ 2,182.56 | 2006 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1179211 | SOY ULTIMA LLC | K109121000 | SOYBEANS | $ 967.33 | 2006 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K109127000 | DEFATTED SOY FLOUR | $ 25.30 | 2006 |
| SOY | Soy Products | 0378 | Rossville Plant | 1139183 | SOLAE LLC | K120555000 | SOY PROTEIN ISOLATE SUPRO 670 | $ 322,710.45 | 2006 |
| SOY | Soy Products | 0378 | Rossville Plant | 1178999 | FIBRED-MARYLAND INC | K130317000 | SOY FIBER | $ 506.00 | 2006 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K143573000 | Soy Slivers | $ 41,400.00 | 2006 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K114729000 | SOY ISOLATE SUPRO 661 | $ 151.80 | 2006 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS INC | K132778000 | Soy Squares | $ 557,930.50 | 2006 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS INC | K139560000 | Soy Crisp 80% | $ 920,375.99 | 2006 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158930 | KERRY SWEET INGREDIENTS | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 1,109,407.20 | 2006 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 985.50 | 2006 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1123772 | MCCORMICK & CO INC | 210150 | GROUND NUTMEG | $ 1,326.00 | 2006 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1123772 | MCCORMICK & CO INC | K135158000 | Parsley Flakes | $ 1,430.00 | 2006 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 2,052.00 | 2006 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 39,798.50 | 2006 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210175 | TOASTED MINCED ONION | $ 57,251.20 | 2006 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K135158000 | Parsley Flakes | $ 9,204.52 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0301 | Cincinnati Bakery | 1171770 | OLAM WEST COAST INC | K135158000 | Parsley Flakes | $ 4,809.15 | 2006 |
| SPICE | Spices | 0302 | Macon Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 9,636.00 | 2006 |
| SPICE | Spices | 0302 | Macon Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 855.00 | 2006 |
| SPICE | Spices | 0302 | Macon Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 16,000.00 | 2006 |
| SPICE | Spices | 0302 | Macon Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210175 | TOASTED MINCED ONION | $ 21,904.00 | 2006 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1000766 | ATLANTIC QUALITY SPICE & SEASONINGS | 210850 | FANCY CHINA CINNAMON (I6716) | $ 10,905.00 | 2006 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K139203000 | Garlic Herb/Butter Herb Seasoning | $ 94,929.78 | 2006 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1022450 | ZSARATOGA SPECIALTIES | 210228 | HORSERADISH POWDER | $ 6,246.74 | 2006 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 14,782.50 | 2006 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 111,419.00 | 2006 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272045 | GROUND NUTMEG | $ 2,710.00 | 2006 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 12,875.00 | 2006 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 16,640.00 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1007389 | ZGILROY FOODS INC | R00800 | OLEORESIN OF PAPRIKA | $0.00 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 2,482.00 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210190 | RED PEPPER | $ 10,350.00 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210800 | GROUND MACE (EAST INDIAN) | $ 11,640.00 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 375,500.00 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 40,740.00 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 210171 | GROUND ONION | $ 234.00 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210171 | GROUND ONION | $ 786.00 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 58,809.82 | 2006 |
| SPICE | Spices | 0311 | Cary Plant | 1185366 | DMH INGREDIENTS INC | 210145 | Air Dry/Chive Flakes | $ 1,881.60 | 2006 |
| SPICE | Spices | 0316 | Rome Bakery | 1000766 | ATLANTIC QUALITY SPICE & SEASONINGS | 210850 | FANCY CHINA CINNAMON (I6716) | $ 470.00 | 2006 |
| SPICE | Spices | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 16,170.00 | 2006 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 9,040.00 | 2006 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | R00775 | GROUND GINGER #772444 | $ 3,640.00 | 2006 |
| SPICE | Spices | 0321 | Louisville Plant | 1123772 | MCCORMICK & CO INC | R00792 | GROUND EAST INDIAN NUTMEG | $ 663.00 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1007389 | ZGILROY FOODS INC | R00800 | OLEORESIN OF PAPRIKA | $ 159,167.28 | 2006 |

| SPICE | Spices | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K129186000 | WHITE CHEDDAR SEASONING | $ 218,290.65 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0327 | Kansas City Bakery | 1012996 | NEWLY WEDS FOODS INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 1,162.90 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 660.00 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | K129185000 | HOT WINGS SEASONING | $ 16,200.00 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | K138565000 | Garlic & Herb Seasoning FA8121 | $ 55,451.00 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 1,203.20 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 958,137.50 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 70,785.75 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 4,446.00 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 1,250.00 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K135158000 | Parsley Flakes | $ 27,424.10 | 2006 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 66,150.00 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1007389 | ZGILROY FOODS INC | R00800 | OLEORESIN OF PAPRIKA | $ 37,485.00 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K120526000 | PARMESAN GARLIC SEASONING | $ 243,469.42 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K120527000 | CHEDDAR JACK SEASONING | $ 630,836.97 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135187000 | Cheddar Nacho Seasoning | $ 327,013.24 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1012996 | NEWLY WEDS FOODS INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 2,950.07 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1022450 | ZSARATOGA SPECIALTIES | 210228 | HORSERADISH POWDER | $ 2,037.75 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 584.00 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210550 | TABASCO HOT N SPICY SEASONING | $ 468,905.00 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | K125428000 | Sour Cream & Onion | $ 173,336.70 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | K135014000 | Cheesy Taco Seasoning | $ 114,690.00 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | K135015000 | Chile Queso Seasoning | $ 149,929.50 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 1,214.16 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 326,375.00 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 36,666.00 | 2006 |
| SPICE | Spices | 0328 | Columbus Bakery | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 2,125.00 | 2006 |

| SPICE | Spices | 0328 | Columbus Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 1,250.00 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0328 | Columbus Bakery | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 8,820.00 | 2006 |
| SPICE | Spices | 0359 | Pikeville Plant | 1035227 | CONSOLIDATED BISCUIT CO | 272000 | CINNAMON - KELLOGG | $ 1,783.08 | 2006 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 51,825.79 | 2006 |
| SPICE | Spices | 0361 | Augusta Plant | 1007389 | ZGILROY FOODS INC | R00800 | OLEORESIN OF PAPRIKA | $ 367.50 | 2006 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 9,855.00 | 2006 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210065 | KORINTJI CINNAMON | $ 7,138.00 | 2006 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210075 | CINNAMON | $ 17,587.50 | 2006 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210150 | GROUND NUTMEG | $ 41,742.00 | 2006 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 5,082.00 | 2006 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 12,904.00 | 2006 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 1,018.50 | 2006 |
| SPICE | Spices | 0361 | Augusta Plant | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 367.50 | 2006 |
| SPICE | Spices | 0362 | Charlotte Plant | 1110931 | MINCING OVERSEAS SPICE CO | 210070 | CINNAMON | $ 28,755.00 | 2006 |
| SPICE | Spices | 0362 | Charlotte Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 89,313.26 | 2006 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K123035000 | BUF WING PREDUST 103073900 | $ 240,897.00 | 2006 |
| SPICE | Spices | 0375 | Wyoming 3750 Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 10,552.51 | 2006 |
| SPICE | Spices | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | 272000 | CINNAMON - KELLOGG | $ 3,513.07 | 2006 |
| SPICE | Spices | 0377 | Atlanta Plant | 1171770 | OLAM WEST COAST INC | K102379000 | CARDAMONI1489 | $ 822.60 | 2006 |
| SPICE | Spices | 0379 | San Jose Plant | 1171770 | OLAM WEST COAST INC | K102379000 | CARDAMONI1489 | $ 411.30 | 2006 |
| SPICE | Spices | 0385 | Allyn Plant (Stretch Island) | 1196210 | ZHERB TRADE INC | K138557000 | ORGANIC CINNAMON POWDER 100 BRIX | $ 850.38 | 2006 |
| SPICE | Spices | 0392 | Omaha Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 6,776.00 | 2006 |
| SPICE | Spices | 0395 | Muncy Plant | 1000766 | ATLANTIC QUALITY SPICE & SEASONINGS | 210850 | FANCY CHINA CINNAMON (I6716) | $ 4,920.00 | 2006 |
| SPICE | Spices | 0395 | Muncy Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 77,962.50 | 2006 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1022343 | ZA E STALEY | 260123 | MODIFIED FOOD STARCH PRE GEL | -$ 96.28 | 2006 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 27,715.00 | 2006 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260123 | MODIFIED FOOD STARCH PRE GEL | $ 240,440.20 | 2006 |
| STARCH | Starch | 0302 | Macon Bakery | 1033362 | NATIONAL STARCH LLC | K132522000 | Crispfilm Starch | $ 3,941.10 | 2006 |

| STARCH | Starch | 0302 | Macon Bakery | 1033362 | NATIONAL STARCH LLC | K132523000 | Baka Snak Starch | $ 30,149.91 | 2006 |
|--------|--------|------|--------------|---------|---------------------|------------|------------------|-------------|------|
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132522000 | Crispfilm Starch | $ 88,514.10 | 2006 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132523000 | Baka Snak Starch | $ 351,387.52 | 2006 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1139066 | CARGILL INC | 272305 | POLAR GEL-P STARCH (I8113) | $ 3,459.50 | 2006 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 59,647.50 | 2006 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260122 | POWDERED CORN STARCH (BULK) | $ 42,230.89 | 2006 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 103,066.54 | 2006 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 128,865.00 | 2006 |
| STARCH | Starch | 0306 | Chicago Bakery-South | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 18,075.00 | 2006 |
| STARCH | Starch | 0311 | Cary Plant | 1022343 | ZA E STALEY | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 5,648.25 | 2006 |
| STARCH | Starch | 0311 | Cary Plant | 1114497 | PROTEIN SALES INC | 260131 | Matdextrin 15DE (Cheese Fillings) | $ 121,751.54 | 2006 |
| STARCH | Starch | 0311 | Cary Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 112,667.50 | 2006 |
| STARCH | Starch | 0316 | Rome Bakery | 1135115 | ZRALEY INDUSTRIAL SALES, CORP. | 260162 | STARCH & NFDM BLEND | $ 84,423.00 | 2006 |
| STARCH | Starch | 0316 | Rome Bakery | 1135115 | ZRALEY INDUSTRIAL SALES, CORP. | 260163 | INSTANT CORN STARCH | $ 36,212.98 | 2006 |
| STARCH | Starch | 0316 | Rome Bakery | 1135115 | ZRALEY INDUSTRIAL SALES, CORP. | 260164 | WAXY MAIZE INSTANT STARCH | $ 15,120.00 | 2006 |
| STARCH | Starch | 0316 | Rome Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K106021000 | Xpandr Starch | $ 108,710.00 | 2006 |
| STARCH | Starch | 0321 | Louisville Plant | 1033362 | NATIONAL STARCH LLC | K142511000 | Novalose 260 Starch | $ 4,972.50 | 2006 |
| STARCH | Starch | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260135 | GRINDING STARCH | $ 62,628.75 | 2006 |
| STARCH | Starch | 0321 | Louisville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 260148 | MALTODEXTRIN | $ 46,068.75 | 2006 |
| STARCH | Starch | 0321 | Louisville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260148 | MALTODEXTRIN | $ 1,500.00 | 2006 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 23,497.50 | 2006 |

| STARCH | Starch | 0327 | Kansas City Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260128 | MODIFIED CORN STARCH(xpandr) | $ 148,462.50 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| STARCH | Starch | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 11,784.73 | 2006 |
| STARCH | Starch | 0359 | Pikeville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 16,950.00 | 2006 |
| STARCH | Starch | 0359 | Pikeville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 121,605.00 | 2006 |
| STARCH | Starch | 0361 | Augusta Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 46,995.00 | 2006 |
| STARCH | Starch | 0361 | Augusta Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260148 | MALTODEXTRIN | $ 267,255.00 | 2006 |
| STARCH | Starch | 0361 | Augusta Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K106021000 | Xpandr Starch | $ 26,362.50 | 2006 |
| STARCH | Starch | 0362 | Charlotte Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 20,485.00 | 2006 |
| STARCH | Starch | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109309000 | ULTRA-SPERSE CORN STARCH | $ 61,776.00 | 2006 |
| STARCH | Starch | 0378 | Rossville Plant | 1033362 | NATIONAL STARCH LLC | K100336000 | N-FLATE | $ 108,918.00 | 2006 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260122 | POWDERED CORN STARCH (BULK) | $ 35,508.07 | 2006 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 4,237.50 | 2006 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 174,240.00 | 2006 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K129420000 | POWD CORN STARCH SUPER SACKS (I0250) | $ 18,075.00 | 2006 |
| STARCH | Starch | 0397 | Chicago 31st Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K109306000 | CONF. G STARCH | $ 309,136.55 | 2006 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1018168 | TRI STATE SWEETNERS | 130150 | BAGGED Sugar, White Super Fine | $ 39,439.73 | 2006 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,191,935.63 | 2006 |

| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 121,051.04 | 2006 |
|-------|-------|------|-------------------|---------|---------------|--------|-------------------------------|--------------|------|
| SUGAR | Sugar | 0302 | Macon Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 348,173.92 | 2006 |
| SUGAR | Sugar | 0302 | Macon Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 36,438.97 | 2006 |
| SUGAR | Sugar | 0302 | Macon Bakery | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 13,362.62 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 54,752.21 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 154,011.32 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 4.25 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 270250 | 6X POWDERED SUGAR NON GMO | $ 81,340.00 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 9,996.00 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 109,471.89 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 154,707.90 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 8,636,667.89 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 155,905.71 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 345,727.32 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 506,336.50 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | K120017000 | Liquid Brown Sugar, Dark | $ 2,232.00 | 2006 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 34,658.00 | 2006 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 610,218.70 | 2006 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 186,851.25 | 2006 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 328,910.10 | 2006 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 410,633.60 | 2006 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 902,078.38 | 2006 |
| SUGAR | Sugar | 0311 | Cary Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,992,732.45 | 2006 |
| SUGAR | Sugar | 0311 | Cary Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 695,787.52 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 151,611.90 | 2006 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | 1,004,305.11 CAD | 2006 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K100230000 | LIQUID SUGAR I0314 (30610) | ############### | 2006 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K102331000 | 30620 SUGAR DARK BROWN | 120,387.75 CAD | 2006 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | 658,298.88 CAD | 2006 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 4,405,500.36 | 2006 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 3,018.23 | 2006 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130520 | 10X POWDERED SUGAR | $ 515,952.86 | 2006 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1031488 | TECHINICAL FOOD SALES INC. | 130150 | BAGGED Sugar, White Super Fine | $ 6,298.50 | 2006 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 2,260,938.92 | 2006 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 352,777.79 | 2006 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130950 | SUGAR, BAKER'S SPECIAL | $ 350,774.15 | 2006 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 41,021.36 | 2006 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 98,810.40 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1014187 | PAULAUR CORP | 130360 | Lg. Red Sugar | $ 15,847.04 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1014187 | PAULAUR CORP | K137449000 | Red and Green Sanding Sugar | $ 9,847.50 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1014187 | PAULAUR CORP | R00951 | JINGLE MIX SANDING SUGAR | $ 10,986.50 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 349,228.51 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 342,490.02 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 8,305,064.51 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 623,023.86 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 38,991.03 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1154591 | BLEND PAK INC | 130900 | SUGAR BLEND | $ 145,863.66 | 2006 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1154591 | BLEND PAK INC | K125476000 | Lemon Dusting Sugar | $ 165,896.78 | 2006 |
| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 26,128.93 | 2006 |

| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 104,204.68 | 2006 |
|-------|-------|------|--------------------|---------|---------------|------------|--------------------------------------|--------------|------|
| SUGAR | Sugar | 0328 | Columbus Bakery | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 1,040,543.85 | 2006 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,249,073.82 | 2006 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 87,215.50 | 2006 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 50,495.72 | 2006 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 12,427.00 | 2006 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 2,436,883.04 | 2006 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 780,178.35 | 2006 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 482,093.00 | 2006 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 7,730,736.21 | 2006 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 26,914.23 | 2006 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | R00950 | COARSE SUGAR | $ 5,502.45 | 2006 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 40,716.99 | 2006 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1014187 | PAULAUR CORP | 130320 | RED AND GREEN SANDING SUGAR | $ 3,576.91 | 2006 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 1,838,566.11 | 2006 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 800,417.77 | 2006 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 631,367.27 | 2006 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 6,476.34 | 2006 |
| SUGAR | Sugar | 0367 | Worthington Foods | 1088297 | TRI STATE SWEETNERS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 457.00 | 2006 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 82,837.59 | 2006 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | 130150 | BAGGED Sugar, White Super Fine | $ 1,343.00 | 2006 |
| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 307,342.97 | 2006 |
| SUGAR | Sugar | 0377 | Atlanta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 346,782.06 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0378 | Rossville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 885,538.72 | 2006 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 563,313.25 | 2006 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | 130150 | BAGGED Sugar, White Super Fine | -$ 3,200.00 | 2006 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 65,272.90 | 2006 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 369,511.81 | 2006 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 26,425.47 | 2006 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 20,623,830.31 | 2006 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1108688 | INDIANA SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 17,000.00 | 2006 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1108688 | INDIANA SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 19,336.00 | 2006 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 31,908,569.07 | 2006 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 105,053.86 | 2006 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | K142104000 | White EFG Sugar | $ 652,929.06 | 2006 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 313,387.21 | 2006 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K140554000 | Organic ECJ Syrup 67 Brix | $ 539,840.53 | 2006 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1187527 | WHOLESOME SWEETENERS INC | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 271,467.00 | 2006 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,004,209.31 | 2006 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,969,630.28 | 2006 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 259,141.03 | 2006 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 7,697,002.33 | 2006 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 30,606.40 | 2006 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1187527 | WHOLESOME SWEETENERS INC | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 40,920.00 | 2006 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 5,116,003.94 | 2006 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1029920 | UNITED SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 16,181,771.61 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,735,816.07 | 2006 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 25,347.00 | 2006 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 66,303.40 | 2006 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 155,703.48 | 2006 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 3,506,720.21 | 2006 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 297,510.88 | 2006 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 133,675.86 | 2006 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 104,203.18 | 2006 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 70,129.78 | 2006 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 58,316.96 | 2006 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1190564 | KERRY SWEET INGREDIENTS | K109150000 | EVAPORATED CANE JUICE | $ 2,700.00 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0304 | Grand Rapids Plant | 1022360 | UNIVAR USA INC | K133255000 | Crystalline Sorbitol | $ 25,110.00 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0312 | London Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 113,910.36 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200240 | SORBITOL USP 70% SOLUTION | $ 105,264.00 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133255000 | Crystalline Sorbitol | $ 1,220.00 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 81,790.94 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200240 | SORBITOL USP 70% SOLUTION | $ 27,097.60 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200605 | POLYDEXTROSE POWDERED | $ 57,616.88 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 31,758.78 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1149752 | PALATINIT OF AMERICA INC | K137524000 | ISOMALT GS | $ 220,397.80 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1174015 | NUTRINOVA INC | 130715 | Acesulfame K (Sunett) | $ 57,596.40 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200255 | SORBITOL MESH POWDER | $ 409,552.00 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133255000 | Crystalline Sorbitol | $ 970,800.00 | 2006 |

| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 745,986.58 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200580 | MALTITOL SOLUTION | $ 25,704.00 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200427 | CRYSTALLINE LACTITOL | $ 219,613.79 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200428 | MILLED/POWDERED LACTITOL | $ 146,979.45 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200605 | POLYDEXTROSE POWDERED | $ 386,905.39 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | K126883000 | REFINED POLYDEXTROSE | $ 37,566.38 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | K133298000 | Polydextrose 70% Solution Super Improved | $ 165,796.58 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1113303 | NUTRASWEET | 130700 | NUTRA SWEET ENCAP 20 | $ 18,224.21 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1113303 | NUTRASWEET | 130705 | ASPARTAME | $ 76,963.30 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 211,650.00 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K130840000 | POWDERED SUCRALOSE | $ 171,990.00 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1174015 | NUTRINOVA INC | 130715 | Acesulfame K (Sunett) | $ 140,869.80 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0375 | Wyoming 3750 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 17,742.21 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 20,628.15 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 31,710.00 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0393 | Lancaster Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 29,519.50 | 2006 |
| SWEETCHM | Chemical Sweeteners | 0398 | Wyoming 3300 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 6,794.70 | 2006 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1018168 | TRI STATE SWEETNERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 3,080.91 | 2006 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 625,198.26 | 2006 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260150 | 62 DE CORN SYRUP (I7330) | $ 282,747.81 | 2006 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 29,454.58 | 2006 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 35,640.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 13,864.42 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 7,925.24 | 2006 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 57,116.70 | 2006 |
| SWEETNAT | Natural Sweeteners | 0302 | Macon Bakery | 1123850 | A D M CORN SWEETENERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 2,539.40 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 693,920.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 344,640.67 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 33,350.81 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 2,432,075.04 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 184,101.39 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 1,437,964.93 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 1,752,788.29 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 95,464.50 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 37,829.25 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K112348000 | NGM Glucose 63DE BULK | $ 182,658.40 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K113708000 | Non GM Corn Syrup Solids | $ 3,220.80 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K113718000 | NGM Dextrose | $ 143,986.84 | 2006 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 5,247.03 | 2006 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 6,188.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 11,366.59 | 2006 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 156,536.88 | 2006 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 100,604.30 | 2006 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 611,096.30 | 2006 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 253,162.18 | 2006 |

| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1136169 | CHR HANSEN INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 13,061.64 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K101778001 | 30040 BR SUG MOLASSES EXTRA LIGHT | 2,017.07 CAD | 2006 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K101778002 | 30041 BR SUG MOLASSES EXTRA LIGHT | 20,223.00 CAD | 2006 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K102158000 | 30651 MOLASSES LOT H FANCY - BULK | 91,255.50 CAD | 2006 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159305 | BILLY BEE HONEY PRODUCTS LTD | K102451001 | 30642 GOLDEN HONEY-TOTES | 116,078.60 CAD | 2006 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | 414,436.05 CAD | 2006 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | 54,320.38 CAD | 2006 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 125,698.34 | 2006 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 20,256.25 | 2006 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 12,268.64 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1005908 | DUTCH GOLD HONEY INC | 260223 | EXTRA-LIGHT AMBER HONEY | $ 4,488.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1007493 | GROEB FARMS INC | 260223 | EXTRA-LIGHT AMBER HONEY | $ 2,210.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 11,693.50 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1022360 | UNIVAR USA INC | K101982000 | SORBITOL SOLUTION | $ 2,929.50 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 258,668.57 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 96,596.16 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 44,356.21 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 599,963.67 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 1,918,591.13 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 13,092.07 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 260905 | EXTRA LIGHT MOLASSES | $ 530.84 | 2006 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1136169 | CHR HANSEN INC | 260910 | LIGHT AMBER MOLASSES | $ 2,703.68 | 2006 |

| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 3,138,800.39 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200250 | SORBITOL COARSE I8249 - OBSOLETE | $ 36,720.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 127,699.45 | 2006 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 193,678.63 | 2006 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 146,318.65 | 2006 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 25,047.36 | 2006 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260156 | MOLASSES | $ 3,563.52 | 2006 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 4,035.12 | 2006 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 21,840.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1022343 | ZA E STALEY | K131482000 | CORN SYRUP SOLID 20 DE | -$ 101.53 | 2006 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 4,927.52 | 2006 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 11,487.09 | 2006 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 1,447.38 | 2006 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K131482000 | CORN SYRUP SOLID 20 DE | $ 26,731.25 | 2006 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1007493 | GROEB FARMS INC | R00912 | HONEY | $ 556,256.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1022279 | CARGILL INC | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 303,832.10 | 2006 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 184,377.65 | 2006 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | R00984 | HIGH FRUCTOSE CORN SYRUP | $ 64,826.84 | 2006 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1114030 | ZMAC SOURCE | R00909 | DEXTROSE | $ 1,236.80 | 2006 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1007493 | GROEB FARMS INC | K131889000 | Honey HFCS Blend | $ 228,384.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 183,042.87 | 2006 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1033362 | NATIONAL STARCH LLC | K138297001 | Corn Syrup Solids | $ 7,402.50 | 2006 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 2,000,755.34 | 2006 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 93,487.54 | 2006 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 1,596,358.12 | 2006 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 2,334,997.03 | 2006 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 102,895.40 | 2006 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 33,435.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 33,729.86 | 2006 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 13,821.69 | 2006 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 82,189.74 | 2006 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 286,635.20 | 2006 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1131290 | ATLANTIC SWEETENERS | 260150 | 62 DE CORN SYRUP (I7330) | $ 54,860.80 | 2006 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 140,928.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 69,872.31 | 2006 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 116,810.07 | 2006 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1123850 | A D M CORN SWEETENERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 23,525.83 | 2006 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1131290 | ATLANTIC SWEETENERS | 260150 | 62 DE CORN SYRUP (I7330) | $ 1,386.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 53,280.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1095851 | ROSKAM BAKING CO | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 720.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 34,976.86 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 24,687.40 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 2,605.60 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 88,968.83 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | 130450 | DEXTROSE- (BAGS-I7310) | $ 337.61 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 17,755.20 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | 260375 | CORN SYRUP SOLIDS 42DE | $ 427.80 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 135.13 | 2006 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 78,049.15 | 2006 |
| SWEETNAT | Natural Sweeteners | 0377 | Atlanta Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 2,136.90 | 2006 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 9,327.60 | 2006 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 19,410.84 | 2006 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 224,309.28 | 2006 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 1,357.56 | 2006 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1139239 | COOPERATIVE PURCHASES | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 965.25 | 2006 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 543,632.50 | 2006 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 16,236.25 | 2006 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 370,240.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 307,424.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 590,210.71 | 2006 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | K101985000 | CORN SYRUP, 95 DE  I0197 | $ 927,535.72 | 2006 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 366,590.50 | 2006 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 557,813.53 | 2006 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 54,553.80 | 2006 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 360,368.94 | 2006 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 3,896.70 | 2006 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 245,788.59 | 2006 |

| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 28,348.40 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 2,877,790.90 | 2006 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 7,748.34 | 2006 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,125,376.44 | 2006 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 2,689,774.55 | 2006 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 94,543.80 | 2006 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1139121 | DUTCH GOLD HONEY INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 701,010.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1022279 | CARGILL INC | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 1,769,564.32 | 2006 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 55,375.80 | 2006 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1139066 | CARGILL INC | K100215000 | SWT BG50 MALTRIN 100 | $ 138,759.12 | 2006 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 767,863.60 | 2006 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K100215000 | SWT BG50 MALTRIN 100 | $ 50,681.25 | 2006 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1190225 | ZROQUETTE AMERICA INC | K136144000 | SWT BG50 CORN SYR SOLIDS MED | $ 8,776.25 | 2006 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 79,808.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 3,120.24 | 2006 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1033362 | NATIONAL STARCH LLC | K138297001 | Corn Syrup Solids | $ 12,519.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 35,998.24 | 2006 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 45,448.08 | 2006 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 26,349.10 | 2006 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1123850 | A D M CORN SWEETENERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 4,320.00 | 2006 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 1,087.32 | 2006 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1156730 | SUZANNES SPECIALTIES INC | K132581000 | Brown Rice Syrup 42 DE | $ 526,298.22 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 199,364.97 | 2006 |
| VEGETABLE | Vegetables | 0311 | Cary Plant | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | 170900 | SWEET POTATO POWDER | $ 282.00 | 2006 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1024851 | ZDMH | R00778 | RED BELL PEPPER GRANULES | $ 39,600.00 | 2006 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1185366 | DMH INGREDIENTS INC | R00778 | RED BELL PEPPER GRANULES | $ 218,700.00 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1010485 | KALSEC | K114370000 | LEMON GRASS | $ 61.50 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1138998 | DENNIS SALES LTD | K109275000 | BLACK BEANS | $ 233,803.55 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21 bs/cs | $ 1,384,386.13 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K117015000 | ORGAN. CANNED MUSHROOM | $ 30,013.92 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K139036000 | Caramel Mushroom CANNED-25.5 lbs/cs dw | $ 130,104.61 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139026 | HARVEST FOOD GROUP INC | K117008000 | ORGANIC DICED TOMATOES | $ 3,537.60 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139026 | HARVEST FOOD GROUP INC | K124874000 | ORGANIC TOMATO PASTE | $ 3,189.20 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109237000 | TOMATO PASTE CANNED-41.625 lbs/cs dw | $ 43,502.15 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 66,352.75 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 97,413.69 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 176,995.84 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139214 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 94,400.00 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139229 | EDEN FOODS INC | K117020000 | ORGANIC BLACK BEANS | $ 3,357.98 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1163998 | ZSAM WARD CO INC | K109271000 | WATER CHESTNUTS | $ 422,119.00 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1170337 | ZB-N-P LENTIL CO | K109247000 | LENTILS | $ 1,312.50 | 2006 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1194008 | CAMERICAN INTERNATIONAL INC | K137718000 | Artichoke Bottom Canned | $ 222,010.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K109248000 | ONIONS, 1/4" DICED, BLANCHED, IQF | $ 321,896.04 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K117018000 | ONIONS, ORGANIC, 3/8" DICED, IQF | $ 10,818.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K110171000 | CARROTS, DICED-FRZ | $ 2,570.40 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 165,935.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139011 | ZJON LIN INC | K137972000 | Fire Roasted Onion Strip-FRZ | $ 19,008.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139011 | ZJON LIN INC | K138951000 | IQF FR Corn-FRZ | $ 1,694.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 16,926.00 | 2006 |

| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109277000 | DICED IQF MUSHROOMS-FRZ | $ 10,960.00 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 37,132.60 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K109274000 | YELLOW ONIONS | $ 18,907.72 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139026 | HARVEST FOOD GROUP INC | K117003000 | IQF ORGANIC WK CORN | $ 1,299.94 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109282000 | IQF PARSLEY-FRZ COARSE CUT | $ 1,522.50 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K114401000 | IQF GREEN ONIONS-1/4" | $ 6,835.50 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117011000 | FRZN ORGANIC CELERY PUR | $ 1,917.60 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K124873000 | ORG GARLIC PUREE | $ 1,213.42 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137984000 | IQF Oregano-Course Cut-FRZ | $ 8,265.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137985000 | IQF Basil -Course Cut-FRZ | $ 3,998.75 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K140709000 | IQF Cilantro-FRZ | $ 1,766.45 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K109279000 | GARLIC PUREE-FRZ | $ 10,412.80 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K109286000 | FZN GINGER PUREE-FRZ | $ 1,096.80 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131986000 | CHIPOTLE PUREE-FRZ | $ 3,333.46 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131987000 | ROASTED GARLIC PUREE-FRZ | $ 35,915.20 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K138982000 | Salsa Seasoning-FRZ | $ 3,663.60 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139224 | ZJON-LIN INC. | K137972000 | Fire Roasted Onion Strip-FRZ | $ 14,784.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1167585 | LOMAN BROWN | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 69,967.52 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1169271 | BIRDS EYE FOODS | K114403000 | IQF BEAN SPROUTS-FRZ | $ 2,516.25 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109244000 | SLICED CELERY-FRZ | $ 1,360.15 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 139,125.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109269000 | RED PEPPERS-FRZ 3/8" | $ 130,045.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K114373000 | CELERY, 3/8" DICED, BLANCHED, IQF | $ 1,000.50 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K114404000 | BOK CHOY, 3/8" DICED, IQF | $ 2,476.80 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117004000 | IQF ORGANIC RED PEPPERS 132-6 | $ 1,600.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117005000 | IQF GREEN PEPPERS, ORG, 3/8" | $ 1,596.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117007000 | IQF ORGANIC JULIENNE CARROTS | $ 802.56 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K137458000 | IQF Broccoli-FRZ | $ 168,276.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K137558000 | SPINACH, 1/2 " CHOPPED, IQF | $ 150,813.20 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K137972000 | Fire Roasted Onion Strip-FRZ | $ 53,884.80 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138951000 | IQF FR Corn-FRZ | $ 7,250.00 | 2006 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138952000 | IQF FR Onion/Pepper-FRZ | $ 8,195.00 | 2006 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1117501 | WRIGHT ENRICHMENT INC | K101966000 | MINERAL PREMIX OAT BRAN | $ 38,587.97 | 2006 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1117501 | WRIGHT ENRICHMENT INC | K101967000 | VITAMIN PREMIX COB | $ 30,832.44 | 2006 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 2,994.40 | 2006 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139267 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 338,622.16 | 2006 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139267 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 15,705.89 | 2006 |
| VITAMINS | Vitamins | 0311 | Cary Plant | 1098853 | FORTITECH INC | 280750 | VITAMIN PREMIX #FT001820 | $ 23,892.00 | 2006 |
| VITAMINS | Vitamins | 0311 | Cary Plant | 1098853 | FORTITECH INC | K140005000 | Gerber Premix (FT071065) | $ 83,718.00 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX  I0686 (30103) | $ 37,112.99 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K100327000 | 30736 IRON POWDER, HYDROGEN REDUCED | $ 257.00 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101849000 | 30123 CANADIAN CORN POPS.DX VITAMINS | $ 10,097.12 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101853000 | MINI WHEATS MIN  I7032 (30115) | $ 6,184.56 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101854000 | CAN MW SPRAY(30094) VITAMIN PMIX  I0553 | $ 14,022.81 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101859000 | 30104 US CORN FLAKE FLAV VIT BLEND | $ 13,441.98 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101860000 | 30105 US CF SPRAY VIT BLEND | $ 22,475.24 | 2006 |

| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101891000 | 30477 RK/SK/ MINERAL PREMIX | $ 12,015.33 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | $ 5,700.74 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | $ 21,028.37 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | $ 22,445.58 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101913000 | 30091 ALL BRAN VITAMIN PREMIX | $ 7,043.61 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101914000 | 30478 ALL BRAN MINERAL PREMIX | $ 4,339.50 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101915000 | 30117 US ALL BRAN MIN PREMIX | $ 98,630.95 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101916000 | 30118 US ALL BRAN FLAVOR VIT PREMIX | $ 24,705.86 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101917000 | 30119 US ALL BRAN VIT C & B12 PREMIX | $ 24,781.94 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101947000 | 30092 JUST RIGHT VITAMIN PREMIX | $ 7,016.02 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101962000 | 30069 US FF CTG VIT PREMIX | * | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101963000 | 30059 FFU2FF CTG VIT PREMIX | $ 21,919.81 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102124000 | 30476 CF MINERAL PREMIX | $ 24,397.69 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102125000 | 30087 BRAN FLAKE PREMIX | $ 41,519.62 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102126000 | 30086 CF VITAMIN AND COLOUR PREMIX CDN | $ 125,379.85 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102128000 | 30093 RICE/K VITAMIN PREMIX | $ 45,684.78 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102569000 | 30071 JR MINERAL MIX | $ 2,953.76 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102571000 | 30078 DX/COMBO MINERAL MIX | $ 14,260.70 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102572000 | 30088 DX VITAMIN PREMIX | $ 15,669.61 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K106890000 | 30072 ALMOND/RAISIN VITAMIN SPRAY | $ 9,517.51 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K107140000 | 30107 RK US VITAMIN PREMIX | $ 8,532.87 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K107141000 | 30108 RK US SPRAY VIT PREMIX | * | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K107218000 | 30133 SK FIBER VITAMIN PREMIX | $ 1,135.38 | 2006 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K114604000 | 30116 US CRUNCH/MAGIX VIT SPRAY PREMIX | $ 23,535.01 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K115014000 | 30111 CRUNCH/MAGIX FLOUR NUTR PREMIX | $ 19,048.03 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K139506000 | 30732 RKU COOKER PREMIX HANS | $ 34,981.72 | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT I0707 30066 | 17,271.00 CAD | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | 36,358.40 CAD | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | 75,711.20 CAD | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K120442000 | VIT A&D W/BHT 9% I0700 (30068) | 2,473.80 CAD | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1170385 | ZACATRIS | K102170000 | BHT Emulsion 9% I0898 (30095) | 0.00 CAD | 2006 |
| VITAMINS | Vitamins | 0312 | London Plant | 1196526 | NEALANDERS INTERNATIONAL INC | K102170000 | BHT Emulsion 9% I0898 (30095) | 13,260.00 CAD | 2006 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | 265008 | VITAMIN/SALT PREMIX | $ 125,508.77 | 2006 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 12,734.55 | 2006 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K101804000 | Sodium L-Ascorbate I0590 | $ 373.76 | 2006 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K107139000 | VITAMIN PREMIX | $ 377.28 | 2006 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K107156000 | VITAMIN MINERAL PREMIX | $ 8,248.18 | 2006 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102166000 | VITAMIN A, D AND SOYBEAN OIL | $ 26,145.00 | 2006 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102176000 | VITAMIN A, D AND SOYBEAN OIL (CANADA) | $ 1,492.00 | 2006 |
| VITAMINS | Vitamins | 0327 | Kansas City Bakery | 1187752 | BASF CORP | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 38,112.65 | 2006 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1035227 | CONSOLIDATED BISCUIT CO | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 2,745.00 | 2006 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX (I7280) | $ 331,050.82 | 2006 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 79,362.64 | 2006 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1139267 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 3,446.85 | 2006 |

| VITAMINS | Vitamins | 0361 | Augusta Plant | 1117501 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 3,246.12 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1139267 | WRIGHT ENRICHMENT INC | K100191000 | NIACINAMIDE B3 I0580 | $ 195.05 | 2006 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1139267 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 2,422.07 | 2006 |
| VITAMINS | Vitamins | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K108772000 | CENTROPHASE HR-6B | $ 1,089.90 | 2006 |
| VITAMINS | Vitamins | 0375 | Wyoming 3750 Plant | 1127010 | ROSKAM BAKING CO | K125951000 | Granola Bites Vitamin Premix | $ 1,485.00 | 2006 |
| VITAMINS | Vitamins | 0375 | Wyoming 3750 Plant | 1139267 | WRIGHT ENRICHMENT INC | K125951000 | Granola Bites Vitamin Premix | $ 13,003.84 | 2006 |
| VITAMINS | Vitamins | 0375 | Wyoming 3750 Plant | 1139267 | WRIGHT ENRICHMENT INC | K140564000 | Nutrition Bar Nutrient Preblend | $ 12,429.24 | 2006 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1139267 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 46,710.00 | 2006 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1139267 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 43,517.26 | 2006 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1139267 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 74,228.80 | 2006 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1139267 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 25,931.40 | 2006 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1139267 | WRIGHT ENRICHMENT INC | K102119000 | VIT/MIN/BETA CAROTENE PREMIX I7294 | $ 11,041.50 | 2006 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 176,293.40 | 2006 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1139267 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 151,266.50 | 2006 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1155302 | GLANBIA NUTRITIONALS INC | K131225000 | H2H WAFFLE VIT BLEND | $ 49,183.01 | 2006 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1139267 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 70,489.50 | 2006 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1139267 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 40,527.95 | 2006 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1139267 | WRIGHT ENRICHMENT INC | K102119000 | VIT/MIN/BETA CAROTENE PREMIX I7294 | $ 6,048.80 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102170000 | BHT Emulsion 9% I0898 (30095) | $ 2,834.80 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT I0707 30066 | $ 168,036.00 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 46,413.20 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 94,762.50 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D W/BHT 9% I0700 (30068) | $ 52,265.20 | 2006 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101843000 | COCO KRSP NUTRIENT SPRAY PREMIX I0567 | $ 31,056.95 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101851000 | FMW MINERAL PREMIX I0690 | $ 178,908.33 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101882000 | RICE KRISPIES COOKER PREMIX I0903 | $ 17,974.44 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101889000 | RICE KRISPIES SPRAY PREMIX I0642 | $ 107,146.05 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101890000 | RICE KRISPIE FLAVOR VITAMIN I0681 | $ 58,324.49 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | $ 10,253.24 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | $ 38,010.08 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 11,217.06 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101911000 | ALL BRAN W/EXTRA FIBER VIT | $ 46,047.69 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101912000 | ALL BRAN W/EXTRA FIBER FL I0694 | $ 52,935.60 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K109192000 | L-ASCORBIC ACID / TOPAZ-OBSOLETE | $ 111,133.37 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K112287000 | Mudd & Bugs Flour Nutrient Premix I0709 | $ 5,358.76 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K115114000 | Canadian BSMW Mineral Premix I7033 | $ 4,783.58 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K115982000 | US DXM Flour Nutrient Premix | $ 48,585.89 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K116210000 | RBC COOKER PREMIX I0831 | $ 34,855.70 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K116383000 | Homers/Scooby Doo/Smorz Spray Premix | $ 144,046.81 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121397000 | Comp. Wheat/Oat Bran Vit Spray Premix#2 | $ 204,786.59 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121398000 | Comp Wheat/Oat Bran Vit. Spray premix #1 | $ 13,766.11 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121399000 | Comp. Wheat Bran Cooker Premix Minerals | $ 68,123.69 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121416000 | Comp. Wheat Bran/Oat Bran premix Vitamin | $ 49,361.01 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K121417000 | Complete Oat Bran Cooker Premix Minerals | $ 15,158.84 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K123784000 | RB Crunch Spray Vitamin I7155 | $ 60,464.80 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 67,434.20 | 2006 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K127468000 | Fruit Harvest PS/BB Cooker Premix | $ 7,377.38 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K133070000 | CANADIAN SPECIAL K VANILLA COOKER | $ 8,579.04 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K133071000 | CANADIAN SPECIAL K VANILLA SPRAY | $ 4,135.05 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K139505000 | RICE KRISPIES COOKER PREMIX I0903-BC | $ 144,056.16 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K143337000 | Canada Rice Krispies CK Mineral Pmix BC | $ 5,858.76 | 2006 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K143338000 | Canada Rice Krispies Vitamin Premix BC | $ 7,471.00 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX I8630 950KG | $ 340,803.00 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT I0707 30066 | $ 338,580.00 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K107134000 | VIT A, D & E PREMIX I8620 | $ 22,252.80 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 31,207.50 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 328,510.00 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D W/BHT 9% I0700 (30068) | $ 6,030.60 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX I0812 | $ 28,974.40 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX I0613 | $ 16,861.49 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101835000 | POPS CTG VIT PREMIX OM 1/2 BATCH I7322 | $ 142,235.57 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101836000 | POPS COOKER MINERAL PREMIX I7321 | $ 27,815.16 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101843000 | COCO KRSP NUTRIENT SPRAY PREMIX I0567 | $ 6,205.44 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101846000 | CORN POPS SPRAY NUTRIENT PREMIX I0558 | $ 23,109.78 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101863000 | SMART START FLAVOR PREMIX I6051 | $ 99,275.53 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101864000 | SMART START COOKER MINERAL I6050 | $ 85,734.40 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101865000 | SMART START VITAMIN SPRAY #2, I6053 | $ 9,786.90 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101866000 | SMART START VITAMIN SPRAY #1, I6052 | $ 95,699.88 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101870000 | P 19 VITAMIN SPRAY PREMIX - STA 1, I0584 | $ 38,076.23 | 2006 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101872000 | P 19 VITAMIN SPRAY PREMIX  STA. 2, I0699 | $ 1,244.20 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101883000 | RICE/COCO KRIS FLVR NUTR PMIX OMAHA 1/2 | $ 11,357.52 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101884000 | RICE KRISPIES VITAMIN SPR  I0449 | $ 14,541.84 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101909000 | AJ/FL FLOUR NUTRIENT PRMX MEM/OMA I0692 | $ 266,149.09 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX  I0666 | $ 399,581.88 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K101961000 | SMACKS CTNG VIT PRMIX 1/2 BATCH I0448 | $ 189,477.38 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107145000 | RBC SPRAY VITAMIN  I7155 | -$ 1,154.35 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107146000 | RBC COOKER PREMIX I0823 | -$ 328.84 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107159000 | VECTOR MINERAL PREMIX I0571 | $ 3,888.18 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107160000 | VECTOR FLAVOR PREMIX I0572 | $ 30,594.61 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107162000 | VECTOR SPRAY VITAMINS #1   I0573 | $ 20,458.58 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K107163000 | VECTOR SPRAY VITAMINS #2   I0574 | $ 865.86 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114680000 | WHEAT COOKER MINERAL PREMIX  I0826 | $ 197.47 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114681000 | SPRAY VITAMINS  I0827 | $ 478.34 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114683000 | WHEAT FLAVOR VITAMIN PREMIX  I0824 | $ 197.69 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114705000 | IRON/CELLULOSE SPECIAL K  I0446 | $ 59,469.20 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114767000 | SPKB VITAMIN SPRAY, I0443 | $ 224,446.46 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K114768000 | SPKB-CANADA FLAVOR VITAMIN I0447 | $ 7,810.65 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K122022000 | YELLOW RICE COOKER PREMIX  I4453 | $ 5,027.40 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K123625000 | FRUIT HARVEST COOKER PREMIX | $ 5,342.55 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 13,424.03 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K127468000 | Fruit Harvest PS/BB Cooker Premix | $ 5,403.20 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K132865000 | SS-SH FLAVOR VIT PRMIX OMAHA (1/2 BATCH) | $ 11,781.58 | 2006 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K132868000 | PROJECT JUICE COOK NUTR PREMIX - OBSOLOT | $ 24,479.93 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K132869000 | SSHH VITAMIN PREMIX - OBSOLETE | $ 22,760.12 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K135242000 | Canadian Extra SB/BB Cooker Premix | $ 2,009.28 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K137583000 | Cooker Premix ABYB | $ 3,505.54 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K137584000 | ABYB SPRAY VITAMIN PREMIX | $ 9,779.10 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K139308000 | RK Cooker Premix Omaha | $ 26,512.07 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K143102000 | Coating Vitamin Prebld RK w/Strawberries | $ 5,052.62 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K143323000 | Spcl K Choc/Blu Vitamin Spray Premix | $ 21,229.70 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K143652000 | Organic Rice Cooker Nutrient Premix | $ 5,701.01 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K143653000 | Organic Mini Wheats Cooker Premix | $ 18,107.94 | 2006 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139267 | WRIGHT ENRICHMENT INC | K999918000 | FLAVOR NUTRIENT SPECIAL K I0445 | $ 137,475.62 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX I8630 950KG | $ 249,090.00 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 255,901.50 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 191,084.94 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100165000 | .F, FF FLAVOR NUTRIENT PREMIX I0656 | $ 139,353.38 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 309,358.04 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100661000 | RAISIN BRAN SPRAY PREMIX I0676 | $ 39,907.84 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX I0651 | $ 24,562.44 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX I0812 | $ 45,410.64 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX I0613 | $ 30,017.45 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101788000 | SPECIAL K NUTRIENT PREMIX I0652 | $ 150,445.82 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 3,409.00 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101791000 | CAN CX SPRAY PREMIX I0649 | $ 837.31 | 2006 |

| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 217,315.41 | 2006 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101797000 | CAN.SQUARES COOKER VIT. I2387 | $ 6,423.35 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101873000 | FF NUTRIENT SPRAY PREMIX I0814 | $ 115,732.10 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101903000 | CAN CX CORN COOKER PREMIX I0644 | $ 3,850.75 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101904000 | CAN CX RICE COOKER PREMIX I0645 | $ 428.32 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101956000 | RAISIN BRAN FLAVOR PREMIX I0682 | $ 40,227.10 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116166000 | CRISPIX RICE COOKER VITAMIN PREMIX | $ 53,571.96 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116358000 | CRISPIX CORN COOKER VITAMIN PREMIX | $ 111,895.29 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116359000 | CRISPIX #1 SPRAY VITAMIN PREMIX | $ 11,809.53 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116360000 | CRISPIX #2 SPRAY VITAMIN PREMIX | $ 28,772.92 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K123868000 | Tony's Cinn Krunchers Vit Spray Premix | $ 4,028.38 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K123869000 | Tony Kruncher Cooker Vitamin | $ 1,599.84 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K142282000 | SP K RB PREMIX | $ 1,416.30 | 2006 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K999918000 | FLAVOR NUTRIENT SPECIAL K I0445 | $ 2,543.39 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX I8630 950KG | $ 5,304.05 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 137,313.00 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 126,350.00 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 190,156.09 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 271,926.33 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K100175000 | FRS FLK NUTRIENT SPRAY PREMIX I0698 | $ 94,802.40 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K100221000 | CF, CFF, FF FLAVOR VITAMIN I0679 | $ 136,977.93 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX I0651 | $ 16,398.54 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101881000 | R.K. COOKER PREMIX I0685 | $ 39,444.96 | 2006 |

| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101888000 | RICE KRISPIES SPRAY PREMIX  I0693 | $ 35,692.25 | 2006 |
|----------|----------|------|---------------|---------|------------------------|------------|-----------------------------------|-------------|------|
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101901000 | RAISIN BRAN VITAMIN PREMIX  I0674 | $ 20,262.21 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX  I0666 | $ 229,430.92 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101958000 | RAISIN BRAN FLAVOR PREMIX  I0657 | $ 3,454.00 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K101971000 | MM BLSTD FL FLOUR NUTRIENT PREMIX  I1620 | $ 121,694.90 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K107151000 | RICE KRISPIES FLAVOR PREMIX  I0677 | $ 41,425.57 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K134560000 | SPRAY NUTRIENT BLEND | $ 5,067.47 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K135912000 | Canadian Tiger Power Vits | $ 2,391.66 | 2006 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139267 | WRIGHT ENRICHMENT INC | K139244000 | RK Cooker Premix | $ 84,883.86 | 2006 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1139267 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 387,434.46 | 2006 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1139267 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 177,974.71 | 2006 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 59,475.00 | 2006 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K100160001 | VIT BX25KG C FINE | $ 503,145.02 | 2006 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1190221 | RICERA AMERICAN CORP | K136153000 | VIT DR25KG VITAMIN C NATURAL | $ 14,097.12 | 2006 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1117501 | WRIGHT ENRICHMENT INC | K107139000 | VITAMIN PREMIX | $ 1,568.31 | 2006 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1139267 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 3,088.31 | 2006 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1139267 | WRIGHT ENRICHMENT INC | K139610000 | Sweet & Salty Bar Vitamin Premix | $ 39,469.55 | 2006 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1139267 | WRIGHT ENRICHMENT INC | K142283000 | SP HONEY NUT BAR PREMIX | $ 1,173.00 | 2006 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 79,134.16 | 2007 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22)  (I7272) | $ 130,459.67 | 2007 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 268,985.83 | 2007 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K101812000 | CHOC SUGAR CRYSTALS I7270 | $ 29,141.20 | 2007 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1078361 | QA PRODUCTS INC | K133243000 | Dark Chocolate Krunch #42643 | $ 13,365.00 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1078361 | QA PRODUCTS INC | K139369000 | Brown Sprinkles | $ 11,695.91 | 2007 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138804 | ZCUSTOM INDUSTRIES | K113707000 | NGM White Crunchlets | $ 4,152.00 | 2007 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138804 | ZCUSTOM INDUSTRIES | K113711000 | NGM Multi Crunchlets | $ 5,709.00 | 2007 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K113707000 | NGM White Crunchlets | $ 12,336.70 | 2007 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K113711000 | NGM Multi Crunchlets | $ 9,349.23 | 2007 |
| ADDITIVES | Additives | 0311 | Cary Plant | 1019775 | WATSON FOODS CO INC | K117065000 | AMETHYST GLITTER (PB&J)(NS) | $ 68,714.56 | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1138883 | KERRY INC | K127111000 | 30665 White Crunchlet | $ 3,818.81 | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102362000 | 30043 BANANA GRANOLA | 450,184.84 CAD | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102659000 | 30024 GRANOLA | 160,179.62 CAD | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K128993001 | 30726 HIGH-FIBER VANILLA OAT CLUSTER | * | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K143077000 | 30747 CAN Oat & Hon Clstr Non-Allerg RBC | * | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K144734000 | 30751 Yogurt Coated Multigrain Loops | * | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K145000001 | 30749 HI FIBER VAN OAT CRUNCH W/ CANOLA | * | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K143276000 | 30741 Hotwheels Marbit Blend | * | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K144004000 | 30746 Barbie Marbit Blend | $ 228,604.74 | 2007 |
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K148864000 | 30752 Barbie Marbit Blend | $ 65,660.48 | 2007 |
| ADDITIVES | Additives | 0313 | Emerald Industries | 1014187 | PAULAUR CORP | 140803 | NONPAREILS-OBSOLOETE | $ 43,549.00 | 2007 |
| ADDITIVES | Additives | 0313 | Emerald Industries | 1138883 | KERRY INC | K144234000 | Pecan Bit | $ 111,300.22 | 2007 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1019775 | WATSON FOODS CO INC | K124633000 | Red Glitter | $ 207,450.88 | 2007 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1078361 | QA PRODUCTS INC | K147461000 | Rainbow Nonpareils, Encap. Red #3 Free | $ 60,710.40 | 2007 |
| ADDITIVES | Additives | 0317 | Belleville Plant | 1138883 | KERRY INC | K149236000 | TFF STRAWBERRY FL CRUNCH ST12-51003 | $ 11,230.14 | 2007 |
| ADDITIVES | Additives | 0321 | Louisville Plant | 1158930 | KERRY SWEET INGREDIENTS | K134089000 | VANILLA COOKIE PIECES | $ 203,401.80 | 2007 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 39,816.00 | 2007 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22) (I7272) | $ 16,165.44 | 2007 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 361,660.93 | 2007 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101812000 | CHOC SUGAR CRYSTALS I7270 | $ 31,790.40 | 2007 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 19,796.90 | 2007 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K136032000 | ASSORTED CRUNCHLETS (CINNAMON BLEND) | $ 28,619.82 | 2007 |

| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K133243000 | Dark Chocolate Krunch #42643 | $ 64,946.92 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K144747000 | Tan Sprinkles- 12063 | $ 40,996.80 | 2007 |
| ADDITIVES | Additives | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | K138220000 | Blueberry Bit | $ 9,521.39 | 2007 |
| ADDITIVES | Additives | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | K138221000 | Strawberry Bit | $ 14,927.95 | 2007 |
| ADDITIVES | Additives | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K128993000 | HIGH-FIBER VANILLA OAT CLUSTER, 30714 | $ 19,633.43 | 2007 |
| ADDITIVES | Additives | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 77,929.46 | 2007 |
| ADDITIVES | Additives | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K145000000 | HIGH FIBER VAN OAT CRUNCH w/CANOLA OIL | $ 12,935.26 | 2007 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K133037000 | BLUEBERRY GEMS | $ 139,187.43 | 2007 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K133038000 | STRAWBERRY GEMS | $ 21,879.00 | 2007 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K133039000 | APPLE CINNAMON GEMS | $ 21,489.00 | 2007 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K144355000 | Apple Cinnamon TFF Gem | $ 57,310.17 | 2007 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K144361000 | Strawberry TFF Gem | $ 75,747.80 | 2007 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K144375000 | Blueberry TFF Gem | $ 145,916.52 | 2007 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 620,074.17 | 2007 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 127,932.01 | 2007 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 35,217.99 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K132987000 | CREAM CHEESE ICING GEM | $ 239,992.56 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K132988000 | CINNAMON FLAVORED BIT | $ 55,697.90 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K133037000 | BLUEBERRY GEMS | $ 26,159.45 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K133038000 | STRAWBERRY GEMS | $ 13,702.22 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K133039000 | APPLE CINNAMON GEMS | $ 16,530.00 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K144361000 | Strawberry TFF Gem | $ 41,010.00 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K144375000 | Blueberry TFF Gem | $ 106,732.30 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 315,890.63 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 189,254.05 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 26,688.00 | 2007 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K146947000 | Cinnamon TFF Bit | $ 59,254.22 | 2007 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K133037000 | BLUEBERRY GEMS | $ 85,725.00 | 2007 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K133038000 | STRAWBERRY GEMS | $ 45,481.50 | 2007 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K133039000 | APPLE CINNAMON GEMS | $ 23,461.10 | 2007 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K144355000 | Apple Cinnamon TFF Gem | $ 23,208.52 | 2007 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K144361000 | Strawberry TFF Gem | $ 58,214.14 | 2007 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K144375000 | Blueberry TFF Gem | $ 381,621.17 | 2007 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 1,022,682.23 | 2007 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 253,226.16 | 2007 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 23,648.21 | 2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138804 | ZCUSTOM INDUSTRIES | K133037000 | BLUEBERRY GEMS | -$ 1,100.00 | 2007 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K133037000 | BLUEBERRY GEMS | $ 30,861.00 | 2007 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K133038000 | STRAWBERRY GEMS | $ 10,098.00 | 2007 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K133039000 | APPLE CINNAMON GEMS | $ 6,612.00 | 2007 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K144355000 | Apple Cinnamon TFF Gem | $ 10,408.68 | 2007 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K144361000 | Strawberry TFF Gem | $ 77,371.82 | 2007 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K144375000 | Blueberry TFF Gem | $ 193,700.21 | 2007 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 423,360.41 | 2007 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 38,820.62 | 2007 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 7,061.61 | 2007 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K132345000 | 30721 YOGURT CTD HI FIBER VAN FLR CRUNCH | $ 2,527,271.69 | 2007 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134090000 | HONEY & CORN FLAKE CEREAL PARTICULATE | $ 448,515.20 | 2007 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134091000 | VANILLA FLAVORED CEREAL PARTICULATE | $ 262,320.30 | 2007 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 3,141,409.50 | 2007 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K143076000 | Oat & Honey Cluster Non-Allergen RBC | $ 3,236,750.79 | 2007 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K123522000 | Chocolate Swirl Marbit | $ 391,281.73 | 2007 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K131732000 | Spongebob 2 Marbit Blend | $ 73,854.90 | 2007 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K142453000 | Shrek Three (Farquard) Marbit | $ 273,438.97 | 2007 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138883 | KERRY INC | K102014000 | Apple Cinn Granules I0456 (30022) | $ 934,632.98 | 2007 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138883 | KERRY INC | K136790000 | Strawberry Flavored Crunchlet | $ 484,393.28 | 2007 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K107043000 | HIGH PROTEIN ADDITIVE CLUSTER I8644 | $ 1,648,983.20 | 2007 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K128993000 | HIGH-FIBER VANILLA OAT CLUSTER, 30714 | $ 367,804.80 | 2007 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 170,598.06 | 2007 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K134253000 | MAPLE FLAVOR OAT CLUSTER | $ 184,923.20 | 2007 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K136179000 | Yogurt High F ber Cluster | $ 1,594,609.86 | 2007 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K145000000 | HIGH FIBER VAN OAT CRUNCH w/CANOLA OIL | $ 3,259,700.00 | 2007 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K145001000 | MAPLE FLAVORED OAT CLUSTER w/CANOLA OIL | $ 728,524.80 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0393 | Lancaster Plant | 1138804 | ZCUSTOM INDUSTRIES | K136790000 | Strawberry Flavored Crunchlet | $ 29,172.00 | 2007 |
| ADDITIVES | Additives | 0393 | Lancaster Plant | 1138883 | KERRY INC | K132588000 | Vanilla Crunchlet 12-40487 | $ 265,363.48 | 2007 |
| ADDITIVES | Additives | 0393 | Lancaster Plant | 1138883 | KERRY INC | K136790000 | Strawberry Flavored Crunchlet | $ 681,280.76 | 2007 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1138883 | KERRY INC | K102014000 | Apple Cinn Granules I0456 (30022) | $ 217,010.04 | 2007 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1158930 | KERRY SWEET INGREDIENTS | K144734000 | 30751 Yogurt Coated Multigrain Loops | $ 1,181,130.00 | 2007 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K133312000 | Bio Fruit Blend Marbits | $ 468,877.25 | 2007 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 115,753.75 | 2007 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22)  (I7272) | $ 64,625.97 | 2007 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 277,164.73 | 2007 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K124015000 | Rainbow Sprinkles | $ 153,599.03 | 2007 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138804 | ZCUSTOM INDUSTRIES | K124015000 | Rainbow Sprinkles | $ 23,032.80 | 2007 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1138883 | KERRY INC | K143013000 | Oat Fiber Crisp | $ 43,571.94 | 2007 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS INC | K143013000 | Oat Fiber Crisp | $ 25,014.00 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1001084 | ARCHER DANIELS MIDLAND CO | 200300 | Acid Leavening Blend | $ 112,625.00 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260217 | ENZYME TABLETS-4PT | $ 5,624.97 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 110,968.96 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 58,726.83 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 153,602.51 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 126,037.80 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 270,519.94 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200345 | TOPP SALT-ONE WAY TOTE BAGS - OBSOLETE | -$ 1,330.66 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 10,777.69 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 3,548.59 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 1,364.72 | 2007 |

| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 19,678.50 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 206.69 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 11,480.70 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 29,837.47 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 3,765.72 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1197243 | RED STAR YEAST COMPANY LLC | 260250 | YEAST-COMPRESSED | $ 98,100.00 | 2007 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1210025 | CLABBER GIRL | 200300 | Acid Leavening Blend | $ 612,940.31 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200300 | Acid Leavening Blend | $ 1,020.00 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 6,120.00 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1001084 | ARCHER DANIELS MIDLAND CO | K100212000 | BAKING POWDER  (I7260) | $ 9,960.00 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 23,784.75 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 15,967.75 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 84,631.86 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 54,041.96 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 5,301.45 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 8,520.00 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 47,906.00 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 55,953.42 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 1,097.20 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 40,493.34 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 111,765.94 | 2007 |

| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 336,095.23 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID, (I0496) | $ 4,148.76 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K109202000 | SODIUM CITRATE | $ 177.06 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1115234 | PRAXAIR | 200600 | CARBON DIOXIDE (CO2) | $ 19,483.80 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 12,639.39 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 70,277.80 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200340 | TOPPING SALT | $ 19,160.67 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200350 | FLOUR SALT | $ 2,566.35 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 104,313.16 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 16,759.07 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 45,377.75 | 2007 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 75,269.57 | 2007 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 10,168.94 | 2007 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 15,611.40 | 2007 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 4,842.03 | 2007 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 15,993.04 | 2007 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 3,514.66 | 2007 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 23,391.12 | 2007 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1173390 | BRENNTAG GREAT LAKES LLC | 200330 | GRANULATED SALT | $ 31,698.75 | 2007 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1178421 | SWEETENER SUPPLY CORP | 200330 | GRANULATED SALT | $ 3,075.24 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 47,164.08 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 34,472.59 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1007225 | FLEISCHMANNS YEAST | R00496 | YEAST - REGULAR (Code 05020) | $ 896.00 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 213,799.65 | 2007 |

| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 81,445.12 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 124,380.62 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 106,790.79 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200347 | Fine Flake Salt (Dendretic)Morton | $ 1,675.80 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 14,650.02 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 152,737.76 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 619.34 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 6,342.70 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1112827 | CAROLINA INGREDIENTS INC | 200347 | Fine Flake Salt (Dendretic)Morton | $ 985.00 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 25,278.79 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 149,982.27 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 139,708.80 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | 260257 | INSTANT DRY YEAST (31150) | $ 3,344.00 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | 260277 | Inactive Yeast (73050) | $ 14,690.00 | 2007 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 26,730.00 | 2007 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1022325 | MAYS CHEMICAL CO INC | K100610000 | GLYCEROL I0503 (30231) | $ 8,641.14 | 2007 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K100194001 | 30288 FLOUR SALT 7 KG H-8 | 1,983.18 CAD | 2007 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159309 | NITTA GELATIN CANADA INC | K138222000 | 30729 Gelatin, 230 Bloom, Type A, 40Mesh | 40,000.00 CAD | 2007 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K100194003 | 30289 FLOUR SALT | 28,861.20 CAD | 2007 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K108724000 | 30290 FINE SALT | 220,922.70 CAD | 2007 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1164552 | ZUNIVAR USA INC | K100610000 | GLYCEROL I0503 (30231) | 22,700.00 CAD | 2007 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 32,511.80 | 2007 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 33,246.78 | 2007 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 22,686.51 | 2007 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 922.18 | 2007 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200160 | SORBITAN MONOSTEARATE | $ 33,341.11 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200170 | POLYSORBATE 60 | $ 74,115.40 | 2007 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022360 | UNIVAR USA INC | 200160 | SORBITAN MONOSTEARATE | $ 27,577.60 | 2007 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | -$ 2,883.38 | 2007 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 7,092.79 | 2007 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 26,287.80 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 7,429.38 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 13,787.62 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 10,540.35 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 1,959.33 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 363.72 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 6,000.87 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 457,671.17 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 1,213.09 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 4,001.36 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 450.30 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K102453000 | Disodium Phosphate, Dihydrate | $ 441.52 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022360 | UNIVAR USA INC | 200901 | DISODIUM PHOSPHATE DUOHYDRATE-OBSOLETE | $ 1,657.50 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 102,136.68 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 158,199.01 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1086326 | DANISCO USA INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 171.00 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1113353 | PRAXAIR INC | 200600 | CARBON DIOXIDE (CO2) | $ 18,598.72 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135089 | AEP COLLOIDS INC | 160490 | POWDERED AGAR | $ 37,850.93 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135111 | PB LEINER USA | K102445000 | PORK SKIN GELATIN | $ 1,436,600.00 | 2007 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 36,550.85 | 2007 |

| CHEMICAL | Chemicals | 0317 | Belleville Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 8,737.50 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1006858 | FMC BIOPOLYMER | 260565 | CARRAGEENAN | $ 88,564.66 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 57,363.74 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 42,644.98 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 27,146.50 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 1,523.41 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 2,319.46 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 34,536.18 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 2,055.55 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 1,613.87 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | R00448 | GLYCERINE, USP | $ 95,183.10 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200277 | PROPYLENE GLYCOL | $ 8,121.60 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200350 | FLOUR SALT | $ 253.75 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200730 | HYDROCHLORIC ACID | $ 1,692.69 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 200735 | HELIOTROPHIN | $ 2,100.00 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1113520 | TIC GUMS | K135019000 | Gum Arabic Powder | $ 65,254.00 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1115185 | ZFMC CORP | 260565 | CARRAGEENAN | $ 63,972.22 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1116341 | FEEDERS SUPPLY CO | 200330 | GRANULATED SALT | $ 3,928.32 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1116584 | PENTA INTERNATIONAL CORP. | 200740 | Butyric Acid Natural | $ 250.00 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1138752 | TIC GUMS INC | 200725 | GUM BLEND | $ 18,880.00 | 2007 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1200306 | COALESCENCE LLC | 200277 | PROPYLENE GLYCOL | $ 87,624.00 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 3,167.59 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 20,634.67 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 70,652.58 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1007225 | FLEISCHMANNS YEAST | R00496 | YEAST - REGULAR (Code 05020) | $ 89,873.52 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 59,810.94 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 46,061.81 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 3,747.78 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | R00722 | SALT, FINE DOUGH - OBSOLETE | $ 16,845.71 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 238,733.11 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 26,354.25 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 19,638.47 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 21,943.44 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 2,677.50 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 108,567.27 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 10,197.38 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 5,239.80 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 29,809.88 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1086583 | HARCROS CHEMICALS | K146621000 | Caustic Soda 50% - Mem.-09963 | $ 6,102.46 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K128411000 | Liquid Wheat Sourdough | $ 76,382.26 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K137366000 | SOURDOUGH WHEAT POWDER | $ 71,650.92 | 2007 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K137367000 | YEAST EXTRACT CHEESE ENHANCER | $ 40,776.67 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 120,936.27 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 5,556.07 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 84,399.63 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 4,504.00 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | R00457 | MONOCALCIUM PHOSPHATE - OBSOLETE | $ 4,080.00 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 61,143.39 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00722 | SALT, FINE DOUGH - OBSOLETE | $ 44,907.03 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 198,146.81 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 979.35 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | R00492 | SODIUM META-BISULFITE (Food Grade) | $ 905.55 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1100793 | AJINMOTO USA | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 24,277.50 | 2007 |

| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 67,410.00 | 2007 |
|----------|-----------|------|-----------------|---------|---------|--------|------------------------|-------------|------|
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1166589 | PURATOS CORP | K128411000 | Liquid Wheat Sourdough | $ 1,862.98 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1166589 | PURATOS CORP | K137366000 | SOURDOUGH WHEAT POWDER | $ 109,689.13 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1166589 | PURATOS CORP | K137367000 | YEAST EXTRACT CHEESE ENHANCER | $ 60,162.30 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1166589 | PURATOS CORP | K137408000 | LIQUID  WHEAT SOURDOUGH | $ 20,248.09 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 16,759.36 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 28,677.60 | 2007 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 102,600.00 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 6,729.81 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1006858 | FMC BIOPOLYMER | K120956000 | Protanal Ester  Alginate BV 4830 | $ 15,674.19 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1021827 | CARGILL INC | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 9,621.89 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022316 | MORTON SALT CO | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 88,290.16 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 54,579.44 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 50,178.21 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 60,279.20 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 43,873.80 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 38,157.51 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 56,537.94 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 29,656.16 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 87,564.41 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)   (I0500) (30234) | $ 232,805.32 | 2007 |

| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 65,936.48 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 36,193.38 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID, (I0496) | $ 89.62 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 161,287.50 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1115185 | ZFMC CORP | K120956000 | Protanal Ester Alginate BV 4830 | $ 46,371.40 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 51,240.00 | 2007 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 52,758.47 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 29,100.16 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 50,864.94 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 68,287.38 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 3,231.36 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 433.31 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 2,025.12 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER (I7260) | $ 900.60 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | R00448 | GLYCERINE, USP | $ 2,694.20 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 15,435.19 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 7,440.10 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 17,956.46 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 4,495.10 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 3,720.89 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | 200279 | PROPYLENE GLYCOL ESTER EMULSIFIER | $ 6,132.00 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | 200375 | SORBIC ACID (Sorbistate) | $ 1,066.50 | 2007 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | R00546 | MONO AND DIGLYCERIDE EMULSIFIER | $ 3,425.00 | 2007 |

| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1006858 | FMC BIOPOLYMER | K120956000 | Protanal Ester Alginate BV 4830 | $ 5,008.91 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 10,542.90 | 2007 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 992.83 | 2007 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 25,340.44 | 2007 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200195 | KOSHER GLYCERIN | $ 1,943.99 | 2007 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 3,184.67 | 2007 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1112597 | ZACME SOUTHERN INC. | 200330 | GRANULATED SALT | $ 30,555.20 | 2007 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1115185 | ZFMC CORP | K120956000 | Protanal Ester Alginate BV 4830 | $ 13,780.36 | 2007 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 29,491.89 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1006858 | FMC BIOPOLYMER | K109159000 | GELCARIN GP-911 | $ 26,782.35 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 80.33 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 15,254.10 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200277 | PROPYLENE GLYCOL | $ 3,970.47 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109152000 | GUAR GUM FG8070 | $ 235.43 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109154000 | GUAR GUM | $ 11,831.17 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109194000 | SODIUM TRIPOLYPHOSPHATE | $ 1,991.40 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 1,818.60 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 1,792.40 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 223,324.11 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K114881000 | Methocel MX | $ 56,700.00 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138752 | TIC GUMS INC | K109144000 | BURTONITE 44 C POWER | $ 9,050.00 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138890 | P L THOMAS & CO | K109155000 | VEGETABLE GUM MIXTURE FRIMULSION 10 | $ 2,300.97 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K116396000 | TRI-CALCIUM PHOSPHATE | $ 4,605.00 | 2007 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139230 | PROFOOD INTERNATIONAL INC | K137769000 | Wheat Protein - Pro Tex | $ 10,200.00 | 2007 |

| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 12,096.86 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1006858 | FMC BIOPOLYMER | K109159000 | GELCARIN GP-911 | $ 1,455.26 | 2007 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | K108739000 | Phosphoric Acid 75% | $ 2,122.96 | 2007 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1138890 | P L THOMAS & CO | K109155000 | VEGETABLE GUM MIXTURE FRIMULSION 10 | $ 2,296.80 | 2007 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | K108739000 | Phosphoric Acid 75% | $ 924.00 | 2007 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | K109167000 | POWDERED ANTIFOAM | $ 535.00 | 2007 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022325 | MAYS CHEMICAL CO INC | 200170 | POLYSORBATE 60 | $ 410.47 | 2007 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 34,866.41 | 2007 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 2,684.00 | 2007 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100194000 | FLOUR SALT | $ 372.89 | 2007 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100231000 | HIGH GRADE SALT I0360 | $ 333.20 | 2007 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 267.05 | 2007 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 55,894.30 | 2007 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 23,619.96 | 2007 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 24,937.50 | 2007 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 249,729.48 | 2007 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 41,837.60 | 2007 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 55,638.10 | 2007 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 26,062.56 | 2007 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 1,882.67 | 2007 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 12,810.00 | 2007 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 279,376.02 | 2007 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 44,932.00 | 2007 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 205,643.20 | 2007 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 80,389.08 | 2007 |

| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 105.00 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 20,156.42 | 2007 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID,  (I0496) | $ 179.24 | 2007 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 54,660.00 | 2007 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 5,544.00 | 2007 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 925,570.80 | 2007 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 176,860.00 | 2007 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 69,942.60 | 2007 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 68,325.12 | 2007 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 19,215.01 | 2007 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 289,854.18 | 2007 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 50,668.00 | 2007 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1021827 | CARGILL INC | K100194000 | FLOUR SALT | $ 18,216.00 | 2007 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022316 | MORTON SALT CO | K100194000 | FLOUR SALT | $ 11,558.00 | 2007 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 504,700.53 | 2007 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100610000 | GLYCEROL I0503 (30231) | $ 6,517.92 | 2007 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1180726 | NORTH AMERICAN SALT | K100231000 | HIGH GRADE SALT I0360 | $ 187,860.14 | 2007 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1182598 | INNOPHOS INC | K100246000 | DICALCIUM PHOSPHATE, DIHYDRATE | $ 65,600.00 | 2007 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 102,021.23 | 2007 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K117561000 | BAGGED SALT  I0361 | $ 105,931.80 | 2007 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K130706000 | Sea Salt, no additives | $ 1,916.88 | 2007 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022316 | MORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 83,000.61 | 2007 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 48,700.94 | 2007 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1139279 | ZMORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 10,803.52 | 2007 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 267,430.18 | 2007 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 184,375.59 | 2007 |

| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 252,284.84 | 2007 |
|----------|-----------|------|---------------|---------|-------------|------------|------------------------|--------------|------|
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1021827 | CARGILL INC | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 1,546.44 | 2007 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1022325 | MAYS CHEMICAL CO INC | K109325001 | L-LYSINE MONOHYD. (10 kg Bag) | $ 14,933.23 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1001084 | ARCHER DANIELS MIDLAND CO | 200300 | Acid Leavening Blend | $ 6,600.60 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1021827 | CARGILL INC | K102112001 | GENERAL PURPOSE SALT SS(I7250)-OBSOLOETE | $ 12,196.80 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022316 | MORTON SALT CO | K102112001 | GENERAL PURPOSE SALT SS(I7250)-OBSOLOETE | $ 105,450.88 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 77,960.48 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 46,457.29 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 50,494.52 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 7,598.11 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 40,523.96 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 30,166.99 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER (I7260) | $ 135,269.46 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 269,881.80 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 179,603.71 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 30,647.02 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 458,787.50 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 96,075.00 | 2007 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 74,467.19 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID, (I0496) | $ 32,352.82 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109196000 | SODIUM HEXAMET. | $ 5,914.26 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109202000 | SODIUM CITRATE | $ 6,035.17 | 2007 |

| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 8,245.04 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1086326 | DANISCO USA INC | K129063000 | GRINDSTED PECTIN CF 120 | $ 46,087.51 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1135111 | PB LEINER USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 2,207,402.00 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K116396000 | TRI-CALCIUM PHOSPHATE | $ 58,221.00 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1166967 | GELITA USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 2,131,074.00 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190147 | DEGUSSA TEXTURANT SYSTEMS | K136139000 | HYD BX25KG PECTIN | $ 75,793.72 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190626 | ZGMI | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 4,000.00 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190627 | HARRIS & FORD | K109201000 | MALIC ACID - OBSOLETE | $ 16,964.30 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190668 | CENTERCHEM INC | K129153000 | CHM DR180KG CAPOL 510 | $ 465,167.14 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1200936 | JUNGBUNZLAUER | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 304,920.00 | 2007 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1201143 | CARGILL TEXTURIZING SOLUTIONS US LL | K136139000 | HYD BX25KG PECTIN | $ 111,124.00 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1006858 | FMC BIOPOLYMER | K139778000 | Gelcarin DG 6611 | $ 22,384.85 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 114,084.47 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 7,124.94 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 14,762.32 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1135111 | PB LEINER USA | K102445000 | PORK SKIN GELATIN | $ 31,808.00 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 23,239.40 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 1,968.10 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100194000 | FLOUR SALT | $ 12,542.93 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K102453000 | Disodium Phosphate, Dihydrate | $ 4,560.60 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 3,052.00 | 2007 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 13,451.62 | 2007 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 1,261,294.37 | 2007 |

| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140620 | 1100 CT. RICH-TEX DROPS | $ 643,025.15 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,088,843.21 | 2007 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 432,899.20 | 2007 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 916,992.00 | 2007 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140375 | 2M COCOA DROP WITHOUT DEXTROSE | $ 333,054.01 | 2007 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140500 | RAINBOW DROPS | $ 4,862,859.21 | 2007 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,674,503.44 | 2007 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1099687 | CLASEN QUALITY COATINGS INC | K130431000 | 4M PEANUT BUTTER DROP | $ 137,905.00 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 54,705.98 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 183,049.06 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 221,492.42 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 332,401.94 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 421,841.99 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 44,727.90 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 95,206.00 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 57,548.62 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140335 | BLACK COCOA POWDER | $ 194,807.95 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 285,646.76 | 2007 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | K141139000 | 12M White Compound Chips | $ 56,114.00 | 2007 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 19,333.24 | 2007 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022273 | BLOMMER CHOCOLATE CO | 140740 | CONE COMPOUND COATING | $ 309,910.44 | 2007 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 21,157.01 | 2007 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | K134009000 | NATURAL CHOCOLATE LIQUOR | $ 16,303.80 | 2007 |

| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 492,746.34 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140310 | LIGHT DUTCH COCOA POWDER | $ 1,962.00 | 2007 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 184,028.48 | 2007 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 2,815,712.57 | 2007 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 720,797.13 | 2007 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 172,811.04 | 2007 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140745 | REDUCED FAT COMPOUND COATING | $ 858,121.79 | 2007 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 547,504.80 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 284,177.71 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140103 | CHOCOLATE LIQUOR POWDER I7681 | $ 196,550.13 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 12,411.35 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K107062000 | BS Chocolate Refiners Flake | $ 9,975.00 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K121958000 | Choc Flavored Compound Coating-CF1893 | $ 835,610.07 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K136624000 | White Confectionery Coating | $ 51,810.00 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | R00074 | DUTCHED RED COCOA POWDER | $ 29,037.87 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 2,788.96 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 34,273.93 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140902 | CHOCOLATE CHIPS | $ 696,567.97 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1047184 | KERRY INGREDIENTS & FLAVOURS | 140450 | COCO BITS | $ 671,390.77 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K125192000 | Cadbury Compound Coating | $ 345,426.83 | 2007 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K129193000 | Cadbury Chocolate Liquor | $ 43,907.30 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 49,386.00 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 591,464.00 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS  HC-1154 | $ 63,836.53 | 2007 |

| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 283,288.96 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K126884000 | 10M LEMON DROPS | $ 54,372.00 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 925,811.02 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 291,964.00 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140370 | 10M  CHOCOLATE DROPS | $ 58,699.40 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 825,764.02 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 148,266.00 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | K138057000 | Sugar Free Chocolate Coating 2 | $ 1,297,287.00 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1099687 | CLASEN QUALITY COATINGS INC | K137752000 | 4M CARAMEL DROP | $ 311,275.33 | 2007 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1138359 | SIMPLY LITE FOODS CORP | K138057000 | Sugar Free Chocolate Coating 2 | $ 155,556.80 | 2007 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 1,285.64 | 2007 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 348,494.85 | 2007 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 118,337.80 | 2007 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 8,270.21 | 2007 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 40,757.25 | 2007 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022355 | BARRY CALLEBAUT USA INC | K141498000 | Semi-Sweet Chocolate Seeds | $ 136,551.00 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 5,764.39 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 10,897.00 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 137,180.01 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140460 | 2M CHOCOLATE DROPS | $ 450,180.40 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 236,488.26 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 2,678,798.88 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 2,509,815.70 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K135859000 | DUTCH COCOA POWDER | $ 56,924.58 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 368,629.08 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 400,660.03 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140216 | 2M SEMI-SWEET CHOCOLATE DROPS | $ 482,927.00 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140218 | 5M SEMI-SWEET CHOCOLATE DROPS | $ 64,343.75 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140222 | CHOCOLATE DROP 4M PURE | $ 309,558.00 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 3,678.12 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 86,380.00 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140385 | 4M COCOA DROPS WITHOUT DEXTROSE | $ 103,467.22 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 214,974.00 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 847,310.00 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,578,406.40 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 629,038.75 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K127620000 | 4M SEMI SWEET CHIP w/DEXTROSE | $ 169,152.00 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K118187000 | 1M PEANUT FLAVORED CHIP | $ 663,291.27 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K134258000 | 4M Peanut Butter Drops Dark Roast | $ 326,458.88 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K122171000 | Semi Sweet Chocolate Chunks | $ 117,024.64 | 2007 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1121323 | GERTRUDE HAWK CHOCOLATES | K118188000 | PEANUT BUTTER MINI CUPS | $ 914,466.45 | 2007 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 63,344.00 | 2007 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | 140460 | 2M CHOCOLATE DROPS | $ 19,092.35 | 2007 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 35,519.67 | 2007 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 861,082.92 | 2007 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 144,777.17 | 2007 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 16,844.54 | 2007 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140380 | 10M CHOCOLATE DROPS | $ 65,665.34 | 2007 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 3,973.00 | 2007 |

| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 649,023.60 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022260 | ADM COCOA | K136624000 | White Confectionery Coating | $ 40,927.11 | 2007 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022273 | BLOMMER CHOCOLATE CO | K139782000 | 4M Indulgence Dark Chocolate Drops | $ 198,973.66 | 2007 |
| CHOCOLATE | Chocolate | 0376 | Blue Anchor Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 93,931.80 | 2007 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1007658 | GEORGIA NUT CO INC | K143820000 | Sugar Glazed Mini Chips | $ 90,260.00 | 2007 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K106494000 | COCOA CONFECTION DROPS I6275 | $ 16,880.00 | 2007 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 125,683.28 | 2007 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 776,554.06 | 2007 |
| CHOCOLATE | Chocolate | 0379 | San Jose Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 156,774.26 | 2007 |
| CHOCOLATE | Chocolate | 0390 | Battle Creek Plant | 1155182 | GUITTARD CHOCOLATE CO | K123543000 | Mike Chocolate Creme Filling -Smorz | $ 391,208.16 | 2007 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022355 | BARRY CALLEBAUT USA INC | K143149000 | Chocolate Chunk | $ 1,185,308.43 | 2007 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 71,452.54 | 2007 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 124,187.52 | 2007 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 399,625.31 | 2007 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 149,212.62 | 2007 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 51,083.84 | 2007 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 224,263.12 | 2007 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1022260 | ADM COCOA | K121958000 | Choc Flavored Compound Coating-CF1893 | $ 517,845.13 | 2007 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1099687 | CLASEN QUALITY COATINGS INC | K145573000 | Peanut Butter Coating | $ 412,853.84 | 2007 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 11,039.31 | 2007 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230203 | FD&C YELLOW #6 | $ 234.07 | 2007 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 9,186.54 | 2007 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 2,177.58 | 2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K134209000 | Purple Liquid Color | $ 4,521.40 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1019669 | D D WILLIAMSON & CO. | K113712000 | NGM Carmel Color | $ 200.34 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 58,781.17 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 16,072.32 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 140.27 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 3,086.67 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 2,385.87 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 14,103.10 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 15,472.08 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 2,653.46 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K111321000 | Yellow #5 Lake Dispersion | $ 24,863.67 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 92,683.04 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K120024000 | Carmel Lake Dispersion | $ 2,148.34 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 10,171.33 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K139177000 | Mint Green Lake Dispersion | $ 2,077.25 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 2,693.52 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K100595000 | Red Beet Color | $ 13,308.75 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K102383000 | Annatto | $ 1,050.60 | 2007 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 230150 | CARAMEL COLOR | $ 6,623.28 | 2007 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 3,006.03 | 2007 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022457 | SENSIENT FOOD COLORS INC | 230205 | ANNATTO EXTRACT (WATER SOLUBLE) | $ 26,552.31 | 2007 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 4,040.28 | 2007 |
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | 230353 | Yellow #6 Dust Free | $ 234,694.43 | 2007 |
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | K128739000 | PEANUT BUTTER LAKE DISP | $ 100,020.82 | 2007 |
| COLOR | Colors | 0311 | Cary Plant | 1047352 | UNIVAR USA INC | 230150 | CARAMEL COLOR | $ 16,490.00 | 2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0311 | Cary Plant | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 20,372.10 | 2007 |
| COLOR | Colors | 0312 | London Plant | 1164541 | D D WILLIAMSON & CO | K102134000 | 30050 CARAMEL COLOR | * | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102130000 | 30148L GREEN LIQUID COLOR - HOHO | 2,160.00 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102132001 | 30159 CORN POP COLOR DX COATER | 1,780.22 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102175000 | 30157L YELLOW LIQUID COLOR FROOT LOOPS | 8,098.40 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102177000 | 30159L GREEN LIQUID COLOR FROOT LOOPS | 10,596.75 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102178000 | 30155L RED LIQUID COLOR FROOT LOOPS | 35,337.00 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102179000 | 30156L ORANGE LIQUID COLOR FROOT LOOPS | 9,606.84 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102180000 | 30154L PURPLE LIQUID COLOR FROOT LOOPS | 27,332.24 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102196000 | 30149L RED LIQUID COLOR - HOHO | 22,151.30 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K114307000 | 30162L RED COLOR (AJ CANADA) | 2,512.20 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K116880000 | COLOR, CAFE BROWN I1674 - 30739 | 65,448.00 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K129055000 | 30678 Red #40 Liquid SD Berry Bones | 30,976.00 CAD | 2007 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K137219000 | 30716L Rasberry Liquid Color | 14,256.00 CAD | 2007 |
| COLOR | Colors | 0313 | Emerald Industries | 1019669 | D D WILLIAMSON & CO. | K144728000 | Natural Brown Color | $ 22,831.00 | 2007 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230126 | BLACK LAKE BLEND DISPERSION | $ 86,224.54 | 2007 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230188 | PINK DISPERSION | $ 9,820.27 | 2007 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 16,203.39 | 2007 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | K148361000 | Gold Lake Dispersion 1 Gallon Jug | $ 5,199.36 | 2007 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 1,027.11 | 2007 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | K120467000 | RED LAKE DISPERSION | $ 13,640.46 | 2007 |
| COLOR | Colors | 0316 | Rome Bakery | 1022457 | SENSIENT FOOD COLORS INC | K144081000 | Green Lake Dispersion | $ 22,920.00 | 2007 |
| COLOR | Colors | 0317 | Belleville Plant | 1166371 | SENSIENT | K137457000 | Red Liquid Color "R" for Shred | 612.64 CAD | 2007 |
| COLOR | Colors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 230166 | CARAMEL COLOR | $ 124,109.63 | 2007 |
| COLOR | Colors | 0321 | Louisville Plant | 1139120 | CHR HANSEN INC | 230230 | ANNATTO COLOR, OIL SOLUBLE | $ 1,225.50 | 2007 |

| COLOR | Colors | 0321 | Louisville Plant | 1139120 | CHR HANSEN INC | 230235 | ANNATTO COLOR | $ 5,565.79 | 2007 |
|-------|--------|------|------------------|---------|----------------|--------|---------------|-----------|------|
| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 10,772.25 | 2007 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 23,574.87 | 2007 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 2,982.24 | 2007 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 3,291.40 | 2007 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 60,990.51 | 2007 |
| COLOR | Colors | 0328 | Columbus Bakery | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 1,739.64 | 2007 |
| COLOR | Colors | 0328 | Columbus Bakery | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 2,258.47 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 36,823.31 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 10,283.62 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 1,151.10 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 5,192.60 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR AP150 (I7486) | $ 4,430.93 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 14,928.52 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 1,644.20 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | 272465 | BLUE LAKE DISPERSION | $ 1,643.22 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K113284000 | Raspberry Shade(Can) | $ 1,507.29 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K114037000 | BLUE LAKE DISPERSION I9704 | $ 5,833.38 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 53,074.17 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 2,314.37 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138158000 | Red Lake Dispersion | $ 29,789.29 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138568000 | Yellow Imaging Ink | $ 12,500.08 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K139176000 | Aqueous Red Lake Dispersion | $ 2,073.54 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K141405000 | Red Imaging Ink | $ 15,000.10 | 2007 |

| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K148642000 | Yellow HV Imaging Color | $ 5,000.03 | 2007 |
|-------|--------|------|-----------------|---------|--------------------------|------------|-------------------------|------------|------|
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K148643000 | Cyan HV Imaging Color | $ 5,000.03 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K148644000 | Red HV Imaging Color | $ 5,000.94 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K148645000 | Black HV Imaging Color | $ 5,000.03 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149907000 | Yellow Imaging Inks-HV (903107) | $ 1,059.84 | 2007 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149908000 | Red Imaging Inks-HV (903108) | $ 2,119.68 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 717.80 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 894.48 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230175 | RED COLOR SOLUTION | $ 4,514.42 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 1,860.51 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230207 | YELLOW BANANA SHADE DISPERSION | $ 3,874.89 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230208 | YELLOW SHADE | $ 4,265.57 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230209 | YELLOW EGG SHADE | $ 1,263.10 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230225 | ANNATTO COLOR  3140 | $ 7,474.06 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230495 | ORANGE SHADE | $ 1,747.60 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K120467000 | RED LAKE DISPERSION | $ 410.13 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 11,208.55 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K146574000 | Yellow Liquid Color | $ 1,710.81 | 2007 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K146575000 | Purple Liquid Color | $ 297.40 | 2007 |
| COLOR | Colors | 0362 | Charlotte Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 261.82 | 2007 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 1,093.29 | 2007 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 1,835.22 | 2007 |
| COLOR | Colors | 0362 | Charlotte Plant | 1024049 | SYNERGY FLAVORS INC | 230213 | Yellow - 4 Fold Liquid Color Solution | $ 2,937.60 | 2007 |

| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109215000 | CARAMEL COLOR | $ 3,892.22 | 2007 |
|-------|--------|------|-------------------|---------|----------------------|------------|---------------|-----------|------|
| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 10,532.92 | 2007 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133347000 | Orange Liquid Color | $ 404.99 | 2007 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133349000 | Red "E" Color | $ 9,797.35 | 2007 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133367000 | Blue Liquid Color | $ 72.15 | 2007 |
| COLOR | Colors | 0376 | Blue Anchor Plant | 1022457 | SENSIENT FOOD COLORS INC | K137570000 | Beige Lake Dispersion | $ 778.90 | 2007 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K132249000 | BROWN LAKE DISPERSION "R" | $ 69,983.32 | 2007 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137267000 | Cinnamon Brown Sugar Lake Dispersion | $ 17,469.54 | 2007 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137570000 | Beige Lake Dispersion | $ 4,410.48 | 2007 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138566000 | Black Imaging Ink | $ 7,500.05 | 2007 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138568000 | Yellow Imaging Ink | $ 15,192.55 | 2007 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138569000 | Cyan Imaging Ink | $ 5,100.03 | 2007 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K141405000 | Red Imaging Ink | $ 12,550.09 | 2007 |
| COLOR | Colors | 0385 | Allyn Plant (Stretch Island) | 1205223 | GNT USA INC | K143303000 | Strawberry Shade | $ 6,913.50 | 2007 |
| COLOR | Colors | 0385 | Allyn Plant (Stretch Island) | 1205223 | GNT USA INC | K143305000 | Elderberry Blue Shade | $ 11,385.00 | 2007 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022444 | SETHNESS PRODUCTS CO | K102024000 | Caramel Color | $ 7,676.00 | 2007 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 4,273.70 | 2007 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 40,804.49 | 2007 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 23,230.42 | 2007 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K116880000 | COLOR, CAFE BROWN I1674 - 30739 | $ 7,247.10 | 2007 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K118963000 | TITANIUM DIOXIDE DISPERSION | $ 24,793.38 | 2007 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132722000 | Chocolate Brown Color (1-1) | $ 6,287.28 | 2007 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132723000 | Chocolate Brown Color (1-3) | $ 5,020.44 | 2007 |

| COLOR | Colors | 0392 | Omaha Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF RED CARAMEL COLOR P123 | $ 17,452.20 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 72,401.50 | 2007 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 284,209.80 | 2007 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 301,120.92 | 2007 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 127,660.70 | 2007 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB I0725 | $ 281,514.14 | 2007 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 44,477.10 | 2007 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION I0728 | $ 206,241.00 | 2007 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K137457000 | Red Liquid Color "R" for Shred | $ 7,939.68 | 2007 |
| COLOR | Colors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101976000 | ANNATTO COLOR, WATER SOLUBLE I0763 | $ 20,453.21 | 2007 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF RED CARAMEL COLOR P123 | $ 963.79 | 2007 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022444 | SETHNESS PRODUCTS CO | K125426000 | Caramel color - MBSMW - P300 | $ 11,457.63 | 2007 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022457 | SENSIENT FOOD COLORS INC | K137457000 | Red Liquid Color "R" for Shred | $ 11,970.68 | 2007 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022457 | SENSIENT FOOD COLORS INC | K145463000 | Brown Liquid Color | $ 22,740.48 | 2007 |
| COLOR | Colors | 0393 | Lancaster Plant | 1139120 | CHR HANSEN INC | K101779000 | TUMERIC OLEORESIN WTR SOLUBLE SOL I0742 | $ 68,739.80 | 2007 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 42,569.40 | 2007 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 178,390.40 | 2007 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 153,874.08 | 2007 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 47,442.56 | 2007 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB I0725 | $ 179,317.20 | 2007 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION I0728 | $ 102,782.40 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1010485 | KALSEC | K100197000 | AQUA COLOR (I9777) | $ 11,373.08 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 18,465.47 | 2007 |

| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 10,100.29 | 2007 |
|-------|--------|------|-------------|---------|----------------------|--------|-----------------------------------|-------------|------|
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 186.71 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 7,330.31 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 6,262.06 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 16,834.92 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 1,717.37 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 17,497.95 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 13,831.50 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | 230350 | EGG SHADE WJ 08038 (Eddie) | $ 87.93 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113278000 | Can Strawberry Shade | $ 944.45 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113282000 | Can Blueberry Shade | $ 1,324.93 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 213,985.92 | 2007 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K137041000 | Purple Lake Dispersion | $ 61,775.34 | 2007 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K115209000 | COL BX20KG FD&C YELLOW 6 GRAN | $ 555.88 | 2007 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K129226000 | COL BX20KG BLUE 1FD&C GRAN (NEW 6/05) | $ 21,147.87 | 2007 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136100000 | COL BX20KG RED #40 GRANULES | $ 22,474.58 | 2007 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136101000 | COL BX20KG RED 3 | $ 5,930.12 | 2007 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136102000 | COL BX20KG YELLOW 5 FD&C GRAN | $ 3,304.88 | 2007 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136103000 | COL PA50 OPACLR WHITE | $ 225,686.80 | 2007 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143303000 | Strawberry Shade | $ 23,141.25 | 2007 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143305000 | Elderberry Blue Shade | $ 21,285.00 | 2007 |
| CORN | Corn Products | 0301 | Cincinnati Bakery | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 5,113.82 | 2007 |
| CORN | Corn Products | 0304 | Grand Rapids Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 96,623.01 | 2007 |
| CORN | Corn Products | 0306 | Chicago Bakery-South | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 8,083.75 | 2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CORN | Corn Products | 0311 | Cary Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110819 | GERBER YELLOW CORN FLOUR | $ 87,759.00 | 2007 |
| CORN | Corn Products | 0312 | London Plant | 1097388 | J. R. SHORT CANADIAN MILLS LIMITED | K102512000 | 30301 PREGEL CORN FLOUR | * | 2007 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | * | 2007 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K100242000 | 200N FLAKING GRITS I0010 (30420) | * | 2007 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102546000 | 30430 JR FLAKING GRITS 6/7/8 | $ 295,124.19 | 2007 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | * | 2007 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564001 | 30737 Corn Meal - Supersacks | * | 2007 |
| CORN | Corn Products | 0321 | Louisville Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 50,783.18 | 2007 |
| CORN | Corn Products | 0328 | Columbus Bakery | 1172021 | AZTECA MILLING LP D/B/A VALLEY | K135419000 | Corn Masa | $ 85,345.50 | 2007 |
| CORN | Corn Products | 0361 | Augusta Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 10,312.00 | 2007 |
| CORN | Corn Products | 0362 | Charlotte Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 76,194.12 | 2007 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 290,312.28 | 2007 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | $ 209,374.44 | 2007 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 4,141,554.54 | 2007 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 157,356.55 | 2007 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 4,813,497.23 | 2007 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 266,800.37 | 2007 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 15,988,521.70 | 2007 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K101780000 | COARSE GRIT I0026 | $ 1,204,721.74 | 2007 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 2,241,224.36 | 2007 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 325,860.88 | 2007 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 13,501,768.69 | 2007 |
| DAIRY | Dairy Products | 0301 | Cincinnati Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 105,312.83 | 2007 |

| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE  I7320 | $ 183,602.27 | 2007 |
|-------|----------------|------|--------------------|---------|----------------------|------------|----------------|--------------|------|
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 226,964.50 | 2007 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 50,041.50 | 2007 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160213 | SWEETENED CONDENSED MILK I0406 | $ 2,380.00 | 2007 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1118299 | TEDFORD/TELLICO INC | 160200 | WHEY POWDER (I0401-bags) | $ 538,500.00 | 2007 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1118299 | TEDFORD/TELLICO INC | K135159000 | Sweetened Condensed Milk 42% Sucrose | $ 7,344.00 | 2007 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 33,134.40 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | 160355 | BUTTERY FLAVORED (0639) | $ 1,438,255.30 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124336000 | Cheddar Jack Chez-Tone 6725(cheese) | $ 17,854.41 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135238000 | Cheese Powder Grilled CheeseTone (7837) | $ 476,054.60 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135313000 | CHEDDAR CHEESE POWDER 7828 | $ 2,904,594.47 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 87,206.88 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 1,588,992.63 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1070224 | GREAT LAKES CHEESE CO INC | R00175 | CHEDDAR CHEESE - WHOLE MILK | $ 37,594.04 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118118 | HOOGWEGT U S INC | 160220 | Fine Grind Dairy Whey | $ 220,403.43 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118299 | TEDFORD/TELLICO INC | 160200 | WHEY POWDER (I0401-bags) | $ 74,375.00 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118299 | TEDFORD/TELLICO INC | 160220 | Fine Grind Dairy Whey | $ 378,375.00 | 2007 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1174829 | HORMEL FOODS CORP | 280300 | PWD WHOLE MILK | $ 201,637.50 | 2007 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1022293 | FOREMOST WHEY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 458,000.00 | 2007 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1110086 | LAKE COUNTRY FOODS | 160225 | MALTED MILK POWDER | $ 75,480.00 | 2007 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 250,109.94 | 2007 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 6,974.38 | 2007 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 67,722.67 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1118299 | TEDFORD/TELLICO INC | K132946004 | Sweetened Condensed Milk | $ 228,960.00 | 2007 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 13,877.64 | 2007 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 216,456.74 | 2007 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1114318 | A M P C INC / APC CO INC | 160575 | WHEY PROTEIN CONCENTRATE | $ 12,907.69 | 2007 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160213 | SWEETENED CONDENSED MILK I0406 | $ 1,033,336.20 | 2007 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 87,355.60 | 2007 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K128412000 | ChezTone 6946 Cheese Powder | $ 295,546.90 | 2007 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K132633000 | Cheddar Ranch Seasoning | $ 120,770.04 | 2007 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 459,380.84 | 2007 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 3,572,800.96 | 2007 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00175 | CHEDDAR CHEESE - WHOLE MILK | $ 53,937.40 | 2007 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K128412000 | ChezTone 6946 Cheese Powder | $ 89,074.96 | 2007 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K137364000 | Four Cheese Seasoning | $ 59,064.23 | 2007 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 1,286,420.26 | 2007 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 4,145,187.33 | 2007 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00175 | CHEDDAR CHEESE - WHOLE MILK | $ 274,662.96 | 2007 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K102443000 | BAKERS TYPE CHEESE POWDER CHEZ-TONE 615B | $ 32,694.68 | 2007 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 112,389.85 | 2007 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE  I7320 | $ 63,671.22 | 2007 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 138,698.81 | 2007 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 254,840.05 | 2007 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1166264 | ZPROTIENT INC | K135344000 | WHEY PROTEIN ISOLATE. | $ 19,758.72 | 2007 |

| DAIRY | Dairy Products | 0361 | Augusta Plant | 1114318 | A M P C INC / APC CO INC | 160575 | WHEY PROTEIN CONCENTRATE | $ 81,848.68 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 1,354,394.78 | 2007 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200407 | LACTIC ACID - 88% | $ 1,051.21 | 2007 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1180849 | FARBEST TALLMAN FOODS CORP | K109114000 | SODIUM CASEINATE | $ 33,441.67 | 2007 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1136177 | KRAFT FOODS | 160446 | CREAM CHEESE REGULAR | $ 41,652.00 | 2007 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138911 | TRAUTH DAIRY INC | K108747000 | DRY CURD COT. CHEESE | $ 57,521.85 | 2007 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K113730000 | MOZZARELLA-FRZ | $ 321,513.92 | 2007 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K123561000 | Cheddar Cheese, 1/4 dice-FRZ | $ 186,224.39 | 2007 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K140377000 | PROVOLONE CHEESE 1/4" DICED KOSHER-FRZ | $ 147,738.63 | 2007 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K108748000 | MOZZARELLA-FRZ | $ 17,640.00 | 2007 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K108749000 | CHEDDAR-FRZ | $ 8,890.00 | 2007 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 41,297.05 | 2007 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 14,875.00 | 2007 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 20,057.00 | 2007 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 150,509.13 | 2007 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1118299 | TEDFORD/TELLICO INC | 160200 | WHEY POWDER (I0401-bags) | $ 14,875.00 | 2007 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 105,031.57 | 2007 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 502,522.17 | 2007 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 43,677.80 | 2007 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K101776000 | CALCIUM CASEINATE I0421 | $ 587,672.81 | 2007 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 143,842.46 | 2007 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 432,793.11 | 2007 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 48,735.00 | 2007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K129445000 | WHEY POWDER SUPER SACKS (I0401) | $ 315,665.42 | 2007 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K130044000 | NONFAT DRY MILK HIGH HEAT SSACKS (I0402) | $ 602,247.98 | 2007 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1118118 | HOOGWEGT U S INC | K129445000 | WHEY POWDER SUPER SACKS (I0401) | $ 1,288.88 | 2007 |
| DAIRY | Dairy Products | 0397 | Chicago 31st Plant | 1198180 | MORNINGSTAR FOODS LLC | K142846000 | Bulk Nonfat Plain Yogurt | $ 268,407.03 | 2007 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 138,197.17 | 2007 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1166264 | ZPROTIENT INC | K135344000 | WHEY PROTEIN ISOLATE. | $ 4,224.00 | 2007 |
| EGGS | Egg Products | 0301 | Cincinnati Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 324,342.42 | 2007 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 244,949.37 | 2007 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 104,627.71 | 2007 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 27,280.32 | 2007 |
| EGGS | Egg Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 65,833.14 | 2007 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 623,700.00 | 2007 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160454 | EGG WHITE SOLIDS | $ 1,591.51 | 2007 |
| EGGS | Egg Products | 0362 | Charlotte Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 68,558.16 | 2007 |
| EGGS | Egg Products | 0367 | Worthington Foods | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 2,971,162.50 | 2007 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 118,420.76 | 2007 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 97,257.95 | 2007 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 1,242,152.54 | 2007 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185964 | YARDLEY FARMS LLC | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | -$ 1.66 | 2007 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 775,500.00 | 2007 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 187,583.15 | 2007 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | K146277000 | DRIED FREE FLOW WHOLE EGGS | $ 132,000.00 | 2007 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1138848 | WABASH VALLEY PRODUCE INC.. | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 2,269,457.01 | 2007 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 511,500.00 | 2007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 417,536.85 | 2007 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 1,072,500.00 | 2007 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 95,820.48 | 2007 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K146277000 | DRIED FREE FLOW WHOLE EGGS | $ 132,000.00 | 2007 |
| EGGS | Egg Products | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 75,246.00 | 2007 |
| FDF | Freeze Dried Fruit | 0316 | Rome Bakery | 1139291 | CHAUCER FOODS UK LTD | K133301000 | FD Strawberry Powder | $ 79,340.80 | 2007 |
| FDF | Freeze Dried Fruit | 0359 | Pikeville Plant | 1139291 | CHAUCER FOODS UK LTD | K133301000 | FD Strawberry Powder | $ 116,144.00 | 2007 |
| FDF | Freeze Dried Fruit | 0378 | Rossville Plant | 1139291 | CHAUCER FOODS UK LTD | K147923000 | FD strawberries 4-5mm | $ 17,774.40 | 2007 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1138957 | OTTO SUWELACK NACHF (DR) | K109835000 | Freeze Dried Strawberries I3012 | $ 1,704,518.64 | 2007 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K100151000 | Freeze Dried Blueberries I8678 | $ 864,149.70 | 2007 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K109835000 | Freeze Dried Strawberries I3012 | $ 33,592,281.12 | 2007 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K142484000 | Half Sliced FD Strawberries | $ 1,921,781.76 | 2007 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1153837 | MOLDA AKTIENGESELLSCHAFT | K109835000 | Freeze Dried Strawberries I3012 | $ 3,420,415.82 | 2007 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1183518 | WATERSHED FOODS LLC | K109835000 | Freeze Dried Strawberries I3012 | $ 2,929,361.69 | 2007 |
| FIB | Fiber | 0304 | Grand Rapids Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 60,720.00 | 2007 |
| FIB | Fiber | 0306 | Chicago Bakery-South | 1003363 | SUNOPTA INGREDIENTS INC | 260108 | Oat Fiber - Hi H20 Capacity | $ 95,612.50 | 2007 |
| FIB | Fiber | 0312 | London Plant | 1003363 | SUNOPTA INGREDIENTS INC | K139827000 | 30734 OAT FIBER / RESISTANT CORN STARCH | $ 64,788.16 | 2007 |
| FIB | Fiber | 0316 | Rome Bakery | 1003363 | SUNOPTA INGREDIENTS INC | 260106 | Oat Fiber - Med H20 Capacity | $ 22,171.50 | 2007 |
| FIB | Fiber | 0316 | Rome Bakery | 1003363 | SUNOPTA INGREDIENTS INC | K109084000 | Oat Fiber - Hi H20 Capacity Bleached | $ 63,000.00 | 2007 |
| FIB | Fiber | 0327 | Kansas City Bakery | 1178421 | SWEETENER SUPPLY CORP | K135465000 | Oat Fiber - Low H20 Capacity 401 | $ 529,173.00 | 2007 |
| FIB | Fiber | 0328 | Columbus Bakery | 1006743 | FOOD INGREDIENTS | 260195 | PEA FIBER | $ 69,440.00 | 2007 |
| FIB | Fiber | 0359 | Pikeville Plant | 1146292 | ZORAFTI NORTH AMERICA INC | K114727000 | HP-Gel Inulin | $ 31,284.00 | 2007 |
| FIB | Fiber | 0359 | Pikeville Plant | 1178421 | SWEETENER SUPPLY CORP | K100282000 | Purified Powdered Cellulose (I7117) | $ 41,816.25 | 2007 |
| FIB | Fiber | 0359 | Pikeville Plant | 1214764 | BENEO INC | K114727000 | HP-Gel Inulin | $ 3,962.64 | 2007 |

| FIB | Fiber | 0361 | Augusta Plant | 1003363 | SUNOPTA INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 123,201.00 | 2007 |
|-----|-------|------|---------------|---------|------------------------|--------|------------------------------|--------------|------|
| FIB | Fiber | 0367 | Worthington Foods | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 70,840.00 | 2007 |
| FIB | Fiber | 0367 | Worthington Foods | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 34,408.00 | 2007 |
| FIB | Fiber | 0375 | Wyoming 3750 Plant | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 60,720.00 | 2007 |
| FIB | Fiber | 0375 | Wyoming 3750 Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 50,613.80 | 2007 |
| FIB | Fiber | 0378 | Rossville Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 61,566.00 | 2007 |
| FIB | Fiber | 0378 | Rossville Plant | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 63,756.00 | 2007 |
| FIB | Fiber | 0378 | Rossville Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 28,336.00 | 2007 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 430,920.00 | 2007 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1022330 | ZOPTA FOOD INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 91,080.00 | 2007 |
| FIB | Fiber | 0395 | Muncy Plant | 1178421 | SWEETENER SUPPLY CORP | K100282000 | Purified Powdered Cellulose (I7117) | $ 110,386.50 | 2007 |
| FIB | Fiber | 0398 | Wyoming 3300 Plant | 1146292 | ZORAFTI NORTH AMERICA INC | K119517000 | RAFTILINE ST GEL | $ 158,199.08 | 2007 |
| FIB | Fiber | 0398 | Wyoming 3300 Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 170,016.00 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR  596.654T | $ 267,300.00 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 172,800.00 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 2,691.00 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124216000 | N&A Butter Vanilla Flavor | $ 49,885.19 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022452 | H B TAYLOR CO | 220220 | NATURAL & ARTIFICIAL 40X VANILLA FLAVOR | $ 148,825.80 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 42,771.07 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 33,508.88 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1108049 | HENRY H OTTENS MFG CO INC | K107105000 | N&A Peanut Flavor | $ 2,492.00 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K135622000 | Nat. Garlic Butter Flavor | $ 37,380.00 | 2007 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 44,294.41 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1006709 | FIRMENICH INC | K120027000 | Caramel Flavor | $ 1,826.00 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 24,960.00 | 2007 |

| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 239,888.00 | 2007 |
|--------|---------|------|--------------------|---------|-----------------------------------|--------|---------------------------------|--------------|------|
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 15,262.98 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 41,253.07 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 18,201.78 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 249,930.65 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 148,365.49 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022395 | EDLONG CORP (THE) | K143146000 | N&A Cheesecake Flavor | $ 149,889.93 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | R00233 | VANILLA FLAVOR | $ 31,888.22 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 127,727.11 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022454 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 47,815.65 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022454 | SENSIENT FLAVORS INC | K131374000 | Brewers Yeast Extract | $ 17,056.00 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 69,675.80 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1116140 | ZA M TODD CO | 220719 | OIL PEPPERMINT USP IDAHO | $ 2,100.00 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 69,743.31 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1135097 | SYMRISE INC | K133302000 | N&A Condensed Milk Flavor | $ 2,633.87 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1135097 | SYMRISE INC | K142548000 | Art. Vanilla Cream Flavor | $ 25,071.59 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 15,492.80 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate  (I7109) | $ 21,462.30 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 180,012.40 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128863000 | Yeast Flavor | $ 112,880.00 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K132601000 | N&A Caramel Flavor | $ 27,820.54 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K143147000 | N&A Vanilla Powder Flavor | $ 67,056.00 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 67,187.33 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | K131374000 | Brewers Yeast Extract | $ 16,150.29 | 2007 |

| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 177,373.25 | 2007 |
|--------|---------|------|--------------------|---------|-------------------------------------|--------|--------------------|--------------|------|
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 3,018.00 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1168428 | FONA INTERNATIONAL INC | K128862000 | N&A Egg Custard Flavor | $ 1,890.00 | 2007 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1201390 | CARGILL FLAVOR SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 57,114.00 | 2007 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 4,000.00 | 2007 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220430 | VANILLA EXTRACT | $ 24,708.04 | 2007 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220725 | ARTIFICIAL VANILLA FLAVOR, 16X | $ 3,167.50 | 2007 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 2,876.40 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1022454 | SENSIENT FLAVORS INC | 280850 | HONEY FLAVOR - GERBER (1022661) | $ 2,527.49 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1022454 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 189,301.82 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 15,647.55 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 3,250.00 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1128723 | I. RICE | 220193 | Lemon Oil WONF (Zoo & Elfin) | $ 12,420.00 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138700 | GIVAUDAN FLAVORS CORP | K143334000 | N&A Chocolate Flavor (order Qty (500 lbs | $ 44,340.00 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138769 | SENSIENT FLAVORS INC | 280850 | HONEY FLAVOR - GERBER (1022661) | $ 2,851.80 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 186,923.04 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1139120 | CHR HANSEN INC | 280150 | NATL BUTTER FLAVOR-16205 | $ 13,378.22 | 2007 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K128740000 | Art Grape Flavor(SN403375) IFF (NS) | $ 12,916.00 | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 16,030.24 | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1011345 | DAVID MICHAEL & CO INC | K137732000 | 30728 N&A Cranberry Flav (DM#23474) | $ 11,918.83 | 2007 |

| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101977000 | ORANGE OIL CONC (30260), WONF I0780 | $ 31,220.92 | 2007 |
|--------|---------|------|--------------|---------|---------------------------------|------------|--------------------------------------|-------------|------|
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 7,918.18 | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 726.32 | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | * | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K115152000 | 30240 NAT CHERRY FLAVOR WONF | $ 694.23 | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K140938000 | 30735 N&A Honey Nut flavor | $ 31,891.63 | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K143249000 | 30740 N&A Chocolate Flavor | $ 464,050.06 | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1159261 | GIVAUDAN ROURE FLAVORS CORP | K102357000 | 30258 FLAVOR APPLE #R10896 | 7,950.00 CAD | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K102253000 | 30264 NAT BANANA FLAVOUR OIL BASE | 47,982.60 CAD | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K114809000 | 30251 RASPBERRY FLAVOR NATURAL | 687.05 CAD | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1168428 | FONA INTERNATIONAL INC | K125387000 | N&A Maple flavour 30652 | * | 2007 |
| FLAVOR | Flavors | 0312 | London Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K128884000 | Strawberry Milkshake Flavor UK-579-813-1 | $ 239,577.15 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 42,902.20 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1011345 | DAVID MICHAEL & CO INC | K144211000 | Artificial Butter Pecan Flavor | $ 19,604.67 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 29,485.84 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220140 | NATURAL & ARTIFICIAL BUTTER CREME | $ 17,173.73 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 38,832.61 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 2,110.32 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 2,136.20 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022454 | SENSIENT FLAVORS INC | K146062000 | Vanilla Flavor Art - 841413 | $ 15,714.48 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022454 | SENSIENT FLAVORS INC | K146108000 | NATURAL BUTTER FLAVOR WONF - 40# PAIL | $ 7,185.40 | 2007 |

| FLAVOR | Flavors | 0313 | Emerald Industries | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 116,236.00 | 2007 |
|--------|---------|------|--------------------|---------|-----------------------|--------|--------------------------|--------------|------|
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138700 | GIVAUDAN FLAVORS CORP | K147938000 | N&A Chocolate Flavor | $ 3,776.93 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138769 | SENSIENT FLAVORS INC | K146062000 | Vanilla Flavor Art - 841413 | $ 18,863.20 | 2007 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138769 | SENSIENT FLAVORS INC | K146108000 | NATURAL BUTTER FLAVOR WONF - 40# PAIL | $ 7,547.40 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K101802000 | Art. Cream Flavor | $ 5,762.50 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 51,428.00 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K134495000 | N & A CHOCOLATE COOKIE FLAVOR | $ 23,085.00 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 3,480.00 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | 220135 | ARTIFICIAL CARAMEL FLAVOR | $ 4,269.16 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 820.00 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 86,037.13 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 8,487.15 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 17,595.35 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 20,831.05 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 24,175.80 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 21,937.50 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1108049 | HENRY H OTTENS MFG CO INC | 220787 | BUTTERSCOTCH FLAVOR | $ 5,628.75 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 12,863.90 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220210 | N & A BUTTER FLAVOR | $ 1,700,068.25 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220720 | STRAWBERRY FLAVOR | $ 131,829.60 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K114723000 | N&A MILK CHOCOLATE FLAVOR | $ 31,268.16 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K134371000 | N&A Honey Oat Flavor | $ 8,700.00 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K148277000 | N&A Marshmallow Flavor | $ 117,600.00 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 12,768.35 | 2007 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 24,579.62 | 2007 |

| FLAVOR | Flavors | 0316 | Rome Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220822 | ART. MARSHMALLOW FLAVOR | $ 2,016,608.00 | 2007 |
|--------|---------|------|-------------|---------|-----------|--------|-----------|-----------|------|
| FLAVOR | Flavors | 0317 | Belleville Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 22,706.85 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 5,624.30 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1006709 | FIRMENICH INC | K125478000 | NAT LEMON FLAVOR (L-60 EMULSION) | $ 11,250.40 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 16,555.00 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220622 | NATURAL BUTTER FLAVOR WONF | $ 61,439.98 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | K139626000 | N&A Ginger | -$ 2.38 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | K142513000 | N&A Chocolate Flavor | $ 51,000.00 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 220132 | BURNT SUGAR | $ 19,483.20 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220168 | COCONUT FLAVOR | $ 21,710.70 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220188 | LEMON FLAVOR NATURAL | $ 9,539.25 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220913 | BUTTER PECAN FLAVOR | $ 1,238.40 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 312.50 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124418000 | N&A Vanilla flavor | $ 7,474.59 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 146,839.01 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | R00282 | ETHYL VANILLIN | $ 36,908.42 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022452 | H B TAYLOR CO | R00257 | ARTIFICIAL OIL OF BITTER ALMONDS | $ 5,757.00 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022454 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 625.19 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 3,427.20 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 64,350.00 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220500 | NATURAL VANILLA FLAVOR | $ 10,710.00 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220745 | DIACETYL | $ 10,799.83 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220787 | BUTTERSCOTCH FLAVOR | $ 12,047.50 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K148276000 | N&A Ginger Flavor | $ 7,917.00 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1113104 | ILLES FOOD INGREDIENTS | 220505 | VANILLA BOOSTER | $ 10,182.88 | 2007 |

| FLAVOR | Flavors | 0321 | Louisville Plant | 1115227 | FLAVOR SCIENCES INC | K125478000 | NAT LEMON FLAVOR (L-60 EMULSION) | $ 9,702.00 | 2007 |
|--------|---------|------|------------------|---------|---------------------|------------|----------------------------------|------------|------|
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116140 | ZA M TODD CO | 220719 | OIL PEPPERMINT USP IDAHO | $ 231,000.00 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116708 | ZTOM WEFING INC | 220990 | Mel-o-Creme Flavor | $ 17,714.37 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K134520000 | Nat. Caramel Flavor | $ 41,746.40 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K146312000 | Lemon Flavor WONF | $ 16,020.00 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 458.46 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 13,024.68 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | R00256 | OIL OF CASSIA | $ 1,119.52 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K147559000 | Artificial Butter Flavor 778628 Totes | $ 59,820.63 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 3,283.48 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1151970 | COMAX MANUFACTURING CORP | K128471000 | Art. Graham Flavor | $ 7,802.08 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K125477000 | KEY LIME FLAVOR | $ 38,500.00 | 2007 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1193129 | FSI | K131561000 | Nat. Peanut Butter Flavor | $ 3,498.00 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1022454 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 12,613.81 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1022454 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 71,315.98 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1135097 | SYMRISE INC | K143883000 | EMC Dariteen | $ 161,024.00 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K109263000 | YEAST EXTRACT | $ 27,852.00 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 196,286.86 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K135622000 | Nat. Garlic Butter Flavor | $ 495,600.00 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 22,635.62 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138769 | SENSIENT FLAVORS INC | K146063000 | Nat. Honey Flavor - 40# pail | $ 3,008.00 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 87,216.97 | 2007 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1210857 | BIO SPRINGER NORTH AMERICA INC | K109263000 | YEAST EXTRACT | $ 189,420.00 | 2007 |

| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 5,312.50 | 2007 |
|--------|---------|------|-----------------|---------|--------------------------------|--------|--------------------------------|-----------|------|
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022454 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 3,488.00 | 2007 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1029059 | DANISCO CULTOR | 220440 | FRENCH VANILLA FLAVOR | $ 4,428.00 | 2007 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1029059 | DANISCO CULTOR | 220715 | APPLE FLAVOR | $ 3,291.20 | 2007 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1109388 | KALSEC INC | R00278 | CINNAMON OLEORESIN | $ 2,205.00 | 2007 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 31,476.08 | 2007 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220200 | ARTIFICIAL VANILLA FLAVOR CONCENTRATE | $ 33,107.50 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 35,960.00 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133299000 | N&A Strawberry Flavor | $ 26,463.63 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133300000 | N&A Vanilla Ice Cream | $ 25,955.29 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 172,785.20 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K140418000 | N&A Cheesecake Flavor | $ 9,299.13 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 11,781.39 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 1,631.08 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 301,101.59 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 32,325.53 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 17,712.69 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 8,797.78 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 66,943.80 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022454 | SENSIENT FLAVORS INC | K137729000 | N&A Mixed Berry Flavor | $ 12,134.06 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 2,095.00 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K110037000 | Butter Creme Flavor | $ 2,266.00 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1135097 | SYMRISE INC | K142548000 | Art. Vanilla Cream Flavor | $ 76,398.95 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220991 | N & A DANISH FLAVOR | $ 98,431.20 | 2007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 96,872.10 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate  (I7109) | $ 2,384.70 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 20,222.40 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102369000 | N&A STRAWBERRY FLAVOR | $ 11,580.00 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138769 | SENSIENT FLAVORS INC | K137729000 | N&A Mixed Berry Flavor | $ 3,743.59 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 32,440.00 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 3,305.82 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawbery Flavor WONF | $ 2,214.35 | 2007 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 31,288.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 17,342.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220356 | N & A VANILLA FLAVOR POWDER | $ 20,570.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 21,390.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220929 | NATURAL PEANUT BUTTER FLAVOR | $ 53,287.50 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 101,640.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220735 | NATURAL RAISIN FLAVOR | $ 31,434.85 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 25,148.39 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022395 | EDLONG CORP (THE) | 220893 | CHOCOLATE FLAVOR NATURAL WONF | $ 3,083.20 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 29,405.42 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220170 | ART. COCONUT FLAVOR 0660 | $ 29,740.20 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 1,603.05 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220717 | BANANA FLAVOR | $ 567.01 | 2007 |

| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220928 | NATURAL PEANUT FLAVOR WONF | $ 2,522.13 | 2007 |
|--------|---------|------|---------------|---------|--------------------------------|--------|---------------------------|-----------|------|
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K122663000 | ART. VANILLA POWDER | $ 3,010.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 80,276.65 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022452 | H B TAYLOR CO | 220187 | LEMON FLAVOR NATURAL WONF | $ 3,477.60 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 4,661.90 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 78,291.34 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 137,473.95 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 4,936.84 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1024049 | SYNERGY FLAVORS INC | 220455 | ART. VANILLA POWDER | $ 17,374.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 30,096.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 64,449.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220723 | N & A STRAWBERRY FLAVOR | $ 7,473.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1114033 | MANE INC | 220853 | ARTIFICIAL CARMEL FLAVOR | $ 36,960.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1135097 | SYMRISE INC | K135210000 | Nat. Lemon Flavor | $ 25,357.50 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 106,920.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220877 | NATURAL COOKED MILK FLAVOR WONF | $ 18,060.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220982 | NATURAL OATMEAL FLAVOR | $ 37,606.40 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | K130221000 | LEMON JUMBLE FLAVOR | $ 8,736.00 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 5,167.72 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 78,337.17 | 2007 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 74,235.20 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR 596.654T | $ 9,315.00 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 465.00 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 74,737.15 | 2007 |

| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220186 | IMITATION LEMON OIL | $ 5,477.77 | 2007 |
|--------|---------|------|-----------------|---------|--------------------------------|---------|--------------------|-----------|------|
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 801.54 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 20,159.91 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 8,917.72 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 9,150.93 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 924.00 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220181 | LEMON OIL FLAVOR | $ 5,869.50 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220351 | CREAMY VANILLA FLAVOR | $ 220.00 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220355 | ARTIFICIAL VANILLA POWDER | $ 24,120.00 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 14,035.45 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1135097 | SYMRISE INC | K114793000 | N&A Strawberry Flavor 30213 | $ 8,304.29 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 47,286.25 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138700 | GIVAUDAN FLAVORS CORP | K119774000 | N&A Blueberry flavor | $ 5,527.60 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 16,656.27 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 10,945.02 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220185 | NATURAL LEMONADE FLAVOR | $ 4,047.40 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 3,191.26 | 2007 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | R00297 | OIL OF LEMON | $ 13,286.40 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1006709 | FIRMENICH INC | K129812000 | N&A HERB & TOMATO | $ 11,115.00 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K122410000 | NAT BEEF FLVR 25287 | $ 5,681.42 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K124871000 | DM CHOICE NAT BEEF TOP NOTE | $ 256.70 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K129809000 | PHILLY CHEESESTEAK FLAVOR 26232 | $ 5,839.86 | 2007 |

| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K129810000 | PHILLY CHEESESTEAK FLAVOR 26233 | $ 4,440.00 | 2007 |
|--------|---------|------|-------------------|---------|------------------------|------------|--------------------------------|-----------|------|
| FLAVOR | Flavors | 0367 | Worthington Foods | 1135097 | SYMRISE INC | K128523000 | NATURAL FRIED ONION FLAVOR | $ 2,414.22 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108790000 | SEASONING FLAVOR | $ 4,540.00 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 221,458.69 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108818000 | FLAVOR BLEND BACON | $ 101,478.30 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108958000 | HAM FLAVOR | $ 1,638.00 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K110139000 | MEAT ENHANCER | $ 32,850.00 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K117575000 | NAT BEEF ENHANCER FLVR | $ 40,635.00 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K121521000 | MEAT FLAVOR ENHANCER SOY | $ 14,569.58 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K148256000 | Sweet Brown Flavor | $ 2,952.00 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138769 | SENSIENT FLAVORS INC | K109190000 | AMBEREX B150 | -$ 0.18 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108799000 | ART BEEF FLAVOR V-9645 WF | $ 27,334.76 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 258,424.32 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108785000 | SMOKE FLAVOR | $ 3,012.92 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108786000 | SMOKE FLAVOR | $ 1,616.09 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139229 | EDEN FOODS INC | K117021000 | ORGANIC TAMARI LIQUID | $ 3,824.87 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 4,622.00 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1193890 | CRUZAN INTERNATIONAL INC | K137927000 | Balsamic Vinegar | $ 4,224.90 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1201390 | CARGILL FLAVOR SYSTEMS | K114883000 | ART. PORK FLAVOR | $ 70,560.00 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1214336 | IMPERIAL BRANDS INC | K137927000 | Balsamic Vinegar | $ 3,251.40 | 2007 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1217607 | FLEISCHMANNS VINEGAR COMPANY INC | K124180000 | 470 GRAIN WH DIST VINEGAR | $ 164.50 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K108957000 | BEEF FAT FLAVOR (cold storage)* | $ 137,057.23 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K114877000 | ENTRAP. NAT. BEEF FLVR (cold storage) | $ 131,689.18 | 2007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 23,472.00 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K108958000 | HAM FLAVOR | $ 819.00 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K117577000 | NAT RARE BEEF PASTE (cold storage) | $ 286,676.53 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K121521000 | MEAT FLAVOR ENHANCER SOY | $ 5,646.60 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K122409000 | NAT VEGMT FLVRPASTE573416 (cold storage) | $ 19,720.00 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108799000 | ART BEEF FLAVOR V-9645 WF | $ 4,928.00 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108805000 | ARTIFICIAL BACON FLAVOR (cold storage) | $ 68,520.00 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 192,128.00 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 4,199.20 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K124870000 | NAT BEEF FAT FLAVOR (cold storage) | $ 3,416.30 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1167586 | FIRST CHOICE INGREDIENTS INC | K123560000 | NATURAL CHEDDAR FLAVOR (dick's) | $ 1,988.00 | 2007 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1167586 | FIRST CHOICE INGREDIENTS INC | K129808000 | Nat. Provolone Chs Paste Flv (cold stor* | $ 7,363.00 | 2007 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 35,880.00 | 2007 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K133160000 | Vanilla Flavor | $ 261.50 | 2007 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1011345 | DAVID MICHAEL & CO INC | K135802000 | N&A Vanilla Flavor | $ 40,754.47 | 2007 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K139780000 | Nat. Cherry Flavor WONF | $ 4,526.37 | 2007 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1135097 | SYMRISE INC | K114723000 | N&A MILK CHOCOLATE FLAVOR | $ 6,320.16 | 2007 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K139065000 | Strawberry Flavor | $ 8,143.97 | 2007 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 7,388.20 | 2007 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 7,893.60 | 2007 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 9,555.43 | 2007 |

| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 24,991.20 | 2007 |
|--------|---------|------|-------------------|---------|------------------------|------------|-------------------------------|-------------|------|
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 3,237.49 | 2007 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 16,400.00 | 2007 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 37,797.76 | 2007 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 15,234.75 | 2007 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1022454 | SENSIENT FLAVORS INC | K137114000 | N&A MAPLE BROWN SUGAR FLAVOR | $ 19,837.30 | 2007 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1128723 | I. RICE | K100285000 | SPECIAL K FLAVOR I1673 | $ 27,403.20 | 2007 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 55,806.00 | 2007 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 16,295.35 | 2007 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1138769 | SENSIENT FLAVORS INC | K137114000 | N&A MAPLE BROWN SUGAR FLAVOR | $ 25,239.85 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1006709 | FIRMENICH INC | K120559000 | NATURAL FLAVOR BLUEBERRY | $ 161,975.00 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1006709 | FIRMENICH INC | K148000000 | Nat. Strawberry Flavor | $ 22,790.00 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 18,560.00 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 82,820.00 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 13,839.24 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 64,374.87 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1022454 | SENSIENT FLAVORS INC | K137114000 | N&A MAPLE BROWN SUGAR FLAVOR | $ 9,094.22 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K120561000 | NATURAL BUTTER FLAVOR | $ 69,030.18 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 121,961.00 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 29,723.50 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138769 | SENSIENT FLAVORS INC | K137114000 | N&A MAPLE BROWN SUGAR FLAVOR | $ 2,872.10 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1168428 | FONA INTERNATIONAL INC | K131441000 | DARK NATURAL HONEY FLAVOR | $ 88,077.40 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 103,861.03 | 2007 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K120560000 | NATURAL VANILLA FLAVOR | $ 43,379.87 | 2007 |

| FLAVOR | Flavors | 0378 | Rossville Plant | 1201390 | CARGILL FLAVOR SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 34,200.00 | 2007 |
|--------|---------|------|-----------------|---------|------------------------|------------|------------------------|-------------|------|
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 13,120.00 | 2007 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 3,843.84 | 2007 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1022454 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 15,371.69 | 2007 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 17,516.98 | 2007 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1201390 | CARGILL FLAVOR SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 1,800.00 | 2007 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1022423 | MOTHER MURPHYS LABORATORIES INC | K138551000 | NATURAL MANGO FLAVOR-10 BRIX | $ 9,473.09 | 2007 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K138550000 | 40973 NAT BLACK CHERRY FLV-WONF 10 BRIX | $ 21,667.80 | 2007 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K138553000 | 37458 NATURAL TROP FLV-WONF 10 BRIX | $ 24,931.20 | 2007 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139238 | WILD FLAVORS | K138552000 | NATURAL WILD APPLE FLAVOR-WONF 10 BRIX | $ 11,576.00 | 2007 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1196225 | NATURAL FLAVORS INC | K138554000 | ORGANIC STRAWBERRY FLAVOR-NF 10 BRIX | $ 91,840.00 | 2007 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1196225 | NATURAL FLAVORS INC | K146242000 | Nat. Raspberry Flavor | $ 8,400.00 | 2007 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1199319 | AFFINITY FLAVORS INC | K146243000 | Nat. Pomegranate Flavor | $ 8,870.40 | 2007 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1199319 | AFFINITY FLAVORS INC | K146244000 | Nat. Pina Colada Flavor | $ 27,258.00 | 2007 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 47,520.00 | 2007 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K139723000 | N&A Cinnamon Streusel Flavor | $ 75,042.90 | 2007 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K147646000 | N&A Chocolate Cookie Flavor | $ 64,800.00 | 2007 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1011345 | DAVID MICHAEL & CO INC | K134350000 | Coconut Caramel Flavor | $ 24,154.42 | 2007 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1127515 | CONSUMERS FLAVORING EXTRACT CO INC | 272220 | VANILLA CREME FLAVOR #113 | $ 21,447.30 | 2007 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K123521000 | Graham Cracker Flavor | $ 22,029.45 | 2007 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K136873000 | N&A Maple Flavor | $ 117,216.00 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138769 | SENSIENT FLAVORS INC | K142792000 | N&A STRAWBERRY FLAVOR | $ 48,753.02 | 2007 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220823 | ART. MARSHMALLOW FLAVOR | $ 66,528.00 | 2007 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1168428 | FONA INTERNATIONAL INC | K126369000 | N & A French Vanilla (30674) | $ 205,125.91 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 93,093.00 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K142893000 | N&A Chocolate Flavor | $ 360,740.00 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 432,582.16 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 50,572.56 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 516.90 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K135854000 | Flavoring-Cinnamon Flavor ECJ Blend | $ 580,796.15 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K143412000 | Citrus Flavor Blend WONF | $ 184,305.44 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR I6804 | $ 2,183.80 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 306,703.93 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 71,006.73 | 2007 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K101997000 | NATURAL CHERRY FLAVOR WONF I0770 | $ 1,760.00 | 2007 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K115162000 | Artificial Creme Flavor I0797 (59200A) | $ 79,560.00 | 2007 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K139723000 | N&A Cinnamon Streusel Flavor | $ 79,501.00 | 2007 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 48,082.65 | 2007 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 423,039.48 | 2007 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1024049 | SYNERGY FLAVORS INC | K125424000 | N&A Maple Cooker Flavor | $ 190,785.00 | 2007 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1108660 | ZSYNERGY FLAVORS INC | K125424000 | N&A Maple Cooker Flavor | $ 95,760.00 | 2007 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 39,966.03 | 2007 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 163,329.41 | 2007 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor (I6281) | $ 10,849.70 | 2007 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 1,033.80 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139120 | CHR HANSEN INC | K143412000 | Citrus Flavor Blend WONF | $ 123,494.88 | 2007 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR  I6804 | $ 869.44 | 2007 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K101997000 | NATURAL CHERRY FLAVOR WONF  I0770 | $ 1,320.00 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 176,714.14 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 24,712.09 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 811,047.86 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 291,539.78 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 109,046.20 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115189000 | N & A Chocolate Flavor (I6141) | $ 187,448.28 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 71,725.50 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 128,760.01 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate  (I7109) | $ 21,424.53 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102351000 | Blueberry Flavor WONF | $ 18,518.40 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 19,969.75 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 31,504.00 | 2007 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1201390 | CARGILL FLAVOR SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 35,095.05 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1003106 | CITRUS & ALLIED ESSENCES | K136123000 | FLV DR400 ORANGE OIL 2X | $ 38,910.30 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1006709 | FIRMENICH INC | K142506000 | ART. BLACK CHERRY FLAVOR | $ 24,804.00 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1006709 | FIRMENICH INC | K142507000 | ART. PUNCH FLAVOR | $ 44,763.00 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1022454 | SENSIENT FLAVORS INC | K142792000 | N&A STRAWBERRY FLAVOR | $ 60,760.84 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136117000 | FLV DR400 CHERRY | $ 79,776.00 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136119000 | FLV DR400 GRAPE | $ 66,964.00 | 2007 |

| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136120000 | FLV DR400 LEMON | $ 10,234.00 | 2007 |
|--------|---------|------|--------------------|---------|---------------------|------------|-----------------|-------------|------|
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136121000 | FLV DR400 LIME | $ 3,972.00 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1025366 | FLAVORCHEM | K136116000 | FLV DR400 BLUEBERRY | $ 18,200.00 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1108657 | WIXON & FONTAGE | K136134000 | FLV PA5GA PINEAPPLE | $ 8,252.40 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K136124000 | FLV DR400 WATERMELON5 ART LIQ | $ 40,008.15 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139238 | WILD FLAVORS | K143409000 | Nat Apple Flavor WONF | $ 62,272.00 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136115000 | FLV DR400 BLU RASPBERY 906 | $ 5,428.00 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136122000 | FLV DR400 MIXED BERRY | $ 6,264.00 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190237 | SILESIA FLAVORS INC | K136130000 | FLV PA25KG RASPBERRY | $ 29,398.35 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190793 | KRAFT FOODS | K136141000 | KMI FLV DR55GA LAGS-14 STRAW | $ 429,786.42 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143256000 | NAT STRAWBERRY TYPE FLAVOR S1216 | $ 69,552.00 | 2007 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143257000 | Organic Grape Flavor WONF | $ 68,904.00 | 2007 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 26,460.00 | 2007 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | K132584000 | Nat. Honey Flavor | $ 41,378.00 | 2007 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 5,649.68 | 2007 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K107105000 | N&A Peanut Flavor | $ 33,887.00 | 2007 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K132579000 | Nat. Cranberry Flavor | $ 59,984.75 | 2007 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1135097 | SYMRISE INC | 220210 | N & A BUTTER FLAVOR | $ 7,528.72 | 2007 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 8,454.82 | 2007 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K132618000 | Nat. Flavor Enhancer | $ 45,738.91 | 2007 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1193129 | FSI | K131561000 | Nat. Peanut Butter Flavor | $ 98,526.69 | 2007 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1009990 | KING MILLING COMPANY | K137785000 | Steamed Crushed Soft Wheat, SS | $ 22,746.96 | 2007 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1018040 | LOUISIANA RICE MILL LLC | 110894 | Tst WHOLE WHEAT- GRND-Whtable | $ 53,647.70 | 2007 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1018040 | LOUISIANA RICE MILL LLC | K132896000 | Tst  Whole Wheat FINE Grnd | $ 25,969.00 | 2007 |

| FLOUR | Flour | 0301 | Cincinnati Bakery | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 58,254.40 | 2007 |
|-------|-------|------|-------------------|---------|------------------------|------------|----------------------------|-------------|------|
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 118,688.00 | 2007 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 17,363,795.39 | 2007 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110702 | BLEACHED ENRICHED COOKIE FLOUR | $ 799,184.09 | 2007 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 108,218.00 | 2007 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110402 | ENRICHED CRACKER FLOUR | $ 7,087,515.87 | 2007 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 218,494.29 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 8,818,478.48 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110110 | ENRICHED SOFT WHITE WHEAT FLOUR-BAGS | $ 19,330.75 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110500 | GRAHAM FLOUR | $ 420,947.68 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110510 | GRAHAM FLOUR - BAGS | $ 71,303.99 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110710 | HARD SPRING WHEAT FLOUR | $ 4,876,956.81 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 3,906.25 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1018040 | LOUISIANA RICE MILL LLC | 110894 | Tst WHOLE WHEAT- GRND-Whtable | $ 28,934.26 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1018040 | LOUISIANA RICE MILL LLC | K132896000 | Tst Whole Wheat FINE Grnd | $ 19,917.20 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 59,791.30 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1022338 | PILLSBURY | 110892 | 7 GRAIN CHUNKY BLEND | $ 29,151.60 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 8,072.50 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1098259 | GENERAL MILLS SALES INC | 110892 | 7 GRAIN CHUNKY BLEND | $ 21,202.40 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1103986 | ADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 482,223.40 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 127,527.84 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 91,053.90 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | 110860 | FINE WHOLE WHEAT FLOUR BAGS/Scooby&Bug | $ 146,988.00 | 2007 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | K146915000 | Whole Grain Barley Flour | $ 61,737.00 | 2007 |

| FLOUR | Flour | 0304 | Grand Rapids Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 1,161,749.56 | 2007 |
|-------|-------|------|--------------------|---------|------------------|--------|--------------------------|----------------|------|
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110500 | GRAHAM FLOUR | $ 426,266.09 | 2007 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 7,372.00 | 2007 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110735 | ENRICHED SOFT RED WHEAT FLOUR-BULK | $ 2,643,285.32 | 2007 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110736 | ENRICHED SOFT RED WHEAT - BAGS | $ 33,916.00 | 2007 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110750 | ENRICHED BLEACHED SOFT RED WHEAT | $ 874,704.27 | 2007 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110751 | ENRICHED BLEACHED SOFT RED WHEAT - BAGS | $ 6,281.50 | 2007 |
| FLOUR | Flour | 0311 | Cary Plant | 1123568 | TIPIAK c/o GREENFIELD,THORP C.P | 280650 | ARROW ROOT STARCH | $ 108,137.50 | 2007 |
| FLOUR | Flour | 0311 | Cary Plant | 1128964 | MIDSTATE MILLS INC | 110405 | ENRICHED WHEAT FLOUR | $ 5,021,273.82 | 2007 |
| FLOUR | Flour | 0311 | Cary Plant | 1128964 | MIDSTATE MILLS INC | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 84,374.00 | 2007 |
| FLOUR | Flour | 0311 | Cary Plant | 1199762 | WOODLAND FOODS LTD | 280650 | ARROW ROOT STARCH | $ 17,400.00 | 2007 |
| FLOUR | Flour | 0311 | Cary Plant | 1212714 | BARTLETT MILLING CO LP | 110405 | ENRICHED WHEAT FLOUR | $ 15,242,440.90 | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1003363 | SUNOPTA INGREDIENTS INC | K102473000 | 30009 STAB. RED WHEAT BRAN | $ 6,803.96 | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102474000 | 30711 BRAN, RED WHEAT, LIGHT I0115 | $ 327,724.61 | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | $ 1,596,722.07 | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1036562 | VIOBIN USA | K134342000 | (30706)DEFAT WHEAT GERM fine grind | $ 111,790.65 | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102479000 | 32001 SOFT WHITE FLOUR (PASTRY)- BULK | 459,847.59 CAD | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | 2,118,056.81 CAD | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1157087 | KING MILLING | K100319000 | Stablized Whole Wheat Graham Flour I0184 | * | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1159308 | THOMPSONS LIMITED | K102263000 | WHEAT, SOFT ,WHITE & Red 80% / 20%CDN | 4,600,840.93 CAD | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1164535 | ADM/OGILVIE MIIING CO | K102468000 | 30830 VITAL WHEAT GLUTEN FLOUR | 912,400.00 CAD | 2007 |
| FLOUR | Flour | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K102137000 | 30023 BARLEY/WHEAT FLAKE BLEND | 28,728.00 CAD | 2007 |
| FLOUR | Flour | 0313 | Emerald Industries | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 3,817,429.17 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0313 | Emerald Industries | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 51,498.50 | 2007 |
| FLOUR | Flour | 0313 | Emerald Industries | 1138745 | STAR OF THE WEST MILLING CO | 110510 | GRAHAM FLOUR - BAGS | -$ 11.21 | 2007 |
| FLOUR | Flour | 0316 | Rome Bakery | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 29,324.40 | 2007 |
| FLOUR | Flour | 0316 | Rome Bakery | 1011046 | LA CROSSE MILLING CO | K102558000 | Quick White Wheat Flakes | $ 13,143.00 | 2007 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110690 | WHEAT FLOUR - Bags | $ 49,291.18 | 2007 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110695 | BULK WHEAT FLOUR - ROME | $ 722,948.73 | 2007 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 41,407.35 | 2007 |
| FLOUR | Flour | 0316 | Rome Bakery | 1078101 | ZADM MILLING CO | 110760 | CAKE FLOUR | -$ 44.85 | 2007 |
| FLOUR | Flour | 0316 | Rome Bakery | 1138719 | MINNESOTA GRAIN INC | K102558000 | Quick White Wheat Flakes | $ 2,264.18 | 2007 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110301 | ENRICHED WHEAT FLOUR | $ 5,390,128.41 | 2007 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 17,241.00 | 2007 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 47,880.88 | 2007 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022338 | PILLSBURY | 110892 | 7 GRAIN CHUNKY BLEND | $ 1,541.42 | 2007 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022372 | ADM MILLING CO | 110715 | SPRING WHEAT FLOUR BAGS | $ 25,081.40 | 2007 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 111,563.25 | 2007 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | 110409 | ENRICHED WHEAT FLOUR | $ 15,886,618.86 | 2007 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | K144337000 | Fine Ground Whole Wheat Flour (grhm) SS | $ 435,856.90 | 2007 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1098259 | GENERAL MILLS SALES INC | 110892 | 7 GRAIN CHUNKY BLEND | $ 623.60 | 2007 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 14,420.66 | 2007 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110408 | STRAIGHT GRADE FLOUR | $ 16,303,559.74 | 2007 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110510 | GRAHAM FLOUR - BAGS | $ 4,934.80 | 2007 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 31,570.71 | 2007 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | R00368 | GRAHAM FLOUR | $ 428,107.41 | 2007 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 17,419.29 | 2007 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1103986 | ADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 413,899.50 | 2007 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 7,740,832.05 | 2007 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 46,210.60 | 2007 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K100269000 | HARD WHEAT FLOUR (I7100) | $ 2,481,755.39 | 2007 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K121716000 | ENRICHED SOFT WHITE WHEAT FLOUR - BAGS | $ 97,175.54 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K121717000 | HARD WHEAT FLOUR - BAGS I7100 | $ 109,181.44 | 2007 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 698,715.75 | 2007 |
| FLOUR | Flour | 0361 | Augusta Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 10,483.20 | 2007 |
| FLOUR | Flour | 0361 | Augusta Plant | 1022419 | MILNER MILLING INC | 110315 | ENRICHED CRACKER/COOKIE FLOUR | $ 9,019,446.40 | 2007 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110360 | COOKIE FLOUR BULK | $ 3,069,109.27 | 2007 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110361 | COOKIE FLOUR - BAGS | $ 9,095.00 | 2007 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110510 | GRAHAM FLOUR - BAGS | $ 137,618.12 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 2,954,203.20 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 32,852.61 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K109107000 | CHICKEN BATTER | $ 125,371.50 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K109177000 | CHICKEN BATTER | $ 6,412.00 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K137770000 | BREADING (Pando 8409) | $ 60,450.00 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K143036000 | Buffalo Wings Pre-Dust | $ 104,910.00 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K143037000 | Chicken Batter | $ 28,689.50 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K121773000 | CHIK PATTIE BREADER | $ 488,552.60 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K123812000 | PARM RANCH PREDUST | $ 46,613.60 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K123813000 | PARSLEY BREADING RD | $ 42,815.34 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 22,330.75 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117014000 | ORGAN. VITAL WHEAT GLUT | $ 92,150.00 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109108000 | BATTER/FLAVOR BLEND 8720 | $ 222,129.20 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109174000 | PREDUST 34344 | $ 181,634.96 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K142191000 | Bread Crumbs B7017J | $ 6,917.72 | 2007 |
| FLOUR | Flour | 0367 | Worthington Foods | 1205267 | US ENERGY PARTNERS LLC | K100326000 | Vital WHEAT GLUTEN I0152 | $ 61,200.00 | 2007 |
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1022419 | MILNER MILLING INC | 110510 | GRAHAM FLOUR - BAGS | $ 6.29 | 2007 |
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1139232 | GRAIN MILLERS INC | K132578000 | Kashi Rolled Grain Mix | $ 276,717.00 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 694.80 | 2007 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 58,080.91 | 2007 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 3,263,442.16 | 2007 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K114897001 | WAFFLE FLOUR ENRICHED I0022 (Bags) | $ 77,524.75 | 2007 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 162,828.88 | 2007 |
| FLOUR | Flour | 0377 | Atlanta Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 3,179,187.96 | 2007 |
| FLOUR | Flour | 0378 | Rossville Plant | 1017730 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 21,294.70 | 2007 |
| FLOUR | Flour | 0378 | Rossville Plant | 1022283 | CONAGRA | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 321,480.13 | 2007 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 9,831,920.15 | 2007 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K120558000 | UNENRICH BLEACHED WAFFLE FLOUR - BULK | $ 172,290.98 | 2007 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K120558001 | UNENRICH WAFFLE WHEAT FLOUR - BAGS | $ 47,385.22 | 2007 |
| FLOUR | Flour | 0378 | Rossville Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 27,352.84 | 2007 |
| FLOUR | Flour | 0378 | Rossville Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 1,527,885.19 | 2007 |
| FLOUR | Flour | 0378 | Rossville Plant | 1155654 | HORIZON MILLING LLC | K120558000 | UNENRICH BLEACHED WAFFLE FLOUR - BULK | $ 47,633.59 | 2007 |
| FLOUR | Flour | 0379 | San Jose Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 43,594.00 | 2007 |
| FLOUR | Flour | 0379 | San Jose Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 3,940,646.90 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 475,917.32 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 1,238,575.74 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K144993000 | Clean Wheat 80% white 20% red | $ 1,601,056.90 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K100247000 | Bran, White Wheat, Light, Ground | $ 45,677.53 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 345,731.42 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 5,174,872.99 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 88,824.27 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567001 | WHEAT FLOUR  SUPER SACKS (I0180) | $ 58,275.97 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 6,654,194.62 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138715 | CHELSEA MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 133,542.70 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 91,259.36 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 287,485.20 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567001 | WHEAT FLOUR  SUPER SACKS (I0180) | $ 20,800.37 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 60,139.04 | 2007 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 40,834.20 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1000615 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 4,796,644.90 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 2,985,218.39 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 1,229,078.30 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 4,419,250.32 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 893,344.68 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN  I0110 | $ 121,967.40 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138719 | MINNESOTA GRAIN INC | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 150,811.21 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 393,143.06 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138826 | PEAVEY COMPANY | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 364,678.05 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 6,510.40 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 2,208,238.42 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K114428000 | Soft Red Wheat  I0101 | $ 1,098,771.77 | 2007 |
| FLOUR | Flour | 0392 | Omaha Plant | 1155654 | HORIZON MILLING LLC | K113141000 | SOFT WHEAT/ PNW   I0089 | $ 836,925.07 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1009990 | KING MILLING COMPANY | K100251000 | LIGHT BRAN  I0110 | $ 39,235.00 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 375,437.10 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0393 | Lancaster Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 6,513.60 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1030620 | HESCO INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 180,751.74 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 787,665.10 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1038998 | BRANDT MILLS INC | K100251000 | LIGHT BRAN  I0110 | $ 385,300.32 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN  I0110 | $ 250,486.10 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 30,773.64 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 3,128.69 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 14,196.31 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 4,378,486.32 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K122338000 | RED SOFT CUT WHEAT | $ 78,899.02 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 5,280,677.94 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1170683 | MAIN STREET INGREDIENTS LLC | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 56,033.12 | 2007 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1205267 | US ENERGY PARTNERS LLC | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 5,326,814.07 | 2007 |
| FLOUR | Flour | 0394 | Memphis Plant | 1009990 | KING MILLING COMPANY | K100251000 | LIGHT BRAN  I0110 | $ 42,382.20 | 2007 |
| FLOUR | Flour | 0394 | Memphis Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 142,749.78 | 2007 |
| FLOUR | Flour | 0394 | Memphis Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 16,929.48 | 2007 |
| FLOUR | Flour | 0394 | Memphis Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 1,437,648.99 | 2007 |
| FLOUR | Flour | 0394 | Memphis Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN  I0110 | $ 568,718.44 | 2007 |
| FLOUR | Flour | 0394 | Memphis Plant | 1138745 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 255,872.37 | 2007 |
| FLOUR | Flour | 0394 | Memphis Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 1,119,117.61 | 2007 |
| FLOUR | Flour | 0394 | Memphis Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 948,601.89 | 2007 |
| FLOUR | Flour | 0395 | Muncy Plant | 1009990 | KING MILLING COMPANY | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 31,788.59 | 2007 |
| FLOUR | Flour | 0395 | Muncy Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 17,960.90 | 2007 |

| FLOUR | Flour | 0395 | Muncy Plant | 1038998 | BRANDT MILLS INC | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 4,622,915.50 | 2007 |
|-------|-------|------|-------------|---------|------------------|--------|-------------------------------|----------------|------|
| FLOUR | Flour | 0395 | Muncy Plant | 1038998 | BRANDT MILLS INC | K100269000 | HARD WHEAT FLOUR (I7100) | $ 1,697,753.48 | 2007 |
| FLOUR | Flour | 0395 | Muncy Plant | 1103986 | ADM ARKADY | K102483001 | PREGEL WHEAT STARCH SUP SACKS (I7141) | $ 551,366.40 | 2007 |
| FLOUR | Flour | 0395 | Muncy Plant | 1138741 | CONAGRA FLOUR | K100269000 | HARD WHEAT FLOUR (I7100) | $ 1,888,749.43 | 2007 |
| FLOUR | Flour | 0395 | Muncy Plant | 1157094 | NEWLY WEDS FOODS | K129421000 | CRACKERMEAL SUPER SACKS (I7240) | $ 1,049,729.29 | 2007 |
| FLOUR | Flour | 0395 | Muncy Plant | 1214570 | SNAVELY'S MILL INC | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 4,855,391.15 | 2007 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 217.74 | 2007 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1139232 | GRAIN MILLERS INC | K132578000 | Kashi Rolled Grain Mix | $ 889,043.00 | 2007 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 4,109.20 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0301 | Cincinnati Bakery | 1138929 | AMERICAN IMPORTING CO INC | 170250 | DATE PASTE(GROUND MACERATED DATES) | $ 133,300.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102269000 | 30686 RAISIN DATE PEACH APPLE BLEND | * | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1139078 | TREE TOP INC | K102480000 | 30598 APPLE DICES LOW MOISTURE | * | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K137731000 | 30727 Diced GLY Sweetened Cranberries | * | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1159296 | SERVICE PACKING CO LTD | K102506000 | 30591 DICED DATES | $ 422,077.51 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1194585 | TAURA NATURAL INGREDIENTS N V | K143258000 | CANADIAN Strawberry Piece | $ 32,475.12 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0328 | Columbus Bakery | 1022310 | KNOUSE FOODS c/o AMBI | 170520 | UNSWEETENED APPLESAUCE | $ 1,137.01 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0361 | Augusta Plant | 1194585 | TAURA NATURAL INGREDIENTS N V | K143258000 | CANADIAN Strawberry Piece | $ 95,648.76 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0375 | Wyoming 3750 Plant | 1034911 | GRACELAND FRUIT % HIGGINS AND | K139779000 | Whole Red Tart Cherries, AJ Infused | $ 1,189,100.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 42,857.50 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1198283 | LES BLEUETS MISTASSINI LTEE | K107013000 | IQF FROZEN WILD BLUEBERRIES | $ 354,384.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0379 | San Jose Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 2,898.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1107465 | AMERICAN FRUIT PROCESSORS | K138546000 | CITRUS PASSION PUREE BLEND 61 BRIX | $ 50,224.52 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 1,530,824.35 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138535000 | 0381 APPLE PUREE GRANNY SMITH 32 BRIX | $ 89,832.19 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138536000 | 0611 APRICOT PUREE 32 BRIX | $ 128,044.76 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138539000 | 6625 MANGO PUREE 28 BRIX | $ 25,855.24 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138541000 | 2411 PEAR PUREE ANJOU 32 BRIX | $ 106,591.97 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138542000 | 2406 PEAR PUREE ANJOU-BOSC 38 BRIX | $ 11,564.71 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138558000 | ORGANIC STRWBRY SS PUREE SEEDLESS 8 BRIX | $ 4,620.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138560000 | 0391 ORGANIC APPLE PUREE  38 BRIX | $ 202,726.81 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138562000 | 0650 ORGANIC APRICOT PUREE 32 BRIX | $ 33,382.56 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138910000 | 2421 PEAR PUREE CRM-STL ANJ 32 BRIX | $ 80,452.59 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138911000 | 2511 PEAR PUREE CRM-STL ANJ-BOSC 38 BRIX | $ 143,896.80 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K143003001 | 50/50 red/yellow apple puree - drum | $ 4,011.66 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1162533 | VITA-PAKT CITRUS PRODUCTS CO | K138561000 | ORGANIC LEMON JUICE CONC 50 BRIX | $ 5,491.68 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K138534000 | APPLE PUREE AGROZZI ROYAL GALA 37 BRIX | $ 170,136.68 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K138539000 | 6625 MANGO PUREE 28 BRIX | $ 17,001.60 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K138910000 | 2421 PEAR PUREE CRM-STL ANJ 32 BRIX | $ 70,962.72 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K140442000 | 100% ELDERBERRY JUICE CONCENTRATE | $ 2,259.10 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196205 | FLAVORS FROM FLORIDA INC | K138540000 | 03719 ORANGE PUREE 28 BRIX | $ 4,386.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138545000 | RASPBERRY SS PUREE SEEDLESS 8 BRIX | $ 24,960.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138548000 | BLKBERRY PUREE EVERGREEN SEEDLSS 8 BRIX | -$ 7,376.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138911000 | 2511 PEAR PUREE CRM-STL ANJ-BOSC 38 BRIX | $ 113,526.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138537000 | CHERRY PUREE DARK SWEET 32 BRIX | $ 80,840.70 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138545000 | RASPBERRY SS PUREE SEEDLESS 8 BRIX | $ 42,336.00 | 2007 |

| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138549000 | STRAWBERRY SS PUREE SEEDLESS 8 BRIX | $ 104,784.00 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138558000 | ORGANIC STRWBRY SS PUREE SEEDLESS 8 BRIX | $ 198,640.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138559000 | ORGANIC RASPBRY SS PUREE SEEDLESS 8 BRIX | $ 75,000.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138563000 | ORGANIC GRAPE PUREE CONCORD 45 BRIX | $ 388,209.87 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K138533000 | APPLE PUREE AGROZZI GS 30/32 BRIX | $ 45,532.40 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K138535000 | 0381 APPLE PUREE GRANNY SMITH 32 BRIX | $ 50,855.40 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K138558000 | ORGANIC STRWBRY SS PUREE SEEDLESS 8 BRIX | -$ 1,929.20 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K138559000 | ORGANIC RASPBRY SS PUREE SEEDLESS 8 BRIX | $ 40,040.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196467 | VENTURA COASTAL CORP | K138538000 | LEMON JUICE CONC 400GPL 50 BRIX | $ 4,868.87 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1198989 | NATURAL FOOD SOURCE | K138562000 | 0650 ORGANIC APRICOT PUREE 32 BRIX | $ 142,740.04 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1214659 | ITI TROPICALS INC | K138539000 | 6625 MANGO PUREE 28 BRIX | $ 18,418.40 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0392 | Omaha Plant | 1138921 | RALSTON FOODS CO | K128994000 | 30693 Bananas Fried Whole | -$ 12,310.20 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0392 | Omaha Plant | 1174858 | J F BRAUN & SONS INC | K128994000 | 30693 Bananas Fried Whole | -$ 36,498.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1139078 | TREE TOP INC | K142505000 | Apple Juice Concentrate 70 brix | $ 588,240.88 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1139078 | TREE TOP INC | K143304000 | Organic 20 Mesh Apple Flake Powder | $ 334,605.60 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K119782000 | FRU TE2600 PEAR PUREE | $ 857,711.30 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K138560000 | 0391 ORGANIC APPLE PUREE  38 BRIX | $ 392,406.18 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K138910001 | 2422 Pear Puree Crm-Stl Anj 32 brix | $ 442,008.47 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K143003000 | 50/50 red/yellow apple puree - tote | $ 1,490,559.77 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K143003001 | 50/50 red/yellow apple puree - drum | $ 26,710.66 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136109000 | FJU DR54GA LEMON CONC | $ 4,719.13 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196222 | MILNE FRUIT PRODUCTS | K138563000 | ORGANIC GRAPE PUREE CONCORD 45 BRIX | $ 87,567.75 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196324 | ENCORE FRUIT MARKETING INC | K143253000 | Organic White Grape Juice | $ 74,087.64 | 2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196324 | ENCORE FRUIT MARKETING INC | K143255000 | Organic Apple Juice Conc | -$ 3,074.40 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K143254000 | Organic 28 Brix Strw Puree | $ 180,832.05 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196651 | NORTHWEST NATURALS | K143255000 | Organic Apple Juice Conc | $ 76,523.84 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1198989 | NATURAL FOOD SOURCE | K143255000 | Organic Apple Juice Conc | $ 522,731.96 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1204926 | VIE DEL | K143253000 | Organic White Grape Juice | $ 281,824.55 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1206601 | CAL PACIFIC SPECIALTY FOODS LLC | K143254000 | Organic 28 Brix Strw Puree | $ 218,754.60 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1206837 | GOLDEN VALLEY GRAPE GROWERS | K143253000 | Organic White Grape Juice | $ 211,947.57 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K143007000 | Blueberry Flavored Cranberry | $ 268,352.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K143009000 | Strawberry Flavored Cranberry | $ 452,343.00 | 2007 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1171894 | FRUIT D'OR INC | K137452000 | Natural Glycerated Cranberries | $ 664,914.00 | 2007 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1145243 | OCEAN SPRAY CRANBERRIES INC | K145512000 | Cranberry Puree 6.2 brix | $ 18,756.27 | 2007 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K140096000 | Coconut Cream | $ 2,947.56 | 2007 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K146588000 | Coconut Cream w/o Stabilizers | $ 2,067.12 | 2007 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1196651 | NORTHWEST NATURALS | K145511000 | Pomegranate Juice Concentrate | $ 44,732.57 | 2007 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1211935 | DEL MONTE FOODS | K145513000 | Pineapple Juice Concentrate 60 brix | $ 6,591.95 | 2007 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190159 | FERREIRO & CO | K136135000 | FRU BULK WHITE GRAPE CONC | $ 963,439.54 | 2007 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190159 | FERREIRO & CO | K136135001 | FRU BULK WHITE GRAPE CONC - DRUM | $ 68,576.37 | 2007 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190623 | DELANO GROWERS | K136135000 | FRU BULK WHITE GRAPE CONC | -$ 11.52 | 2007 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136106000 | FJU DR42GA ORANGE JCE CONC | $ 143,691.67 | 2007 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136107000 | FJU DR52GA CHERRY LITE CONC | $ 21,072.83 | 2007 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136108000 | FJU DR52GA LIME CONCENTRAT | $ 2,770.45 | 2007 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136110000 | FJU DR54GA STRWBRY CONC | $ 34,770.90 | 2007 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136112000 | FJU PA5GA BLUEBERRY JCE | $ 15,985.06 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136113000 | FJU PA5GA RASPBRY JCE CONC | $ 2,911.22 | 2007 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136136000 | FRU DR50GA CONCRD GRAPE CO | $ 2,302.04 | 2007 |
| MALBULK | Malt Bu k | 0301 | Cincinnati Bakery | 1139255 | MALT PRODUCTS CORP | 260141 | MALT POWDER | $ 368.00 | 2007 |
| MALBULK | Malt Bu k | 0301 | Cincinnati Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 105,048.30 | 2007 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1022283 | CONAGRA | 110900 | MALTED BARLEY FLOUR | $ 2,178.54 | 2007 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 37,937.07 | 2007 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 33,041.94 | 2007 |
| MALBULK | Malt Bu k | 0306 | Chicago Bakery-South | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 27,918.54 | 2007 |
| MALBULK | Malt Bu k | 0311 | Cary Plant | 1022333 | PREMIER MALT PRODUCTS INC | 260142 | MALT POWDER | $ 370,109.00 | 2007 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | 262,094.85 CAD | 2007 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153757 | UNITED CANADIAN MALT LTD. | K100214000 | BARLEY MALT SYRUP I0430 (30275) | 48,003.03 CAD | 2007 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K101517000 | 30021 BARLEY FLAKES,QUICK ROLL | 251,008.25 CAD | 2007 |
| MALBULK | Malt Bu k | 0316 | Rome Bakery | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 1,445.37 | 2007 |
| MALBULK | Malt Bu k | 0321 | Louisville Plant | 1170338 | BRIESS INDUSTRIES INC | K142512000 | Baker Choc Malted Barley Flour | -$ 800.00 | 2007 |
| MALBULK | Malt Bu k | 0327 | Kansas City Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 11,441.82 | 2007 |
| MALBULK | Malt Bu k | 0328 | Columbus Bakery | 1022333 | PREMIER MALT PRODUCTS INC | 260152 | MALT & CORN SYRUP BLEND | $ 14,458.50 | 2007 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 123,808.82 | 2007 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 287,223.30 | 2007 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 302,501.01 | 2007 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | K140557000 | Organic Liquid Malt Extract Non-Diastic | $ 3,751.00 | 2007 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 15,786.88 | 2007 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 39,515.49 | 2007 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 371,037.33 | 2007 |
| MALBULK | Malt Bu k | 0394 | Memphis Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 256,698.93 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 100,354.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210230 | WHITE HULLED SESAME SEEDS | $ 108,973.54 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210240 | TOASTED, WASHED, NATURAL SESAME SEED | $ 193,200.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0304 | Grand Rapids Plant | 1204658 | FRANKLIN BAKER INC | 150520 | MEDIUM COCONUT | $ 118,328.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1018665 | SEABROOK INGREDIENTS | K136629000 | Peanut Paste Medium Runner | $ 5,250,657.75 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1112258 | PEANUT PROCESSORS INC | K136629000 | Peanut Paste Medium Runner | $ 4,810,356.07 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1210713 | PP SALES INC | K136629000 | Peanut Paste Medium Runner | $ 1,069,230.55 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1112213 | CRAIN WALNUT SHELLING INC | K102494000 | 30044 WALNUT PIECES DICED ENGLISH | $ 106,052.68 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164543 | DIAMOND WALNUT GROWERS INC | K102494000 | 30044 WALNUT PIECES DICED ENGLISH | $ 171,952.76 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492000 | DICED NATURAL ALMONDS (30030) | $ 100,180.38 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492001 | 30031 ALMONDS DICE NATURAL | * | 2007 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 840.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150555 | PEANUT BUTTER W/PALM STABILIZER | $ 641,170.50 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150570 | PEANUT BUTTER - CREME | $ 1,887,270.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | K134030000 | NB CRUNCH | $ 635,940.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1183996 | MARIANI NUT CO | 150226 | FLAKED ALMONDS | $ 17,225.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 102,785.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150525 | COCONUT TOASTED | $ 2,181,480.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150050 | LARGE PECAN PIECES | $ 493,920.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 356,832.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150050 | LARGE PECAN PIECES | $ 609,436.80 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 871,756.20 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150155 | PECAN GRANULES TRADITIONAL | $ 169,974.00 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1032438 | SAN SABA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 389,491.20 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1033640 | RV INDUSTRIES INC | 150500 | EXTRA FINE COCONUT | $ 24,600.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1066454 | DIAMOND OF CALIFORNIA | 150145 | WALNUT SYRUPER PIECES | $ 13,725.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150424 | LARGE GRANULATED PEANUTS | $ 45,754.80 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150550 | PEANUT BUTTER TYPE 1 | $ 257,547.75 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1114165 | JOHN B SANFILIPPO & SON INC | 150155 | PECAN GRANULES TRADITIONAL | $ 23,152.50 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1136315 | GREEN VALLEY PECAN CORP | 150100 | MIDGET PECAN PIECES | $ 804,384.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1158930 | KERRY SWEET INGREDIENTS | 260500 | ROASTED SOYBEAN KERNELS | $ 9,275.81 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150050 | LARGE PECAN PIECES | $ 499,968.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 1,094,911.50 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1194392 | SOUTH GEORGIA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 155,232.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 348,874.50 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 14,850.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 153,324.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 9,759.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0378 | Rossville Plant | 1184554 | GLANBIA NUTRITIONALS INC | K145938000 | GOLDEN GROUND FLAXSEED | $ 1,296.75 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0390 | Battle Creek Plant | 1002196 | BLUE DIAMOND | K126368000 | Dry Rstd Honey Ctd Sliced Thk Ntl Almond | $ 5,045,340.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K130074000 | Almond Flour | $ 2,552.71 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K132577000 | Roasted Salted Whole Almonds | $ 2,818,500.22 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K143072000 | Dry Roasted Diced Medium Almonds | $ 475,088.27 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1018665 | SEABROOK INGREDIENTS | K107056000 | Stabilized P Butter w/o Added Sugar drum | $ 266,341.87 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 4,975.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | 150424 | LARGE GRANULATED PEANUTS | $ 37,066.80 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K130234000 | NATURAL STYLE P BUTTER W/O SALT & SUGAR | $ 79,930.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K141485000 | Dry Roasted Split Peanuts - Wyoming | $ 1,387,738.80 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K143005000 | BLISTER ROASTED MEDIUM PEANUTS W/SALT | $ 175,125.80 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K143108000 | LARGE GRANULATED PEANUTS W/TBHQ | $ 115,516.80 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1164546 | HUGHSON NUT INC | K132577000 | Roasted Salted Whole Almonds | $ 975,600.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1164546 | HUGHSON NUT INC | K139824000 | Dry Roasted, Diced Almonds | $ 2,536,800.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1180767 | DAHLGREN & CO INC | K132580000 | Sunflower Kernels, Salted, Oil Roasted | $ 57,987.50 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1184554 | GLANBIA NUTRITIONALS INC | K132616000 | Whole Flaxseed | $ 32,080.00 | 2007 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1204658 | FRANKLIN BAKER INC | K125689000 | Medium Toasted Coconut | $ 213,392.00 | 2007 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 46,040.34 | 2007 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 3,705.39 | 2007 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 7,080.40 | 2007 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 216,684.57 | 2007 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 667,765.23 | 2007 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 8,588.50 | 2007 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102545000 | HI-GEL WHOLE OAT FLOUR (33010) | 681,334.05 CAD | 2007 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102549000 | ROLLED OATS #4 (I0189) (30135) | 96,336.18 CAD | 2007 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | * | 2007 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 26,598.60 | 2007 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 65,718.80 | 2007 |
| OATS | Oat Products | 0316 | Rome Bakery | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | $ 152,479.31 | 2007 |
| OATS | Oat Products | 0316 | Rome Bakery | 1158930 | KERRY SWEET INGREDIENTS | K142402000 | 30767 Ctd Toasted Oat w/ Canola Oil-Bulk | $ 75,502.28 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 324,288.68 | 2007 |
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 9,804.80 | 2007 |
| OATS | Oat Products | 0359 | Pikeville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 729,992.80 | 2007 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 235,260.52 | 2007 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260109 | BABY OAT FLAKES | $ 396,485.71 | 2007 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 8,224.80 | 2007 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 42,698.00 | 2007 |
| OATS | Oat Products | 0362 | Charlotte Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 20,192.04 | 2007 |
| OATS | Oat Products | 0362 | Charlotte Plant | 1112232 | VITERRA FOOD PROCESSING | 260109 | BABY OAT FLAKES | $ 86.18 | 2007 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 135,887.02 | 2007 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 4,007.20 | 2007 |
| OATS | Oat Products | 0369 | Zanesville Plant | 1112232 | VITERRA FOOD PROCESSING | K117023000 | ORGANIC QUICK ROLLED OATS | $ 4,025.40 | 2007 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | $ 37,004.00 | 2007 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K130775000 | Coated Toasted Oats with Fractionated PK | $ 70,111.88 | 2007 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K142402000 | 30767 Ctd Toasted Oat w/ Canola Oil-Bulk | $ 57,594.82 | 2007 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1168175 | PECAN DELUXE CANDY COMPANY INC | K133442000 | Reduced Fat Oat Crisp Crunch | $ 49,171.50 | 2007 |
| OATS | Oat Products | 0378 | Rossville Plant | 1112232 | VITERRA FOOD PROCESSING | K100330000 | COARSE OAT BRAN | $ 73,688.59 | 2007 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 212,797.74 | 2007 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 423,544.71 | 2007 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 2,809,718.54 | 2007 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K134161000 | HI BETA-GLUCAN MEDIUM OAT BRAN | $ 2,641,340.82 | 2007 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K148774000 | HI Beta Glucan Oat Flour/Bran Blend | $ 192,118.70 | 2007 |
| OATS | Oat Products | 0394 | Memphis Plant | 1112232 | VITERRA FOOD PROCESSING | K123616000 | LOW BRAN OAT FLOUR | $ 1,273,179.30 | 2007 |

| OATS | Oat Products | 0395 | Muncy Plant | 1112232 | VITERRA FOOD PROCESSING | K106825001 | ROLLED OAT BLEND-SS | $ 1,807,025.20 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| OATS | Oat Products | 0398 | Wyoming 3300 Plant | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 376,962.50 | 2007 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 6,467,236.37 | 2007 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1003855 | C & T REFINERY LLC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 6,620,296.12 | 2007 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 1,389,363.95 | 2007 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 2,886,484.73 | 2007 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 1,088,593.83 | 2007 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 79,200.00 | 2007 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1216656 | CARGILL INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 865,639.33 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 646,908.59 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 2,731,447.88 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1003855 | C & T REFINERY LLC | K135864000 | Low Lin Soy/Cotton Shortening  6C/PT | $ 8,385,080.52 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1003855 | C & T REFINERY LLC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 52,068.78 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 131,899.21 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 13,173.48 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | 120611 | APV SHRTNG - CUBES- | $ 54,506.16 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 1,566,498.56 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 229,929.71 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K143496000 | Palm Blend LLSPB34H Bulk | $ 74,256.75 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K143496003 | Palm Blend LLSPB34H cubes/ckys | $ 73,410.48 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200210 | Lecithin | $ 5,274.36 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 38,880.00 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $0.00 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 88,553.00 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | $ 261,033.56 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 73,043.22 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1171637 | DEGUSSA TEXTURANT SYSTEMS US LLC | 200222 | GMO FREE LECITHIN | $0.00 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1211728 | CARGILL TEXTURIZING SOLUTIONS | 200222 | GMO FREE LECITHIN | $ 912.50 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K135864000 | Low Lin Soy/Cotton Shortening  6C/PT | $ 268,330.36 | 2007 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 14,780.88 | 2007 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1000280 | ARCHER DANIELS MIDLAND CO | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 496,445.05 | 2007 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1008319 | ACH FOOD COMPANIES INC | 120599 | LIQUID SOYBEAN OIL | $ 247,540.48 | 2007 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,466,389.46 | 2007 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 67,176.84 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 2,049,925.65 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | 120608 | NON FRACTIONATED OIL SHO 2 | $ 1,340,919.01 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | 120624 | SPECIAL SHORTENING - CUBES | $ 38,733.65 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 31,802.40 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 32,327.46 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 3,042,560.58 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 13,017.78 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K119911000 | egetable Oil Blend Cubes | $ 127,237.74 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022373 | AARHUS INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 607,593.84 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 64,800.00 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 3,388,942.77 | 2007 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120608 | NON FRACTIONATED OIL SHO 2 | $ 2,396,615.88 | 2007 |

| OILS | Shortenings and Oils | 0311 | Cary Plant | 1197624 | ASOYIA INC | K132986000 | 1% Low Linolenic Soybean Oil IP Non GMO | $ 192,623.89 | 2007 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL I0410 (30500R) | * | 2007 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 1,847.59 | 2007 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 4,696.06 | 2007 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1003855 | C & T REFINERY LLC | 120624 | SPECIAL SHORTENING - CUBES | $ 19,720.80 | 2007 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 269,311.50 | 2007 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 7,011.36 | 2007 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie LLSPB34 200 TBHQ (Bunge) | $ 1,151,650.01 | 2007 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 101,983.86 | 2007 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K143496003 | Palm Blend LLSPB34H cubes/ckys | $ 4,517.28 | 2007 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022373 | AARHUS INC | 120325 | 102 & 108 HARD BUTTER | $ 2,368,168.45 | 2007 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1096871 | OWENSBORO GRAIN EDIBLE OILS LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,857,921.82 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1003855 | C & T REFINERY LLC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 80,199.05 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 364,681.00 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | 120614 | PARTIALLY HYDRO VEG OIL-cubed (I5111) | $ 152,839.62 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K119911000 | egetable Oil Blend Cubes | $ 118,985.95 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K135866003 | TFA-Free Shortening Blend w/ Palm-Cubes | $ 95,221.80 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 58,087.04 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K141775000 | RKT LLSPB25 100 TBHQ | $ 224,090.94 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46-200/TBHQ(PBJ/PBCHO/cube | $ 86,112.14 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 11,469.80 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1139088 | ACH FOOD COMPANIES INC | 120850 | SUNFLOWER OIL | $ 327.60 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 4,426,212.00 | 2007 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1216656 | CARGILL INC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 6,542.64 | 2007 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1003855 | C & T REFINERY LLC | K142517000 | Cocount oil 76 deg-TOTES | $ 44,963.10 | 2007 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | 120614 | PARTIALLY HYDRO VEG OIL-cubed (I5111) | $ 886,160.52 | 2007 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K135866000 | TFA-free Shortening Blend with palm | $ 3,919,324.68 | 2007 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 585,643.96 | 2007 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K147216000 | No Preservative  LLSPB34 NO TBHQ | $ 27,838.08 | 2007 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022373 | AARHUS INC | 120425 | PKO HARD BUTTER | $ 3,408,450.05 | 2007 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 44,640.00 | 2007 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 9,025,619.94 | 2007 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 3,034,064.59 | 2007 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 11,465.22 | 2007 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1139234 | LODERS CROKLAAN USA | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 2,103,419.43 | 2007 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 7,095,794.66 | 2007 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 904,466.63 | 2007 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120707 | CANOLA OIL | $ 101,147.83 | 2007 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022373 | AARHUS INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 900,437.22 | 2007 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1027607 | ADM-REFINED OIL DIVISION | R00545 | SOY LECITHIN | $ 12,960.00 | 2007 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 999,624.56 | 2007 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K135864000 | Low Lin Soy/Cotton Shortening  6C/PT | $ 7,924,628.48 | 2007 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1003855 | C & T REFINERY LLC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 784,214.50 | 2007 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200210 | Lecithin | $ 10,566.95 | 2007 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 357,684.48 | 2007 |

| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 45,170.82 | 2007 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K135864000 | Low Lin Soy/Cotton Shortening 6C/PT | $ 59,817.08 | 2007 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 54,497.52 | 2007 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 3,902,872.93 | 2007 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 4,004,376.24 | 2007 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie LLSPB34 200 TBHQ (Bunge) | $ 2,641,393.94 | 2007 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 41,386.66 | 2007 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 34,734.12 | 2007 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1003855 | C & T REFINERY LLC | 120620 | SPECIAL SHORTENING - BULK | $ 271,026.33 | 2007 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1003855 | C & T REFINERY LLC | 120624 | SPECIAL SHORTENING - CUBES | $ 1,053,052.35 | 2007 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1003855 | C & T REFINERY LLC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 879,486.72 | 2007 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie LLSPB34 200 TBHQ (Bunge) | $ 211,517.44 | 2007 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 485,772.26 | 2007 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 8,640.00 | 2007 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1216656 | CARGILL INC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 43,864.92 | 2007 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1027607 | ADM-REFINED OIL DIVISION | K109342000 | SOY LECITHIN YELKIN TS NON GMO | $ 1,355.70 | 2007 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1138865 | MITSUBISHI INTERNATIONAL FOOD | K108764000 | SHORTENING BLEND | $ 3,225.00 | 2007 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1139088 | ACH FOOD COMPANIES INC | K108776000 | SUNFLOWER OIL | $ 127,467.90 | 2007 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 35,980.88 | 2007 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K117016000 | EXPELR PRES SUNFLR OIL | $ 100,035.10 | 2007 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K130500000 | SUNFLOWER OIL ORGANIC EXPELLER PRESSED | $ 21,294.00 | 2007 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 1,722,384.16 | 2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108763004 | SOY OIL | $ 427,848.65 | 2007 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 7,346.64 | 2007 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1003855 | C & T REFINERY LLC | K130393002 | Mid-Oleic Sunflower Oil-totes | $ 15,701.28 | 2007 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 6,282.00 | 2007 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1022276 | BUNGE FOODS CORP | K141976003 | Cold Form LLSPB30 100 TBHQ | $ 13,676.00 | 2007 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 882.00 | 2007 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 41,637.12 | 2007 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 19,321.56 | 2007 |
| OILS | Shortenings and Oils | 0376 | Blue Anchor Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 1,713,272.19 | 2007 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 1,605,946.25 | 2007 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 882.00 | 2007 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 1,381,452.36 | 2007 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo LLSPB25 200 TBHQ | $ 4,005,084.15 | 2007 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K147955000 | Palm PKO Hard stock Fat | $ 408,814.88 | 2007 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 882.00 | 2007 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K120557000 | EXPELLER PRESS CANOLA OIL | $ 89,546.24 | 2007 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 2,386,718.00 | 2007 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 129.36 | 2007 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL  I0410 (30500R) | $ 17,058.58 | 2007 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1008319 | ACH FOOD COMPANIES INC | K115169000 | Soybean Oil  I1266 CCCX | $ 116,720.00 | 2007 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL  I0410 (30500R) | $ 171,794.12 | 2007 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | $ 83,644.18 | 2007 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 103,358.47 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL I0410 (30500R) | $ 603,381.87 | 2007 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K101990000 | SOYBEAN OIL FLAKES w/o LECITHIN I0416 | $ 117,362.32 | 2007 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K107136000 | SALAD SOYBEAN OIL W/200 I1188 | $ 140,997.20 | 2007 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1027607 | ADM-REFINED OIL DIVISION | K101991000 | HEAT RESISTANT LECITHIN I0901 | $ 21,623.81 | 2007 |
| OILS | Shortenings and Oils | 0394 | Memphis Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL I0410 (30500R) | $ 291,593.48 | 2007 |
| OILS | Shortenings and Oils | 0394 | Memphis Plant | 1008319 | ACH FOOD COMPANIES INC | K107136000 | SALAD SOYBEAN OIL W/200 I1188 | $ 32,901.80 | 2007 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K128328000 | PALM Shrtng NO TBHQ-PT & UK | $ 62,241.38 | 2007 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 2,205,807.37 | 2007 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K130393002 | Mid-Oleic Sunflower Oil-totes | $ 26,101.32 | 2007 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K135864000 | Low Lin Soy/Cotton Shortening 6C/PT | $ 10,201,160.23 | 2007 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1003855 | C & T REFINERY LLC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 257,357.88 | 2007 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 13,524.93 | 2007 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 1,008,156.23 | 2007 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 134,717.62 | 2007 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K135864000 | Low Lin Soy/Cotton Shortening 6C/PT | $ 579,653.34 | 2007 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1008319 | ACH FOOD COMPANIES INC | K138721000 | Astral R Flakes | $ 105,969.24 | 2007 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1027607 | ADM-REFINED OIL DIVISION | K136104000 | EML BX20KG LECITHIN PWDR | $ 53,107.53 | 2007 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139183 | SOLAE LLC | K143410000 | Soy Lecithin Bleached IP Deoiled | $ 3,972.72 | 2007 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139234 | LODERS CROKLAAN USA | K128328000 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 235,044.00 | 2007 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1190629 | LODERS CROKLAAN USA LLC | K136105000 | Emulsifier Blend | $ 8,950.00 | 2007 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1199318 | DAABON ORGANIC USA INC | K143302000 | Organic Palm Fruit Oil | $ 90,919.67 | 2007 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1003855 | C & T REFINERY LLC | K130393002 | Mid-Oleic Sunflower Oil-totes | $ 124,304.46 | 2007 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 5,355.76 | 2007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 127,629.60 | 2007 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K130645000 | SOY LECITHIN | $ 15,952.85 | 2007 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 97,364.32 | 2007 |
| P-KFAMPT | Cartons,Fam,PopTarts | 0359 | Pikeville Plant | 1135748 | GRAPHIC PACKAGING INTERNATIONAL INC | K104019067 | 12ct FR STRW Q4 X-Box Promo | $0.00 | 2007 |
| P-KFAMPT | Cartons,Fam,PopTarts | 0359 | Pikeville Plant | 1135748 | GRAPHIC PACKAGING INTERNATIONAL INC | K104019069 | 12ct FR STRW Q1 2008 HOT WHEELS | $ 33,812.23 | 2007 |
| P-KFAMPT | Cartons,Fam,PopTarts | 0395 | Muncy Plant | 1135748 | GRAPHIC PACKAGING INTERNATIONAL INC | K103992067 | 12ct PT REG STRAW Q4 X-BOX | $0.00 | 2007 |
| PREMIX | Premix and Preblend | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | K129473000 | Cinnamon Sugar blend | $ 6,517.00 | 2007 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K137096000 | 30712 PSY WHT & CORN BRAN/FL SALT PREBLD | $ 2,885,274.32 | 2007 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K138002000 | 30724 US Bran Buds Psyllium Premix | $ 563,890.43 | 2007 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K139035000 | 30731-Psy/Wht Bran/Salt/Calcium Preblend | $ 549,410.06 | 2007 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | $ 703,669.51 | 2007 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K107165000 | 30047 CINNAMON SUGAR BLEND - CJR | $ 2,489.97 | 2007 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K102172000 | 30286 CORN POP PREMIX | 191,691.89 CAD | 2007 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K115127000 | 30081 CRUNCHEROOS (NEMO BI-CARB BLEND) | 11,863.02 CAD | 2007 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K129085000 | 30677 FLOUR SALT/SOFT WHEAT FLOUR BLEND | 26,036.36 CAD | 2007 |
| PREMIX | Premix and Preblend | 0328 | Columbus Bakery | 1032922 | STREAMLINE FOODS INC | K129282000 | CINNAMON SUGAR TOPPING BLEND | $ 62,784.00 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132350000 | Organic Rstd Herb Chik'n Ital Glaze | $ 7,828.80 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132351000 | Organic NT Rstd Herb Ch k'n Mstr | $ 31,771.25 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132354000 | Patty Minor Mix | $ 2,233,836.14 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132355000 | Patty Master Mix No MSG | $ 1,771,082.54 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132365000 | Mtless Corned Beef Master Mix** | $ 32,589.16 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132366000 | Wham Master Mix** | $ 88,012.33 | 2007 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132368000 | Smoked Turkey Master Mix** | $ 80,816.45 | 2007 |
|--------|---------------------|------|-------------------|---------|---------------------|------------|----------------------------|-------------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132369000 | Chic-Kett Master Mix** | $ 33,426.25 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132373000 | Stakelets Master Mix No MSG | $ 56,360.56 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132408000 | Prosage Chub Master Mix** | $ 42,417.62 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132411000 | Dinner Roast Master Mix** | $ 130,011.12 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132413000 | FriPats Master Mix | $ 132,308.55 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132417000 | Dinner Roast Seasoning Mix** | $ 68,224.69 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132419000 | Bolono Seasoning Mix** | $ 8,149.89 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132420000 | Bolono Littleford Master Mix** | $ 38,662.58 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132426000 | Leanies Seasoning Mixer Mix** | $ 25,097.67 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132427000 | Leanies Vit-Phosphate Mix** | $ 1,303.80 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132433000 | MSF Strips White Master Mix** | $ 225,196.05 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132434000 | MSF Strips White Minor Mix** | $ 61,572.09 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132440000 | Leanies 4348 Replacer** | $ 3,573.83 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132445000 | Prosage/MSF Links Master Mix** | $ 780,823.29 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 1,173,640.65 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132464000 | Chicken Master Mix** | $ 366,027.27 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 2,759,255.92 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132468000 | Vegan Burger/Veggie Grille Master Mix | $ 71,549.37 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132469000 | Veggie Grille Minor Mix | $ 40,740.30 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132471000 | MSF SBB Burger Master Mix | $ 1,759,544.45 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132472000 | Bgr Crumbles Master Mix** | $ 802,760.10 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 601,442.74 | 2007 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132475000 | Low Fat Frich k Celery / Starch Units | $ 63,912.69 | 2007 |
|--------|---------------------|------|-------------------|---------|---------------------|------------|----------------------------------------|-------------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132476000 | 720Prosage Links Minor Mix** | $ 9,697.99 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132477000 | Low Sodium MSF Patty Minor Mix (JC) | $ 61,249.35 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132478000 | Low Sodium MSF Patty Master Mix (JC) | $ 60,237.88 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132479000 | CHIK PATTIE MINOR MIX | $ 377,356.60 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132480000 | Garden Grille/Grill Max Master Mix | $ 24,201.29 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132481000 | MSF Buffalo Wing Minor Mix | $ 88,951.40 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132483000 | MSF BNB Gum/Colour Unit | $ 55,035.14 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132484000 | MSF Links Minor Mix** | $ 653,511.89 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132487000 | Grillers Prime Master Mix | $ 1,079,485.36 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132490000 | Organic NT Okara Patties Master | $ 11,512.22 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132491000 | Organic NT Tex Mex Burgers Master | $ 12,221.72 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132492000 | Organic NT Breakfast Patties Mstr | $ 98,719.27 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132493000 | Organic NT GVP Master | $ 33,582.63 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132494000 | Vegan Burger Minor Mix | $ 109,784.67 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132496000 | Strips Red Master Mix** | $ 290,926.84 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132497000 | Parm Ranch Batter Flv Blnd | $ 49,586.03 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132500000 | Organic NT Vegan Burger | $ 25,970.46 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132501000 | Organic Tomato Basil Bgr MM | $ 17,702.84 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132502000 | Organic Classic Bgr MM | $ 8,264.41 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132503000 | MSF Ch k Nugget Batter Flav | $ 70,405.57 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132504000 | Reformulated Chicken Master | $ 164,033.91 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132505000 | CHIK NUGGET MINOR MIX - OBSOLETE | $ 234,662.26 | 2007 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132508000 | Philly Cheesesteak Master | $ 26,336.87 | 2007 |
|--------|---------------------|------|-------------------|---------|---------------------|------------|---------------------------|-------------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132509000 | Philly Cheesesteak Minor | $ 18,178.23 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132510000 | Tomato & Basil Pizza Burger | $ 566,357.10 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132515000 | Thai Pattie Master Mix | $ 7,252.79 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132516000 | Thai Pattie Minor Mix | $ 2,909.05 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133033000 | CHIK'N TENDER GEL UNIT | $ 43,695.45 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133034000 | MSF CHIK'N TENDERS MASTER MIX | $ 59,397.64 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135155000 | CHEDDAR BURGER MINOR MIX | $ 47,498.05 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135156000 | CHEDDAR BURGER MASTER MIX | $ 9,288.30 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135157000 | CHEDDAR BURGER MASTER MIX #2 | $ 29,826.75 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137778000 | MSF Mushroom Lovers Burger Minor Mix | $ 96,476.59 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137779000 | MSF Mushroom Lovers Burger Master Mix | $ 122,007.17 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137780000 | Spinach Artichoke Master Mix | $ 159,168.56 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137781000 | Broccoli Cheddar Master Mix | $ 123,629.77 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K138858000 | MSF Pattie MM - Food Service | $ 171,866.91 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K142427000 | Mushroom Mozzarella Master Mix | $ 27,539.25 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K145404000 | Burger Crumble MM | $ 896,578.08 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K148360000 | Asian Veggie Pattie Master Mix | $ 29,456.40 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K148730000 | Ginger Teriyaki Master Mix | $ 63,465.19 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K148731000 | Southwest Master Mix | $ 81,511.04 | 2007 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200420 | BRAKEBUSH BROTHERS INC | K142427000 | Mushroom Mozzarella Master Mix | $ 6,681.42 | 2007 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132355000 | Patty Master Mix No MSG | $ 51,421.20 | 2007 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132369000 | Chic-Kett Master Mix** | $ 2,664.60 | 2007 |

| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132417000 | Dinner Roast Seasoning Mix** | $ 3,100.03 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132445000 | Prosage/MSF Links Master Mix** | $ 8,578.50 | 2007 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 9,996.60 | 2007 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 10,132.50 | 2007 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132483000 | MSF BNB Gum/Colour Unit | $ 5,456.78 | 2007 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132490000 | Organic NT Okara Patties Master | $ 3,441.53 | 2007 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132493000 | Organic NT GVP Master | $ 6,499.94 | 2007 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K138858000 | MSF Pattie MM - Food Service | $ 14,509.80 | 2007 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1200420 | BRAKEBUSH BROTHERS INC | K142427000 | Mushroom Mozzarella Master Mix | $ 16,875.00 | 2007 |
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K100281000 | SUGAR/CINNAMON BITS-CANADIAN I7378 | $ 130,981.82 | 2007 |
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K143743000 | EGGO SUGAR COLOR PIECE | $ 27,238.40 | 2007 |
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 1,210,599.14 | 2007 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1032922 | STREAMLINE FOODS INC | K100281000 | SUGAR/CINNAMON BITS-CANADIAN I7378 | $ 24,923.38 | 2007 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 512,340.33 | 2007 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 10,233.00 | 2007 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 127,372.67 | 2007 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 2,722.39 | 2007 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K112445000 | CINNAMON SUGAR BLEND (30517) | $ 360,192.00 | 2007 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K112445001 | CINNAMON SUGAR BLEND BAGS | $ 117,411.00 | 2007 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K148776000 | CORN BRAN & INULIN BLEND | $ 47,427.84 | 2007 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K102138000 | 30717 US PSYLL/WHT BRAN/FLR SALT PREB | $ 1,867,259.90 | 2007 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K107137000 | Cocoa Krispies Choc. Premix I1825/30733 | $ 351,761.03 | 2007 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K123523000 | Smorz Fructose Blend | $ 158,315.61 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K137096000 | 30712 PSY WHT & CORN BRAN/FL SALT PREBLD | $ 123,696.71 | 2007 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | $ 1,975,560.60 | 2007 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1162116 | ADVANCED FOOD TECHNOLOGIES | K117786000 | P19 FLOUR I0178 | $ 140,092.00 | 2007 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1180048 | ATLANTIC QUALITY SPICE & SEASONINGS | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 1,248,516.00 | 2007 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1032922 | STREAMLINE FOODS INC | K145462000 | Cinnamon Sugar Blend P967 | $ 423,194.40 | 2007 |
| PREMIX | Premix and Preblend | 0394 | Memphis Plant | 1162116 | ADVANCED FOOD TECHNOLOGIES | K132181000 | Tiger Power Base Flour Blend | $ 280,024.24 | 2007 |
| PREMIX | Premix and Preblend | 0395 | Muncy Plant | 1032922 | STREAMLINE FOODS INC | K100587000 | SUGAR CINNAMON BLEND (I4436) | $ 6,432.00 | 2007 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108231000 | STRAWBERRY TWIST FILLING (I0264) | $ 1,771,553.03 | 2007 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 2,094,249.20 | 2007 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 2,399,512.77 | 2007 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 202,544.84 | 2007 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 1,512,124.26 | 2007 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K135795000 | Chocolate Filling | $ 799,231.16 | 2007 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K137106000 | BS/Cinnamon Filling | $ 613,305.76 | 2007 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K140728000 | Mi k Chocolate GT Filling | $ 700,717.02 | 2007 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K143248000 | Strawbery Go-Tart Filling | $ 8,176.92 | 2007 |
| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108231000 | STRAWBERRY TWIST FILLING (I0264) | $ 14,982.59 | 2007 |
| R-FRFILLG | Fruit Filling | 0361 | Augusta Plant | 1154745 | BALDWIN RICHARDSON FOODS | K124114000 | Cheese Cake Twist Filling | $ 22,731.92 | 2007 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K143050000 | Maple FILLING | $ 421,326.36 | 2007 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K143333000 | Strawberry Waf-Full Filling TFA | $ 71,703.93 | 2007 |
| R-FRFILLG | Fruit Filling | 0393 | Lancaster Plant | 1154745 | BALDWIN RICHARDSON FOODS | K102415000 | STRAWBERRY PASTE I0282 | $ 349,757.10 | 2007 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118089000 | STRAWBERRY YOGURT NG FILLING (I118089) | $ 1,149,181.60 | 2007 |

| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118091000 | VANILLA YOGURT FILLING (I118091) | $ 688,439.31 | 2007 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 3,782,820.89 | 2007 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 3,059,002.22 | 2007 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131437000 | NMF CHERRY NG FILLING | $ 722,771.00 | 2007 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 1,172,006.08 | 2007 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131439000 | NMF MIXED BERRY NG FILLING | $ 2,096,620.64 | 2007 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 2,475,064.62 | 2007 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271840 | STRAWBERRY APPLE FLAKE I7465 | $ 91,872.00 | 2007 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 237,672.00 | 2007 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271910 | STRAWBERRY APPLE PEAR BRICK FLAKE I7457 | $ 1,709,524.80 | 2007 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 993,076.56 | 2007 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 539,392.00 | 2007 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 9,503.93 | 2007 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 2,404,631.33 | 2007 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 333,270.30 | 2007 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 229,660.80 | 2007 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 350,735.04 | 2007 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 134,784.00 | 2007 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 2,255,087.52 | 2007 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 1,861,503.34 | 2007 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 1,157,637.15 | 2007 |
| RAISINS | Raisins-All | 0301 | Cincinnati Bakery | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 21,924.00 | 2007 |
| RAISINS | Raisins-All | 0301 | Cincinnati Bakery | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 2,419.00 | 2007 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102469000 | Cantab Glyc. Raisins (30691) | * | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K119573000 | 30200 JUMBO RAISINS | * | 2007 |
| RAISINS | Raisins-All | 0312 | London Plant | 1183549 | WEST COAST GROWERS INC | K102470000 | 30595 OILED RAISINS | * | 2007 |
| RAISINS | Raisins-All | 0312 | London Plant | 1196506 | POWELL MAY INTERNATIONAL | K102470000 | 30595 OILED RAISINS | $0.00 | 2007 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 241,398.55 | 2007 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 83,334.06 | 2007 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 49,329.00 | 2007 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 738.00 | 2007 |
| RAISINS | Raisins-All | 0375 | Wyoming 3750 Plant | 1156413 | MARIANI RAISIN CO | K124797000 | Glycerated Mini Midget Raisins | $ 62,873.92 | 2007 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1156413 | MARIANI RAISIN CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 8,514,554.00 | 2007 |
| RAISINS | Raisins-All | 0392 | Omaha Plant | 1156413 | MARIANI RAISIN CO | K143247000 | Cinn/Sugar Dusted Glycerated Raisins | $ 1,236,764.42 | 2007 |
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1138829 | LION RAISINS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 14,477,091.53 | 2007 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1156413 | MARIANI RAISIN CO | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 2,044,357.80 | 2007 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 4,873,373.63 | 2007 |
| RAISINS | Raisins-All | 0398 | Wyoming 3300 Plant | 1156413 | MARIANI RAISIN CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 381,126.56 | 2007 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1012845 | MGP INGREDIENTS INC | K118976000 | WHEATEX 1501 - ORGANIC | $ 26,744.85 | 2007 |
| RAWMISC | Miscellaneous | 0369 | Zanesville Plant | 1012845 | MGP INGREDIENTS INC | K118976000 | WHEATEX 1501 - ORGANIC | $ 6,982.80 | 2007 |
| RICE | Rice Products | 0312 | London Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 89,894.03 | 2007 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101774000 | 30555 RICE 2ND HEAD | 472,651.71 CAD | 2007 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | ############### | 2007 |
| RICE | Rice Products | 0316 | Rome Bakery | 1022339 | RIVIANA FOODS INC | K116162000 | 30561 MED GRAIN RICE FLOUR | $ 31,861.23 | 2007 |
| RICE | Rice Products | 0367 | Worthington Foods | 1139027 | SOUTHERN BROWN RICE | K117006000 | ORGANIC RAW BROWN RICE MED GRAIN | $ 1,120.00 | 2007 |
| RICE | Rice Products | 0367 | Worthington Foods | 1148487 | SAGE V FOODS LLC | K117006000 | ORGANIC RAW BROWN RICE MED GRAIN | $ 2,080.00 | 2007 |
| RICE | Rice Products | 0367 | Worthington Foods | 1213954 | SHANCO INTERNATIONAL INC | K147788000 | Kokuho Medium Grain Rice | $ 80,840.00 | 2007 |
| RICE | Rice Products | 0369 | Zanesville Plant | 1148487 | SAGE V FOODS LLC | K140732000 | IQF Long Grain Brown Rice-FRZ | $ 363,622.00 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICE | Rice Products | 0378 | Rossville Plant | 1139100 | FARMERS RICE COOPERATIVE | K100152000 | RICE BRAN | $ 7,995.00 | 2007 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 680,726.40 | 2007 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K140749000 | Long Grain Mill Run Rice | $ 4,734,355.36 | 2007 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 1,843,146.79 | 2007 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138962 | CONNELL CO (THE) | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 12,083,814.00 | 2007 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 1,779,991.20 | 2007 |
| RICE | Rice Products | 0392 | Omaha Plant | 1018040 | LOUISIANA RICE MILL LLC | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 106,649.35 | 2007 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 324,438.01 | 2007 |
| RICE | Rice Products | 0392 | Omaha Plant | 1139100 | FARMERS RICE COOPERATIVE | K101775000 | MILL RUN RICE  I0060 | $ 8,283,457.14 | 2007 |
| RICE | Rice Products | 0392 | Omaha Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 1,733,429.83 | 2007 |
| RICE | Rice Products | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K140265000 | ORGANIC MEDIUM GRAIN MILLED RICE | $ 130,732.80 | 2007 |
| RICE | Rice Products | 0392 | Omaha Plant | 1214788 | PLANTERS RICE MILL | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 3,350,710.81 | 2007 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE  I0060 | $ 8,657,112.83 | 2007 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1138723 | RICELAND FOODS | K137696000 | LONG GRAIN MILL RUN RICE (HIGH FAT) | $ 1,349,615.84 | 2007 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1138723 | RICELAND FOODS | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 17,227.97 | 2007 |
| RICE | Rice Products | 0394 | Memphis Plant | 1018040 | LOUISIANA RICE MILL LLC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 462,945.07 | 2007 |
| RICE | Rice Products | 0394 | Memphis Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 11,011,632.73 | 2007 |
| SOY | Soy Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K147279000 | 30745 Soy Squares | $ 199,404.74 | 2007 |
| SOY | Soy Products | 0321 | Louisville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K135013000 | Bakers Soy Flour | $ 12,228.89 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138919 | VEGE ONE | K112162000 | VETEX-1000 | $ 1,831,011.24 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139021 | SUNRICH LLC | K117009000 | ORGANIC TEXT SOY PROTEIN | $ 111,571.20 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 731,802.00 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109105000 | SOY CONCENTRATE (10005655) | $ 799,427.97 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 201,127.80 | 2007 |

| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 11,522.01 | 2007 |
|-----|--------------|------|-------------------|---------|-----------|------------|----------------------------------------|-------------|------|
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 71,983.70 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109137000 | SOY CONCENTRATE TEXTURED RESPONSE 4412 | $ 17,283.01 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109138000 | TEXTURED SOY CONC 4310 (10002346) | $ 74,893.02 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 102,833.90 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K138440000 | Soy Protein Conc. F k, Non GM (10002370) | $ 783.52 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K139245000 | Response 4310 TS-10002347 | $ 9,594.00 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K147560000 | SOY CONCENTRATE TEXTURED RESPONSE 4310IP | $ 31,685.50 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109104000 | PINK EXTRUDED SOY | $ 70,263.96 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 101,011.49 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1167587 | ZNUTRIANT | K122406000 | ORG SOYCNT MINCED W/MALT | $ 50,040.64 | 2007 |
| SOY | Soy Products | 0367 | Worthington Foods | 1179211 | SOY ULTIMA LLC | K109121000 | SOYBEANS | $ 3,528.00 | 2007 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1139183 | SOLAE LLC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 5,761.00 | 2007 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1158925 | NUVEX INGREDIENTS INC | K132778000 | Soy Squares | $ 113,012.20 | 2007 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 384,339.35 | 2007 |
| SOY | Soy Products | 0378 | Rossville Plant | 1139183 | SOLAE LLC | K120555000 | SOY PROTEIN ISOLATE SUPRO 670 | $ 409,487.83 | 2007 |
| SOY | Soy Products | 0378 | Rossville Plant | 1178999 | FIBRED-MARYLAND INC | K130317000 | SOY FIBER | $ 2,507.50 | 2007 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K143573000 | Soy Slivers | $ 171,926.90 | 2007 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K114729000 | SOY ISOLATE SUPRO 661 | $ 363.00 | 2007 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS INC | K132778000 | Soy Squares | $ 1,017,239.86 | 2007 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS INC | K139560000 | Soy Crisp 80% | $ 698,873.70 | 2007 |

| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158930 | KERRY SWEET INGREDIENTS | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 1,787,504.39 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0301 | Cincinnati Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 185.00 | 2007 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1123772 | MCCORMICK & CO INC | 210150 | GROUND NUTMEG | $ 221.00 | 2007 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 7,851.50 | 2007 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 66,327.00 | 2007 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210175 | TOASTED MINCED ONION | $ 67,983.80 | 2007 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K135158000 | Parsley Flakes | $ 2,788.93 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1000766 | ATLANTIC QUALITY SPICE & SEASONINGS | 210850 | FANCY CHINA CINNAMON (I6716) | $ 5,230.00 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K139203000 | Garlic Herb/Butter Herb Seasoning | $ 131,424.99 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1022450 | ZSARATOGA SPECIALTIES | 210228 | HORSERADISH POWDER | $ 9,405.00 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 14,474.20 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 121,439.87 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272045 | GROUND NUTMEG | $ 2,074.91 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 625.00 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 23,685.00 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 15,012.00 | 2007 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1214249 | VAN DE VRIES SPICE CORP | 210850 | FANCY CHINA CINNAMON (I6716) | $ 4,250.00 | 2007 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 2,884.52 | 2007 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210190 | RED PEPPER | $ 14,292.52 | 2007 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210800 | GROUND MACE (EAST INDIAN) | $ 19,564.09 | 2007 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 440,396.00 | 2007 |
| SPICE | Spices | 0311 | Cary Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210171 | GROUND ONION | $ 1,494.00 | 2007 |
| SPICE | Spices | 0311 | Cary Plant | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 88,987.50 | 2007 |
| SPICE | Spices | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 16,981.29 | 2007 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 2,035.00 | 2007 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | R00775 | GROUND GINGER #772444 | $ 1,160.00 | 2007 |
| SPICE | Spices | 0321 | Louisville Plant | 1123772 | MCCORMICK & CO INC | R00792 | GROUND EAST INDIAN NUTMEG | $ 1,626.56 | 2007 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K129186000 | WHITE CHEDDAR SEASONING | $ 136,908.24 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0327 | Kansas City Bakery | 1012996 | NEWLY WEDS FOODS INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 1,442.91 | 2007 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 1,980.00 | 2007 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | K138565000 | Garlic & Herb Seasoning FA8121 | $ 273,072.35 | 2007 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 1,729.60 | 2007 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 968,982.30 | 2007 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 30,210.00 | 2007 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 1,971.00 | 2007 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K135158000 | Parsley Flakes | $ 53,507.30 | 2007 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 274,745.82 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K120526000 | PARMESAN GARLIC SEASONING | $ 309,848.73 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K120527000 | CHEDDAR JACK SEASONING | $ 643,758.60 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135187000 | Cheddar Nacho Seasoning | $ 260,745.57 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1012996 | NEWLY WEDS FOODS INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 3,061.36 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 1,645.35 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210550 | TABASCO HOT N SPICY SEASONING | $ 411,895.91 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | K125428000 | Sour Cream & Onion | $ 126,991.93 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | K135014000 | Cheesy Taco Seasoning | $ 5,875.00 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | K135015000 | Chile Queso Seasoning | $ 46,578.39 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 1,222.68 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 405,734.41 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K145195000 | Crisps White Cheddar Seasoning | $ 79,500.00 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 579.00 | 2007 |
| SPICE | Spices | 0328 | Columbus Bakery | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 98,577.85 | 2007 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 80,181.91 | 2007 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | K109024000 | GROUND GINGER | $ 9,413.73 | 2007 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 9,342.00 | 2007 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210065 | KORINTJI CINNAMON | $ 606.98 | 2007 |

| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210075 | CINNAMON | $ 22,002.88 | 2007 |
|-------|--------|------|---------------|---------|--------------------|--------|----------|-------------|------|
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210150 | GROUND NUTMEG | $ 21,437.00 | 2007 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 7,844.42 | 2007 |
| SPICE | Spices | 0361 | Augusta Plant | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 1,102.50 | 2007 |
| SPICE | Spices | 0362 | Charlotte Plant | 1110931 | MINCING OVERSEAS SPICE CO | 210070 | CINNAMON | $ 36,726.75 | 2007 |
| SPICE | Spices | 0362 | Charlotte Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 66,792.44 | 2007 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K123035000 | BUF WING PREDUST 103073900 | $ 43,984.50 | 2007 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K148061000 | General Tso's Chicken Seasoning | $ 12,864.00 | 2007 |
| SPICE | Spices | 0375 | Wyoming 3750 Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 5,158.40 | 2007 |
| SPICE | Spices | 0377 | Atlanta Plant | 1171770 | OLAM WEST COAST INC | K102379000 | CARDAMONI1489 | $ 2,262.15 | 2007 |
| SPICE | Spices | 0392 | Omaha Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 14,681.92 | 2007 |
| SPICE | Spices | 0395 | Muncy Plant | 1000766 | ATLANTIC QUALITY SPICE & SEASONINGS | 210850 | FANCY CHINA CINNAMON (I6716) | $ 4,920.00 | 2007 |
| SPICE | Spices | 0395 | Muncy Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 86,984.26 | 2007 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 1,912.50 | 2007 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260123 | MODIFIED FOOD STARCH PRE GEL | $ 244,310.00 | 2007 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132522000 | Crispfilm Starch | $ 84,459.63 | 2007 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132523000 | Baka Snak Starch | $ 331,193.27 | 2007 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 66,346.25 | 2007 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260122 | POWDERED CORN STARCH (BULK) | $ 31,684.04 | 2007 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 83,331.25 | 2007 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 84,610.00 | 2007 |
| STARCH | Starch | 0306 | Chicago Bakery-South | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 21,892.50 | 2007 |

| STARCH | Starch | 0311 | Cary Plant | 1114497 | PROTEIN SALES INC | 260131 | Matdextrin 15DE (Cheese Fillings) | $ 104,707.96 | 2007 |
|--------|--------|------|-----------|---------|-------------------|--------|-----------------------------------|--------------|------|
| STARCH | Starch | 0311 | Cary Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 120,996.23 | 2007 |
| STARCH | Starch | 0316 | Rome Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K106021000 | Xpandr Starch | $ 67,744.20 | 2007 |
| STARCH | Starch | 0321 | Louisville Plant | 1033362 | NATIONAL STARCH LLC | K142511000 | Novalose 260 Starch | $ 10,170.00 | 2007 |
| STARCH | Starch | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260135 | GRINDING STARCH | $ 50,557.50 | 2007 |
| STARCH | Starch | 0321 | Louisville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260148 | MALTODEXTRIN | $ 36,125.00 | 2007 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 65,923.13 | 2007 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260128 | MODIFIED CORN STARCH(xpandr) | $ 237,299.53 | 2007 |
| STARCH | Starch | 0328 | Columbus Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260128 | MODIFIED CORN STARCH(xpandr) | $ 58,300.00 | 2007 |
| STARCH | Starch | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 1,598.00 | 2007 |
| STARCH | Starch | 0359 | Pikeville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 4,960.00 | 2007 |
| STARCH | Starch | 0359 | Pikeville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 36,206.25 | 2007 |
| STARCH | Starch | 0359 | Pikeville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 235,065.00 | 2007 |
| STARCH | Starch | 0361 | Augusta Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 43,925.00 | 2007 |
| STARCH | Starch | 0361 | Augusta Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260148 | MALTODEXTRIN | $ 354,533.58 | 2007 |
| STARCH | Starch | 0361 | Augusta Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K106021000 | Xpandr Starch | $ 22,830.00 | 2007 |
| STARCH | Starch | 0362 | Charlotte Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 22,622.95 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STARCH | Starch | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109309000 | ULTRA-SPERSE CORN STARCH | $ 67,464.00 | 2007 |
| STARCH | Starch | 0378 | Rossville Plant | 1033362 | NATIONAL STARCH LLC | K100336000 | N-FLATE | $ 117,868.50 | 2007 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260122 | POWDERED CORN STARCH (BULK) | $ 36,590.83 | 2007 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 217,110.00 | 2007 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K129420000 | POWD CORN STARCH SUPER SACKS (I0250) | $ 17,926.00 | 2007 |
| STARCH | Starch | 0397 | Chicago 31st Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K109306000 | CONF. G STARCH | $ 492,857.05 | 2007 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1018168 | TRI STATE SWEETNERS | 130150 | BAGGED Sugar, White Super Fine | $ 24,285.00 | 2007 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,326,815.80 | 2007 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 75,420.75 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 75,176.04 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 14,148.00 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 270250 | 6X POWDERED SUGAR NON GMO | $ 117,697.29 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 51,879.60 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 8,506,265.13 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 110,554.05 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 33,771.52 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,126,275.02 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | K120017000 | Liquid Brown Sugar, Dark | $ 1,748.40 | 2007 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 41,664.00 | 2007 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 99,846.36 | 2007 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,231,178.89 | 2007 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 309,201.90 | 2007 |

| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 851,910.09 | 2007 |
|-------|-------|------|----------------------|---------|---------------|--------|-----------------------------------|--------------|------|
| SUGAR | Sugar | 0311 | Cary Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,347,856.47 | 2007 |
| SUGAR | Sugar | 0311 | Cary Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 823,394.18 | 2007 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 51,277.77 | 2007 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | 899,617.70 CAD | 2007 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | ############## | 2007 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K102331000 | 30620 SUGAR DARK BROWN | 135,146.04 CAD | 2007 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | 610,572.34 CAD | 2007 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 517,710.49 | 2007 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 4,258,617.75 | 2007 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 6,828.71 | 2007 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130520 | 10X POWDERED SUGAR | $ 490,497.44 | 2007 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1031488 | TECHINICAL FOOD SALES INC. | 130150 | BAGGED Sugar, White Super Fine | $ 8,516.00 | 2007 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 161,230.02 | 2007 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 155,467.40 | 2007 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130950 | SUGAR, BAKER'S SPECIAL | $ 241,274.50 | 2007 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 1,974,419.70 | 2007 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 65,761.70 | 2007 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 145,672.10 | 2007 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,664,194.41 | 2007 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 423,602.66 | 2007 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 270,097.44 | 2007 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | 130360 | Lg. Red Sugar | $ 7,800.00 | 2007 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | K137449000 | Red and Green Sanding Sugar | $ 19,500.00 | 2007 |

| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | R00951 | JINGLE MIX SANDING SUGAR | $ 7,832.50 | 2007 |
|-------|-------|------|------------------|---------|----------------|--------|--------------------------|-----------|------|
| SUGAR | Sugar | 0321 | Louisville Plant | 1154591 | BLEND PAK INC | 130900 | SUGAR BLEND | $ 181,956.84 | 2007 |
| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 42,204.65 | 2007 |
| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 605,571.93 | 2007 |
| SUGAR | Sugar | 0328 | Columbus Bakery | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 1,135,711.35 | 2007 |
| SUGAR | Sugar | 0328 | Columbus Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 71,377.68 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 264,384.89 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 40,037.00 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022317 | MICHIGAN SUGAR CO | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 921,249.42 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 36,735.30 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,974,252.84 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 194,849.45 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,300,989.58 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 132,844.65 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 252,360.81 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 86,763.91 | 2007 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,195,011.50 | 2007 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 7,118,317.62 | 2007 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 39,159.29 | 2007 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | R00950 | COARSE SUGAR | $ 2,833.50 | 2007 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 82,896.15 | 2007 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 2,129,209.73 | 2007 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 720,116.75 | 2007 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 133,998.79 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 36,801.69 | 2007 |
| SUGAR | Sugar | 0367 | Worthington Foods | 1088297 | TRI STATE SWEETNERS INC | 130150 | BAGGED Sugar, White Super Fine | $ 2,545.20 | 2007 |
| SUGAR | Sugar | 0367 | Worthington Foods | 1088297 | TRI STATE SWEETNERS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 884.00 | 2007 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 45,163.39 | 2007 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 23,660.97 | 2007 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 23,762.60 | 2007 |
| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 40,059.76 | 2007 |
| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 280,183.53 | 2007 |
| SUGAR | Sugar | 0377 | Atlanta Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 338,055.22 | 2007 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 1,338,416.62 | 2007 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 79,157.90 | 2007 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 344,639.82 | 2007 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 52,850.91 | 2007 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 17,632,616.74 | 2007 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 28,334,793.36 | 2007 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | K142104000 | White EFG Sugar | $ 929,096.32 | 2007 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 558,333.34 | 2007 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K140554000 | Organic ECJ Syrup 67 Brix | $ 313,002.83 | 2007 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 3,057,450.77 | 2007 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1022279 | CARGILL INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,265,896.49 | 2007 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 802,285.79 | 2007 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 239,831.92 | 2007 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 9,628,586.35 | 2007 |

| SUGAR | Sugar | 0393 | Lancaster Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 31,046.40 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0394 | Memphis Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 5,869,682.67 | 2007 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1029920 | UNITED SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 13,571,391.00 | 2007 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,642,016.19 | 2007 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 41,539.50 | 2007 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 102,114.75 | 2007 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 25,963.20 | 2007 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 102,430.69 | 2007 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 43,817.21 | 2007 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 4,343,949.27 | 2007 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 701,878.88 | 2007 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 264,881.95 | 2007 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 207,872.36 | 2007 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 104,463.95 | 2007 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 97,496.70 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0312 | London Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 103,176.39 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0317 | Belleville Plant | 1166593 | UNIVAR CANADA LTD | 200245 | LIQUID SORBITOL | 1,391.02 CAD | 2007 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200240 | SORBITOL USP 70% SOLUTION | $ 123,096.00 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 154,546.26 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1086326 | DANISCO USA INC | 200427 | CRYSTALLINE LACTITOL | $ 101,458.52 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 35,715.09 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200605 | POLYDEXTROSE POWDERED | $ 21,164.73 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 123,571.55 | 2007 |

| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1149752 | PALATINIT OF AMERICA INC | K137524000 | ISOMALT GS | $ 135,012.48 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1174015 | NUTRINOVA INC | 130715 | Acesulfame K (Sunett) | $ 25,111.20 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 21,350.00 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1214938 | JRS INTERNATIONAL INC | 130715 | Acesulfame K (Sunett) | $ 12,747.22 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200255 | SORBITOL MESH POWDER | $ 330,000.00 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133255000 | Crystalline Sorbitol | $ 743,770.00 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 159,312.13 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200580 | MALTITOL SOLUTION | $ 18,144.00 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1028688 | SPI POLYOLS INC | 200575 | MALTITOL POWDER | $ 400,437.60 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200427 | CRYSTALLINE LACTITOL | $ 265,872.60 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200428 | MILLED/POWDERED LACTITOL | $ 208,607.68 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 273,128.07 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | K126883000 | REFINED POLYDEXTROSE | $ 46,632.33 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | K133298000 | Polydextrose 70% Solution Super Improved | $ 146,422.77 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200427 | CRYSTALLINE LACTITOL | $ 29,321.70 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200428 | MILLED/POWDERED LACTITOL | $ 16,964.09 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | 200605 | POLYDEXTROSE POWDERED | $ 51,983.42 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1112236 | CULTOR FOOD SCIENCE INC | K133298000 | Polydextrose 70% Solution Super Improved | $ 11,177.27 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 287,806.27 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K130840000 | POWDERED SUCRALOSE | $ 295,456.03 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1174015 | NUTRINOVA INC | 130715 | Acesulfame K (Sunett) | $ 171,513.25 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1214938 | JRS INTERNATIONAL INC | 130715 | Acesulfame K (Sunett) | $ 21,230.78 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0375 | Wyoming 3750 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 12,354.00 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 6,123.75 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 80,308.33 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0393 | Lancaster Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 33,427.00 | 2007 |
| SWEETCHM | Chemical Sweeteners | 0398 | Wyoming 3300 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 21,825.40 | 2007 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1018168 | TRI STATE SWEETNERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 211.75 | 2007 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 676,466.11 | 2007 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260150 | 62 DE CORN SYRUP (I7330) | $ 363,912.60 | 2007 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 34,519.28 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 890,304.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 395,983.39 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 20,603.75 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 3,144,679.95 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 281,963.80 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,047,114.57 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 2,554,283.12 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 121,160.79 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 40,351.20 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K112348000 | NGM Glucose 63DE BULK | $ 171,649.12 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K113718000 | NGM Dextrose | $ 138,977.52 | 2007 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 5,301.04 | 2007 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 9,457.50 | 2007 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 15,130.91 | 2007 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 210,083.85 | 2007 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 93,937.75 | 2007 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 11,846.80 | 2007 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 818,655.09 | 2007 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 369,166.69 | 2007 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1136169 | CHR HANSEN INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 1,088.48 | 2007 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K102158000 | 30651 MOLASSES LOT H FANCY - BULK | 104,958.00 CAD | 2007 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159305 | BILLY BEE HONEY PRODUCTS LTD | K102451001 | 30642 GOLDEN HONEY-TOTES | 70,380.29 CAD | 2007 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | 584,340.34 CAD | 2007 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | 71,183.03 CAD | 2007 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 171,462.28 | 2007 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 28,890.59 | 2007 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 18,298.37 | 2007 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 12,610.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 282,064.65 | 2007 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 40,954.07 | 2007 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 16,121.45 | 2007 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 684,759.68 | 2007 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 2,468,667.90 | 2007 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 9,949.97 | 2007 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 3,255,306.91 | 2007 |

| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200250 | SORBITOL COARSE I8249 - OBSOLETE | $ 29,640.00 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 100,193.16 | 2007 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 246,553.81 | 2007 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 185,763.43 | 2007 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 25,995.84 | 2007 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260156 | MOLASSES | $ 1,781.76 | 2007 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 4,791.71 | 2007 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 104,000.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 40,587.16 | 2007 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 60,433.38 | 2007 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 5,806.36 | 2007 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K131482000 | CORN SYRUP SOLID 20 DE | $ 58,233.75 | 2007 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1007493 | GROEB FARMS INC | R00912 | HONEY | $ 592,384.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1022279 | CARGILL INC | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 366,966.75 | 2007 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 288,593.39 | 2007 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 109,565.07 | 2007 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1114030 | ZMAC SOURCE | 130450 | DEXTROSE- (BAGS-I7310) | $ 2,059.89 | 2007 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1007493 | GROEB FARMS INC | K131889000 | Honey HFCS Blend | $ 353,600.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 272,342.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1033362 | NATIONAL STARCH LLC | K138297001 | Corn Syrup Solids | $ 3,678.75 | 2007 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 2,335,852.85 | 2007 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 197,045.61 | 2007 |

| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,066,722.72 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 2,865,837.78 | 2007 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 102,103.23 | 2007 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 15,757.30 | 2007 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 27,000.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 35,302.77 | 2007 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 17,289.58 | 2007 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 76,169.75 | 2007 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 317,030.08 | 2007 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1131290 | ATLANTIC SWEETENERS | 260150 | 62 DE CORN SYRUP (I7330) | $ 54,204.16 | 2007 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 272,870.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 53,854.98 | 2007 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 144,507.30 | 2007 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1123850 | A D M CORN SWEETENERS | 130450 | DEXTROSE- (BAGS-I7310) | $ 17,289.91 | 2007 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 76,000.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 603.57 | 2007 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 29,446.82 | 2007 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 13,291.09 | 2007 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 4,636.40 | 2007 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 77,509.38 | 2007 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1156730 | SUZANNES SPECIALTIES INC | K132581000 | Brown Rice Syrup 42 DE | $ 143,809.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 60,955.68 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0376 | Blue Anchor Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 1,891.79 | 2007 |
| SWEETNAT | Natural Sweeteners | 0377 | Atlanta Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 4,614.48 | 2007 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 17,040.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 18,638.64 | 2007 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 238,692.24 | 2007 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 2,126.52 | 2007 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1139239 | COOPERATIVE PURCHASES | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 899.78 | 2007 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 717,364.81 | 2007 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 14,287.90 | 2007 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 355,680.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 272,064.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 689,891.94 | 2007 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | K101985000 | CORN SYRUP, 95 DE  I0197 | $ 1,087,037.79 | 2007 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 287,056.90 | 2007 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 769,086.64 | 2007 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 48,708.75 | 2007 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 406,255.45 | 2007 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 3,247.25 | 2007 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 348,297.12 | 2007 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 37,323.81 | 2007 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 3,487,597.53 | 2007 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 28,390.29 | 2007 |

| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,864,634.04 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 3,496,762.97 | 2007 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 110,301.10 | 2007 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1139121 | DUTCH GOLD HONEY INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 902,400.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1022279 | CARGILL INC | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 210,938.77 | 2007 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 1,687,536.18 | 2007 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 1,807,936.64 | 2007 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1139066 | CARGILL INC | K100215000 | SWT BG50 MALTRIN 100 | $ 255,986.27 | 2007 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K100215000 | SWT BG50 MALTRIN 100 | $ 378,922.50 | 2007 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 200,640.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 6,613.87 | 2007 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1033362 | NATIONAL STARCH LLC | K138297001 | Corn Syrup Solids | $ 14,715.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 122,689.65 | 2007 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 111,962.86 | 2007 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 141,700.37 | 2007 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT I0385 | $ 2,459.53 | 2007 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1156730 | SUZANNES SPECIALTIES INC | K132581000 | Brown Rice Syrup 42 DE | $ 714,302.00 | 2007 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 508,314.18 | 2007 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1185366 | DMH INGREDIENTS INC | R00778 | RED BELL PEPPER GRANULES | $ 56,800.00 | 2007 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1206624 | QUICK DRY FOODS USA INC | R00778 | RED BELL PEPPER GRANULES | $ 225,659.20 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1010485 | KALSEC | K114370000 | LEMON GRASS | $ 61.50 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1138998 | DENNIS SALES LTD | K109275000 | BLACK BEANS | $ 4,522.98 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21  bs/cs | $ 2,027,471.85 | 2007 |

| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K117015000 | ORGAN. CANNED MUSHROOM | $ 32,515.08 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K139036000 | Caramel Mushroom CANNED-25.5 lbs/cs dw | $ 177,254.04 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139026 | HARVEST FOOD GROUP INC | K117008000 | ORGANIC DICED TOMATOES | $ 904.40 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139026 | HARVEST FOOD GROUP INC | K124874000 | ORGANIC TOMATO PASTE | $ 2,919.16 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109237000 | TOMATO PASTE CANNED-41.625 lbs/cs dw | $ 60,725.98 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 83,204.17 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 113,977.90 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 214,616.28 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139214 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 72,865.00 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139229 | EDEN FOODS INC | K117020000 | ORGANIC BLACK BEANS | $ 2,375.04 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139332 | TRAINA DRIED FRUIT INC | K139786000 | Sun Dried Tomato | $ 14,904.00 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1163998 | ZSAM WARD CO INC | K109271000 | WATER CHESTNUTS | $ 536,844.00 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1194008 | CAMERICAN INTERNATIONAL INC | K137718000 | Artichoke Bottom Canned | $ 84,952.00 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1200420 | BRAKEBUSH BROTHERS INC | K113731000 | TOMATO FLAKES | $ 15,146.34 | 2007 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1216984 | ZVAN EERDEN FOODSERVICE | K109276000 | GREEN CHILES | $ 17,595.80 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1010485 | KALSEC | K114370000 | LEMON GRASS | $ 61.50 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K109248000 | ONIONS, 1/4" DICED, BLANCHED, IQF | $ 343,432.80 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K117018000 | ONIONS, ORGANIC, 3/8" DICED, IQF | $ 7,632.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 212,548.60 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K143572000 | IQF Black Beans | $ 236,670.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 17,927.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109277000 | DICED IQF MUSHROOMS-FRZ | $ 11,860.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 95,459.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K109274000 | YELLOW ONIONS | $ 19,310.91 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139026 | HARVEST FOOD GROUP INC | K117003000 | IQF ORGANIC WK CORN | $ 1,065.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K114401000 | IQF GREEN ONIONS-1/4" | $ 12,465.60 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117011000 | FRZN ORGANIC CELERY PUR | $ 3,440.40 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K124873000 | ORG GARLIC PUREE | $ 638.75 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137984000 | IQF Oregano-Course Cut-FRZ | $ 11,484.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137985000 | IQF Basil -Course Cut-FRZ | $ 4,856.25 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K140709000 | IQF Cilantro-FRZ | $ 1,551.55 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K109279000 | GARLIC PUREE-FRZ | $ 11,240.10 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K109286000 | FZN GINGER PUREE-FRZ | $ 712.80 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131986000 | CHIPOTLE PUREE-FRZ | $ 1,295.84 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131987000 | ROASTED GARLIC PUREE-FRZ | $ 45,289.61 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K138982000 | Salsa Seasoning-FRZ | $ 1,320.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1157083 | CONAGRA FOODS | K140658000 | FR IQF CM Roma Tomato | $ 53,892.46 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1167585 | LOMAN BROWN | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 49,058.34 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 109,575.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109269000 | RED PEPPERS-FRZ 3/8" | $ 145,534.78 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K114373000 | CELERY, 3/8" DICED, BLANCHED, IQF | $ 6,566.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K114404000 | BOK CHOY, 3/8" DICED, IQF | $ 8,802.45 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117004000 | IQF ORGANIC RED PEPPERS 132-6 | $ 1,600.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117005000 | IQF GREEN PEPPERS, ORG, 3/8" | $ 2,833.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117007000 | IQF ORGANIC JULIENNE CARROTS | $ 902.88 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K137458000 | IQF Broccoli-FRZ | $ 71,612.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K137558000 | SPINACH, 1/2 " CHOPPED, IQF | $ 15,359.20 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1194008 | CAMERICAN INTERNATIONAL INC | K137718000 | Artichoke Bottom Canned | $ 8,288.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1197453 | SEQUOIA SALES | K117007000 | IQF ORGANIC JULIENNE CARROTS | $ 1,155.00 | 2007 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1198222 | RAINSWEET INC | K114403000 | IQF BEAN SPROUTS-FRZ | $ 1,800.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K137972000 | Fire Roasted Onion Strip-FRZ | $ 101,671.93 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138951000 | IQF FR Corn-FRZ | $ 156,677.50 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138952000 | IQF FR Onion/Pepper-FRZ | $ 8,575.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1202393 | NORPAC FOODS INC | K140124000 | IQF Shelled Edamame | $ 19,524.40 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1209847 | METZ FRESH LLC | K137558000 | SPINACH, 1/2 " CHOPPED, IQF | $ 67,872.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1212110 | GRASSO FOODS  INC | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 55,306.53 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1212110 | GRASSO FOODS  INC | K109269000 | RED PEPPERS-FRZ 3/8" | $ 14,700.00 | 2007 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1213988 | SUPHERB FARMS | K148158000 | IQF Bamboo Shoots | $ 17,600.00 | 2007 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 4,115.41 | 2007 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 366,231.46 | 2007 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 16,279.24 | 2007 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101966000 | MINERAL PREMIX OAT BRAN | $ 41,552.02 | 2007 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101967000 | VITAMIN PREMIX COB | $ 32,295.35 | 2007 |
| VITAMINS | Vitamins | 0311 | Cary Plant | 1098853 | FORTITECH INC | K140005000 | Gerber Premix (FT071065) | $ 49,536.00 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX  I0686 (30103) | -$ 11,462.17 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101859000 | 30104 US CORN FLAKE FLAV VIT BLEND | -* | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101860000 | 30105 US CF SPRAY VIT BLEND | -$ 5,379.82 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | -0.02 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101915000 | 30117 US ALL BRAN MIN PREMIX | 4.14 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K101916000 | 30118 US ALL BRAN FLAVOR VIT PREMIX | -0.11 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102126000 | 30086 CF VITAMIN AND COLOUR PREMIX CDN | -0.04 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K102572000 | 30088 DX VITAMIN PREMIX | -0.07 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K106890000 | 30072 ALMOND/RAISIN VITAMIN SPRAY | -0.06 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K107140000 | 30107 RK US VITAMIN PREMIX | 0.02 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K107141000 | 30108 RK US SPRAY VIT PREMIX | 0.05 CAD | 2007 |

| VITAMINS | Vitamins | 0312 | London Plant | 1139267 | WRIGHT ENRICHMENT INC | K139506000 | 30732 RKU COOKER PREMIX HANS | 4.64 CAD | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102170000 | BHT Emulsion 9%  I0898 (30095) | 17,871.40 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT  I0707 30066 | 4,740.50 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | 34,048.57 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | 50,339.55 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1196526 | NEALANDERS INTERNATIONAL INC | K102170000 | BHT Emulsion 9%  I0898 (30095) | 1,658.00 CAD | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX  I0686 (30103) | $ 3,129.41 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K100327000 | 30736 IRON POWDER, HYDROGEN REDUCED | $ 234.75 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101849000 | 30123 CANADIAN CORN POPS.DX VITAMINS | $ 12,662.68 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101853000 | MINI WHEATS MIN  I7032 (30115) | $ 8,086.30 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101854000 | CAN MW SPRAY(30094) VITAMIN PMIX  I0553 | $ 12,560.53 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101859000 | 30104 US CORN FLAKE FLAV VIT BLEND | $ 1,361.53 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101860000 | 30105 US CF SPRAY VIT BLEND | $ 1,942.09 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101891000 | 30477 RK/SK/ MINERAL PREMIX | $ 17,143.32 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | * | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | * | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | * | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101913000 | 30091 ALL BRAN VITAMIN PREMIX | $ 7,740.60 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101914000 | 30478 ALL BRAN MINERAL PREMIX | $ 5,058.90 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101915000 | 30117 US ALL BRAN MIN PREMIX | $ 87,343.09 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101916000 | 30118 US ALL BRAN FLAVOR VIT PREMIX | * | 2007 |

| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101917000 | 30119 US ALL BRAN VIT C & B12 PREMIX | * | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101947000 | 30092 JUST RIGHT VITAMIN PREMIX | * | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101962000 | 30069 US FF CTG VIT PREMIX | $ 89,436.41 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101963000 | 30059 FFU2FF CTG VIT PREMIX | $ 1,904.59 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102124000 | 30476 CF MINERAL PREMIX | $ 33,469.70 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102125000 | 30087 BRAN FLAKE PREMIX | $ 47,940.98 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102126000 | 30086 CF VITAMIN AND COLOUR PREMIX CDN | * | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102128000 | 30093 RICE/K VITAMIN PREMIX | $ 48,746.24 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102569000 | 30071 JR MINERAL MIX | $ 3,536.74 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102571000 | 30078 DX/COMBO MINERAL MIX | $ 32,051.72 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102572000 | 30088 DX VITAMIN PREMIX | * | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K106890000 | 30072 ALMOND/RAISIN VITAMIN SPRAY | $ 7,189.85 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107140000 | 30107 RK US VITAMIN PREMIX | * | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107141000 | 30108 RK US SPRAY VIT PREMIX | * | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107218000 | 30133 SK FIBER VITAMIN PREMIX | $ 1,313.14 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K114604000 | 30116 US CRUNCH/MAGIX VIT SPRAY PREMIX | $ 11,611.57 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K115014000 | 30111 CRUNCH/MAGIX FLOUR NUTR PREMIX | $ 12,636.55 | 2007 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K139506000 | 30732 RKU COOKER PREMIX HANS | * | 2007 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | 265008 | VITAMIN/SALT PREMIX | $ 4,619.17 | 2007 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1117501 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 845.66 | 2007 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102166000 | VITAMIN A, D AND SOYBEAN OIL | $ 26,145.00 | 2007 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102176000 | VITAMIN A, D AND SOYBEAN OIL (CANADA) | $ 1,063.00 | 2007 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | 265008 | VITAMIN/SALT PREMIX | $ 9,639.14 | 2007 |

| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 5,901.39 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 139,479.69 | 2007 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K107139000 | VITAMIN PREMIX | $ 403.60 | 2007 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX  I0812 | $ 8,250.32 | 2007 |
| VITAMINS | Vitamins | 0327 | Kansas City Bakery | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 20,474.51 | 2007 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 373,919.31 | 2007 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 106,806.79 | 2007 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 4,536.63 | 2007 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1209508 | WRIGHT ENRICHMENT INC | K100191000 | NIACINAMIDE B3 I0580 | $ 144.24 | 2007 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 3,444.64 | 2007 |
| VITAMINS | Vitamins | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K108772000 | CENTROPHASE HR-6B | $ 6,112.22 | 2007 |
| VITAMINS | Vitamins | 0375 | Wyoming 3750 Plant | 1209508 | WRIGHT ENRICHMENT INC | K125951000 | Granola Bites Vitamin Premix | $ 5,668.52 | 2007 |
| VITAMINS | Vitamins | 0375 | Wyoming 3750 Plant | 1209508 | WRIGHT ENRICHMENT INC | K140564000 | Nutrition Bar Nutrient Preblend | $ 3,720.66 | 2007 |
| VITAMINS | Vitamins | 0375 | Wyoming 3750 Plant | 1209508 | WRIGHT ENRICHMENT INC | K142283000 | SP HONEY NUT BAR PREMIX | $ 630.06 | 2007 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 63,568.80 | 2007 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 44,341.14 | 2007 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 72,703.40 | 2007 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 34,666.21 | 2007 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1209508 | WRIGHT ENRICHMENT INC | K102119000 | VIT/MIN/BETA CAROTENE PREMIX I7294 | $ 13,208.25 | 2007 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1155302 | GLANBIA NUTRITIONALS | K131225000 | H2H WAFFLE VIT BLEND | $ 21,473.76 | 2007 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1155302 | GLANBIA NUTRITIONALS | K146405000 | Kashi H2H Waffle Blend w/White Tea | $ 109,612.30 | 2007 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 197,078.15 | 2007 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 156,193.20 | 2007 |

| VITAMINS | Vitamins | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 79,279.11 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 35,616.80 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102170000 | BHT Emulsion 9%  I0898 (30095) | $ 6,222.50 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT  I0707 30066 | $ 113,800.50 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 61,731.00 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 127,547.00 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D  W/BHT 9%  I0700 (30068) | $ 35,191.80 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101851000 | FMW MINERAL PREMIX I0690 | $ 8,129.13 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101889000 | RICE KRISPIES SPRAY PREMIX  I0642 | $ 7,383.25 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101890000 | RICE KRISPIE FLAVOR VITAMIN  I0681 | $ 3,728.58 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | $ 2,101.91 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | $ 8,872.96 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101911000 | ALL BRAN W/EXTRA FIBER VIT | $ 20,372.68 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K101912000 | ALL BRAN W/EXTRA FIBER FL I0694 | $ 17,762.33 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K115982000 | US DXM Flour Nutrient Premix | $ 6,837.64 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K116210000 | RBC COOKER PREMIX I0831 | $ 4,395.62 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K116383000 | Homers/Scooby Doo/Smorz Spray Premix | $ 11,789.71 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139267 | WRIGHT ENRICHMENT INC | K139505000 | RICE KRISPIES COOKER PREMIX  I0903-BC | $ 12,735.90 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 60,876.77 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101843000 | COCO KRSP NUTRIENT SPRAY PREMIX I0567 | $ 37,692.18 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101851000 | FMW MINERAL PREMIX I0690 | $ 142,157.73 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101882000 | RICE KRISPIES COOKER PREMIX  I0903 | $ 15,915.56 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101889000 | RICE KRISPIES SPRAY PREMIX  I0642 | $ 88,502.58 | 2007 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101890000 | RICE KRISPIE FLAVOR VITAMIN I0681 | $ 67,089.97 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | $ 14,427.14 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | $ 47,917.00 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | $ 3,268.34 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 12,062.03 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101911000 | ALL BRAN W/EXTRA FIBER VIT | $ 26,021.97 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101912000 | ALL BRAN W/EXTRA FIBER FL I0694 | $ 22,100.68 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K109192000 | L-ASCORBIC ACID / TOPAZ-OBSOLETE | $ 36,177.81 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K112287000 | Mudd & Bugs Flour Nutrient Premix I0709 | $ 5,792.93 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K115114000 | Canadian BSMW Mineral Premix I7033 | $ 10,041.50 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K115982000 | US DXM Flour Nutrient Premix | $ 30,771.63 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K116210000 | RBC COOKER PREMIX I0831 | $ 39,240.97 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K116383000 | Homers/Scooby Doo/Smorz Spray Premix | $ 63,984.60 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121397000 | Comp. Wheat/Oat Bran Vit Spray Premix#2 | $ 96,468.85 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121398000 | Comp Wheat/Oat Bran Vit. Spray premix #1 | $ 23,374.79 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121399000 | Comp. Wheat Bran Cooker Premix Minerals | $ 57,336.24 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121416000 | Comp. Wheat Bran/Oat Bran premix Vitamin | $ 47,949.17 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121417000 | Complete Oat Bran Cooker Premix Minerals | $ 10,886.59 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K123626000 | Fruit Harvest  Spray | $ 9,235.37 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K123784000 | RB Crunch Spray Vitamin I7155 | $ 34,095.82 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 85,001.88 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K127468000 | Fruit Harvest PS/BB Cooker Premix | $ 2,722.74 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K133070000 | CANADIAN SPECIAL K VANILLA COOKER | $ 10,487.21 | 2007 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K133071000 | CANADIAN SPECIAL K VANILLA SPRAY | $ 3,062.96 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K139505000 | RICE KRISPIES COOKER PREMIX I0903-BC | $ 201,460.93 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K143337000 | Canada Rice Krispies CK Mineral Pmix BC | $ 2,542.40 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K143338000 | Canada Rice Krispies Vitamin Premix BC | $ 2,675.84 | 2007 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K148323000 | Cooker Premix | $ 1,995.72 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX I8630 950KG | $ 281,625.61 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT I0707 30066 | $ 258,637.50 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K107134000 | VIT A, D & E PREMIX I8620 | $ 19,471.20 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 27,618.40 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 322,192.50 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D  W/BHT 9%  I0700 (30068) | $ 3,351.60 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX I0812 | $ 12,709.60 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX I0613 | $ 7,975.25 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101835000 | POPS CTG VIT PREMIX OM 1/2 BATCH I7322 | $ 129,894.67 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101836000 | POPS COOKER MINERAL PREMIX I7321 | $ 33,271.83 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101846000 | CORN POPS SPRAY NUTRIENT PREMIX  I0558 | $ 18,717.02 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101863000 | SMART START FLAVOR PREMIX I6051 | $ 59,188.34 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101864000 | SMART START COOKER MINERAL I6050 | $ 111,459.35 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101865000 | SMART START VITAMIN SPRAY #2, I6053 | $ 8,966.83 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101866000 | SMART START VITAMIN SPRAY #1, I6052 | $ 52,178.92 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101870000 | P 19 VITAMIN SPRAY PREMIX - STA 1, I0584 | $ 26,175.59 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101872000 | P 19 VITAMIN SPRAY PREMIX  STA. 2, I0699 | $ 807.08 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101883000 | RICE/COCO KRIS FLVR NUTR PMIX OMAHA 1/2 | $ 3,881.04 | 2007 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101884000 | RICE KRISPIES VITAMIN SPR I0449 | $ 4,766.37 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101909000 | AJ/FL FLOUR NUTRIENT PRMX MEM/OMA I0692 | $ 291,142.07 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 315,915.14 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101961000 | SMACKS CTNG VIT PRMIX 1/2 BATCH I0448 | $ 97,235.64 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107159000 | VECTOR MINERAL PREMIX I0571 | $ 4,414.25 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107160000 | VECTOR FLAVOR PREMIX I0572 | $ 8,348.13 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107162000 | VECTOR SPRAY VITAMINS #1  I0573 | $ 13,787.24 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107163000 | VECTOR SPRAY VITAMINS #2  I0574 | $ 661.10 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114681000 | SPRAY VITAMINS  I0827 | $ 526.50 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114705000 | IRON/CELLULOSE SPECIAL K  I0446 | $ 71,105.13 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114767000 | SPKB VITAMIN SPRAY, I0443 | $ 189,740.06 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114768000 | SPKB-CANADA FLAVOR VITAMIN I0447 | $ 5,511.72 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K122022000 | YELLOW RICE COOKER PREMIX  I4453 | $ 3,686.33 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K123625000 | FRUIT HARVEST COOKER PREMIX | $ 3,044.63 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K123626000 | Fruit Harvest  Spray | $ 2,435.44 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 20,524.38 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K132865000 | SS-SH FLAVOR VIT PRMIX OMAHA (1/2 BATCH) | $ 7,207.03 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K132868000 | PROJECT JUICE COOK NUTR PREMIX - OBSOLOT | $ 15,749.87 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K132869000 | SSHH VITAMIN PREMIX - OBSOLETE | $ 8,008.72 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K137583000 | Cooker Premix ABYB | $ 2,887.50 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K137584000 | ABYB SPRAY VITAMIN PREMIX | $ 7,102.97 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K139308000 | RK Cooker Premix Omaha | $ 10,627.45 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K143102000 | Coating Vitamin Prebld RK w/Strawberries | $ 2,837.73 | 2007 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K143323000 | Spcl K Choc/Blu Vitamin Spray Premix | $ 39,551.20 | 2007 |
|----------|----------|------|-------------|---------|-----------------------|------------|--------------------------------------|-------------|------|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K143652000 | Organic Rice Cooker Nutrient Premix | $ 8,246.04 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K143653000 | Organic Mini Wheats Cooker Premix | $ 62,828.91 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148324000 | ALL BRAN MEDLEY COOKER VITAMIN - US | $ 1,158.73 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148325000 | ALL BRAN MEDLEY VITAMIN SPRAY - US | $ 3,741.78 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148327000 | ALL BRAN MEDLEY VITAMIN SPRAY CANADA | $ 453.74 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148553000 | SS-SH COOKER NUTRIENT PREMIX | $ 17,338.06 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148554000 | SS-SH SPRAY VIT PRMIX OMAHA (1/2 BATCH) | $ 5,840.41 | 2007 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K999918000 | FLAVOR NUTRIENT SPECIAL K I0445 | $ 122,867.91 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 82,387.02 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100165000 | .F, FF FLAVOR NUTRIENT PREMIX I0656 | $ 121,973.48 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100661000 | RAISIN BRAN SPRAY PREMIX I0676 | $ 16,486.11 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101785000 | RAISIN BRAN COOKER PREMIX I0651 | $ 10,999.17 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX I0812 | $ 32,604.13 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX I0613 | $ 12,738.62 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101788000 | SPECIAL K NUTRIENT PREMIX I0652 | $ 95,937.79 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 3,580.42 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101791000 | CAN CX SPRAY PREMIX I0649 | $ 648.40 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 68,988.39 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101797000 | CAN.SQUARES COOKER VIT. I2387 | $ 2,580.99 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101873000 | FF NUTRIENT SPRAY PREMIX I0814 | $ 56,370.19 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101903000 | CAN CX CORN COOKER PREMIX I0644 | $ 1,479.97 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101904000 | CAN CX RICE COOKER PREMIX I0645 | $ 373.76 | 2007 |

| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101956000 | RAISIN BRAN FLAVOR PREMIX  I0682 | $ 47,213.14 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116166000 | CRISPIX RICE COOKER VITAMIN PREMIX | $ 33,117.85 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116358000 | CRISPIX CORN COOKER VITAMIN PREMIX | $ 50,883.46 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116359000 | CRISPIX #1 SPRAY VITAMIN PREMIX | $ 7,575.64 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116360000 | CRISPIX #2 SPRAY VITAMIN PREMIX | $ 10,942.02 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K142282000 | SP K RB PREMIX | $ 3,064.48 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX  I8630 950KG | $ 198,018.00 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 270,180.00 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 15,436.46 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100165000 | .F, FF FLAVOR NUTRIENT PREMIX  I0656 | $ 12,680.13 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX  I0686 (30103) | $ 31,374.96 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K100661000 | RAISIN BRAN SPRAY PREMIX  I0676 | $ 2,428.35 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX  I0651 | $ 2,200.77 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX  I0812 | $ 4,298.58 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX  I0613 | $ 2,001.72 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101788000 | SPECIAL K NUTRIENT PREMIX  I0652 | $ 11,873.87 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 459.69 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 10,488.19 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101797000 | CAN.SQUARES COOKER VIT.  I2387 | $ 352.38 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101873000 | FF NUTRIENT SPRAY PREMIX  I0814 | $ 11,098.24 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101904000 | CAN CX RICE COOKER PREMIX  I0645 | $ 112.73 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K101956000 | RAISIN BRAN FLAVOR PREMIX  I0682 | $ 4,093.22 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116166000 | CRISPIX RICE COOKER VITAMIN PREMIX | $ 5,711.20 | 2007 |

| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116358000 | CRISPIX CORN COOKER VITAMIN PREMIX | $ 4,621.82 | 2007 |
|----------|----------|------|-----------------|---------|-----------------------|------------|-------------------------------------|-----------:|------|
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139267 | WRIGHT ENRICHMENT INC | K116360000 | CRISPIX #2 SPRAY VITAMIN PREMIX | $ 2,017.96 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 56,596.79 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K100165000 | .F, FF FLAVOR NUTRIENT PREMIX I0656 | $ 63,395.32 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 330,023.76 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K100661000 | RAISIN BRAN SPRAY I0676 | $ 12,623.48 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX I0651 | $ 11,001.34 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX I0812 | $ 17,191.22 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX I0613 | $ 7,996.04 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101788000 | SPECIAL K NUTRIENT PREMIX I0652 | $ 47,498.08 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 1,369.27 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101791000 | CAN CX SPRAY PREMIX I0649 | $ 398.69 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 48,942.57 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101797000 | CAN.SQUARES COOKER VIT. I2387 | $ 1,171.03 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101873000 | FF NUTRIENT SPRAY PREMIX I0814 | $ 38,839.20 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101903000 | CAN CX CORN COOKER PREMIX I0644 | $ 146.28 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101904000 | CAN CX RICE COOKER PREMIX I0645 | $ 112.49 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K101956000 | RAISIN BRAN FLAVOR PREMIX I0682 | $ 16,371.33 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K116166000 | CRISPIX RICE COOKER VITAMIN PREMIX | $ 11,428.86 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K116358000 | CRISPIX CORN COOKER VITAMIN PREMIX | $ 13,864.66 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K116359000 | CRISPIX #1 SPRAY VITAMIN PREMIX | $ 4,164.00 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K116360000 | CRISPIX #2 SPRAY VITAMIN PREMIX | $ 8,066.76 | 2007 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K142282000 | SP K RB PREMIX | $ 306.24 | 2007 |

| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 132,088.00 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 138,985.00 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 141,519.23 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 290,847.41 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100175000 | FRS FLK NUTRIENT SPRAY PREMIX I0698 | $ 66,309.95 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100221000 | CF, CFF, FF FLAVOR PREMIX I0679 | $ 123,392.78 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX I0651 | $ 18,528.57 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101881000 | R.K. COOKER PREMIX I0685 | $ 54,757.27 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101888000 | RICE KRISPIES SPRAY PREMIX I0693 | $ 28,133.45 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101901000 | RAISIN BRAN VITAMIN PREMIX I0674 | $ 13,982.64 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 143,908.47 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101958000 | RAISIN BRAN FLAVOR PREMIX I0657 | $ 701.71 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101971000 | MM BLSTD FL FLOUR NUTRIENT PREMIX I1620 | $ 93,903.35 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K107151000 | RICE KRISPIES FLAVOR PREMIX I0677 | $ 40,514.29 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K134560000 | SPRAY NUTRIENT BLEND | $ 3,591.96 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K135912000 | Canadian Tiger Power Vits | $ 2,637.42 | 2007 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K139244000 | RK Cooker Premix | $ 116,264.00 | 2007 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1139267 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX (I7280) | $ 31,884.00 | 2007 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1139267 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 19,085.00 | 2007 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX (I7280) | $ 372,924.46 | 2007 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 189,702.79 | 2007 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1190221 | RICERA AMERICAN CORP | K136153000 | VIT DR25KG VITAMIN C NATURAL | $ 47,152.88 | 2007 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 858,050.44 | 2007 |

| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1209508 | WRIGHT ENRICHMENT INC | K136153000 | VIT DR25KG VITAMIN C NATURAL | $ 35,542.74 | 2007 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1155302 | GLANBIA NUTRITIONALS INC | K137328000 | SNT Mixed Tocopherols 350 | $ 2,094.50 | 2007 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 5,225.26 | 2007 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K139610000 | Sweet & Salty Bar Vitamin Premix | $ 38,996.94 | 2007 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K142283000 | SP HONEY NUT BAR PREMIX | $ 7,431.56 | 2007 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 47,601.77 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22)  (I7272) | $ 55,639.53 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 207,158.29 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K101812000 | CHOC SUGAR CRYSTALS I7270 | $ 14,348.60 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1078361 | QA PRODUCTS INC | K133243000 | Dark Chocolate Krunch #42643 | $ 7,597.62 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1078361 | QA PRODUCTS INC | K139369000 | Brown Sprinkles | $ 4,672.00 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 34,776.00 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K100643000 | WHITE CRUNCHLETS (10-22)  (I7272) | $ 39,622.53 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 9,720.00 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K101812000 | CHOC SUGAR CRYSTALS I7270 | $ 920.00 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K113707000 | NGM White Crunchlets | $ 12,877.59 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K113711000 | NGM Multi Crunchlets | $ 21,830.62 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K133243000 | Dark Chocolate Krunch #42643 | $ 42,296.43 | 2008 |
| ADDITIVES | Additives | 0311 | Cary Plant | 1019775 | WATSON FOODS CO INC | K117065000 | AMETHYST GLITTER (PB&J)(NS) | $ 48,372.16 | 2008 |
| ADDITIVES | Additives | 0311 | Cary Plant | 1019775 | WATSON FOODS CO INC | K153613000 | Edible Glitter, Deep Purple | $ 25,021.12 | 2008 |
| ADDITIVES | Additives | 0312 | London Plant | 1138883 | KERRY INC | K127111000 | 30665 White Crunchlet | $ 9,469.90 | 2008 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102362000 | 30043 BANANA GRANOLA | 452,689.52 CAD | 2008 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102659000 | 30024 GRANOLA | 149,714.46 CAD | 2008 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K143077000 | 30747 CAN Oat & Hon Clstr Non-Allerg RBC | * | 2008 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K144734000 | 30751 Yogurt Coated Multigrain Loops | * | 2008 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K145000001 | 30749 HI FIBER VAN OAT CRUNCH W/ CANOLA | * | 2008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0312 | London Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K148864000 | 30752 Barbie Marbit Blend | $ 164,379.35 | 2008 |
| ADDITIVES | Additives | 0312 | London Plant | 1168175 | PECAN DELUXE CANDY COMPANY INC | K154510000 | 30761 Vanilla crunch cluster 05-750-20 | $ 248,340.78 | 2008 |
| ADDITIVES | Additives | 0313 | Emerald Industries | 1078361 | QA PRODUCTS INC | K148707000 | Rainbow Nonpareils Red #3 Free- 22590 | $ 42,720.72 | 2008 |
| ADDITIVES | Additives | 0313 | Emerald Industries | 1138883 | KERRY INC | K144234000 | Pecan Bit | $ 28,225.76 | 2008 |
| ADDITIVES | Additives | 0313 | Emerald Industries | 1138883 | KERRY INC | K148707000 | Rainbow Nonpareils Red #3 Free- 22590 | $ 32,484.20 | 2008 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1019775 | WATSON FOODS CO INC | K124633000 | Red Glitter | $ 87,213.76 | 2008 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1078361 | QA PRODUCTS INC | K147461000 | Rainbow Nonpareils, Encap. Red #3 Free | $ 100,551.10 | 2008 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1138883 | KERRY INC | K147461000 | Rainbow Nonpareils, Encap. Red #3 Free | $ 32,188.80 | 2008 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1138883 | KERRY INC | K150069000 | STRAWBERRY BITS | $ 138,630.51 | 2008 |
| ADDITIVES | Additives | 0317 | Belleville Plant | 1138883 | KERRY INC | K149236000 | TFF STRAWBERRY FL CRUNCH ST12-51003 | * | 2008 |
| | | 0317 | Belleville Plant | 1138883 | KERRY INC | K149237000 | TFF VANILLA CRUNCH VN12-51005 | | 2008 |
| ADDITIVES | Additives | 0321 | Louisville Plant | 1138883 | KERRY INC | K134089000 | VANILLA COOKIE PIECES | $ 165,233.12 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 18,728.63 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 113,339.66 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 9,779.76 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K124015000 | Rainbow Sprinkles | $ 71,964.70 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K133243000 | Dark Chocolate Krunch #42643 | $ 22,816.41 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1078361 | QA PRODUCTS INC | K144747000 | Tan Sprinkles- 12063 | $ 9,698.60 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 4,968.00 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 106,944.95 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K124015000 | Rainbow Sprinkles | $ 2,656.11 | 2008 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K154757000 | SPRINKLE BLND # RED, YELLOW & BROWN 0194 | $ 10,883.88 | 2008 |
| ADDITIVES | Additives | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | K138220000 | Blueberry Bit | $ 4,662.36 | 2008 |
| ADDITIVES | Additives | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | K138221000 | Strawberry Bit | $ 14,348.23 | 2008 |
| ADDITIVES | Additives | 0362 | Charlotte Plant | 1138883 | KERRY INC | K138221000 | Strawberry Bit | $ 11,755.58 | 2008 |
| ADDITIVES | Additives | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 968.18 | 2008 |

| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 829,528.00 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 227,518.92 | 2008 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 137,870.40 | 2008 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K132987000 | CREAM CHEESE ICING GEM | $ 147,861.07 | 2008 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 793,762.90 | 2008 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 187,434.37 | 2008 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 28,600.33 | 2008 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K146947000 | Cinnamon TFF Bit | $ 95,432.53 | 2008 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 2,025,725.40 | 2008 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 581,246.95 | 2008 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 62,908.50 | 2008 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K150848000 | CINNAMON GEM 1/8" | $ 75,209.80 | 2008 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 722,404.14 | 2008 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 168,946.46 | 2008 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 19,036.23 | 2008 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1138883 | KERRY INC | K151110000 | CHOCOLATE CHIP COOKIE BIT, COATED | $ 420,918.78 | 2008 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1138883 | KERRY INC | K151855000 | White Crunchlets | $ 66,678.75 | 2008 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K132345000 | 30721 YOGURT CTD HI FIBER VAN FLR CRUNCH | $ 574,728.00 | 2008 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 3,840,990.40 | 2008 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K143076000 | Oat & Honey Cluster Non-Allergen RBC | $ 4,181,734.10 | 2008 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K150475000 | 30721 YGRT CTD HI FBR FLR CRNCH TFA Free | $ 2,386,784.00 | 2008 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K123522000 | Chocolate Swirl Marbit | $ 373,509.14 | 2008 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K149224000 | WHIP MARBIT BLEND F415196 | $ 65,635.50 | 2008 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K149225000 | Goggles Marbit Blend | $ 57,456.00 | 2008 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K150722000 | STRAWBERRY CRUNCHLET / OAT BRAN / SUGAR | $ 585,099.20 | 2008 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138883 | KERRY INC | K102014000 | Apple Cinn Granules  I0456 (30022) | $ 725,527.47 | 2008 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K107043000 | HIGH PROTEIN ADDITIVE CLUSTER  I8644 | $ 1,668,263.40 | 2008 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 249,120.00 | 2008 |

| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251001 | BERRY OAT CLUSTER 25# case | $ 439,474.05 | 2008 |
|-----------|-----------|------|-------------|---------|-------------------------|------------|----------------------------|--------------|------|
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K136179000 | Yogurt High Fiber Cluster | $ 183,191.41 | 2008 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K145000000 | HIGH FIBER VAN OAT CRUNCH w/CANOLA OIL | $ 3,772,147.20 | 2008 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K145001000 | MAPLE FLAVORED OAT CLUSTER w/CANOLA OIL | $ 642,308.80 | 2008 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K150474000 | Yogurt High F ber Cluster TFA Free | $ 445,092.48 | 2008 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K154230000 | Blueberry Cluster RD28107-93A (SKBB) | $ 857,088.00 | 2008 |
| ADDITIVES | Additives | 0393 | Lancaster Plant | 1138883 | KERRY INC | K151359000 | BLUEBERRY CRUNCHLET | $ 517,850.90 | 2008 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1138883 | KERRY INC | K102014000 | Apple Cinn Granules I0456 (30022) | $ 272,334.42 | 2008 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1158930 | KERRY SWEET INGREDIENTS | K144734000 | 30751 Yogurt Coated Multigrain Loops | $ 229,204.80 | 2008 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K133312000 | Bio Fruit Blend Marbits | $ 436,813.81 | 2008 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1196886 | CEREAL INGREDIENTS INC | K102014000 | Apple Cinn Granules I0456 (30022) | $ 55,000.00 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 68,018.51 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100643000 | WHITE CRUNCHLETS (10-22) (I7272) | $ 41,488.02 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100658000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 145,795.86 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 15,247.33 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K124015000 | Rainbow Sprinkles | $ 162,224.40 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 47,498.50 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K100643000 | WHITE CRUNCHLETS (10-22) (I7272) | $ 46,902.22 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K100658000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 123,437.08 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 14,436.45 | 2008 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K124015000 | Rainbow Sprinkles | $ 44,880.58 | 2008 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1078361 | QA PRODUCTS INC | K150157000 | Cinnamon Toffee Bits | $ 47,728.80 | 2008 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1138883 | KERRY INC | K150156000 | MIDGET PRALINE PECANS | $ 129,127.98 | 2008 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1138883 | KERRY INC | K150157000 | Cinnamon Toffee Bits | $ 28,022.40 | 2008 |

| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1158930 | KERRY SWEET INGREDIENTS | K143013000 | Oat Fiber Crisp | $ 84,333.06 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260217 | ENZYME TABLETS-4PT | $ 4,311.89 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 67,652.92 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 52,545.46 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 152,216.25 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 136,195.50 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 255,386.16 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 20,917.93 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 11,439.77 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 469.14 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 358.31 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 28,420.64 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 2,845.50 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 9,576.78 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 1,882.86 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1197243 | RED STAR YEAST COMPANY LLC | 260250 | YEAST-COMPRESSED | $ 91,221.60 | 2008 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1210025 | CLABBER GIRL | 200300 | Acid Leavening Blend | $ 659,688.24 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 21,801.65 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 13,559.94 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 81,910.16 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 14,125.00 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 70,501.28 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 12,165.70 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 4,980.36 | 2008 |

| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 35,403.36 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 45,547.73 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 71,373.57 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 1,097.20 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 47,225.51 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 62,800.62 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 10,131.42 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 127,175.96 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 342,444.50 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 65,786.49 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID,   (I0496) | $ 3,934.40 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K109202000 | SODIUM CITRATE | $ 1,026.84 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1115234 | PRAXAIR | 200600 | CARBON DIOXIDE (CO2) | $ 16,007.55 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 12,897.53 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 36,375.91 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200340 | TOPPING SALT | $ 8,193.54 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200350 | FLOUR SALT | $ 1,818.79 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 115,703.70 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 5,985.83 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 25,092.90 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 39,495.23 | 2008 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 23,284.80 | 2008 |

| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 24,386.48 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 25,534.57 | 2008 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 21,644.77 | 2008 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 33,494.24 | 2008 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1173390 | BRENNTAG GREAT LAKES LLC | 200330 | GRANULATED SALT | $ 35,342.10 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 64,212.44 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 34,472.59 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 239,349.03 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 129,089.28 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 151,398.24 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 108,100.86 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200347 | Fine Flake Salt (Dendretic)Morton | $ 2,164.33 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 8,354.50 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 168,184.13 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 527.67 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 6,624.48 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 32,824.07 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 231,536.91 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 196,543.20 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1190805 | TRIANGLE FOOD PRODUCTS | R00496 | YEAST - REGULAR (Code 05020) | $ 847.50 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | 260257 | INSTANT DRY YEAST (31150) | $ 5,141.00 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | 260277 | Inactive Yeast (73050) | $ 14,323.63 | 2008 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 35,119.58 | 2008 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K100194001 | 30288 FLOUR SALT 7 KG H-8 | 1,332.42 CAD | 2008 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159309 | NITTA GELATIN CANADA INC | K138222000 | 30729 Gelatin, 230 Bloom, Type A, 40Mesh | -2,031.25 CAD | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K100194003 | 30289 FLOUR SALT | 33,304.80 CAD | 2008 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K108724000 | 30290 FINE SALT | 223,103.40 CAD | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 28,587.33 | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 36,374.44 | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 25,605.21 | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 1,247.54 | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 7,042.88 | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200160 | SORBITAN MONOSTEARATE | $ 82,471.18 | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200170 | POLYSORBATE 60 | $ 82,590.65 | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 26,457.27 | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 4,788.40 | 2008 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 15,533.70 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 11,438.97 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 17,517.18 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 2,861.93 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 2,572.50 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 7,035.70 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 1,033,182.71 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 2,242.12 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 1,872.65 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 1,213.80 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K102453000 | Disodium Phosphate, Dihydrate | $ 3,251.60 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 125,657.60 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 192,693.87 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1113353 | PRAXAIR INC | 200600 | CARBON DIOXIDE (CO2) | $ 12,254.84 | 2008 |

| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135089 | AEP COLLOIDS INC | 160490 | POWDERED AGAR | $ 40,453.81 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135111 | PB LEINER USA | K102445000 | PORK SKIN GELATIN | $ 1,606,940.00 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 14,609.60 | 2008 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1190633 | ROUSSELOT INC | K102445000 | PORK SKIN GELATIN | $ 5,840.00 | 2008 |
| CHEMICAL | Chemicals | 0317 | Belleville Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 246,818.79 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1006858 | FMC BIOPOLYMER | 260565 | CARRAGEENAN | $ 142,030.14 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 57,282.31 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 42,870.87 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 4,379.38 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 469.91 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 6,122.90 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 52,796.03 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 2,543.84 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 295.08 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | R00448 | GLYCERINE, USP | $ 170,655.78 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200277 | PROPYLENE GLYCOL | $ 56,726.40 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200330 | GRANULATED SALT | $ 38,242.54 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200350 | FLOUR SALT | $ 4,085.40 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200730 | HYDROCHLORIC ACID | $ 2,322.28 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 200735 | HELIOTROPHIN | $ 3,150.00 | 2008 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1138752 | TIC GUMS INC | 200725 | GUM BLEND | $ 4,720.00 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 47,929.91 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 58,614.71 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1007225 | FLEISCHMANNS YEAST | R00496 | YEAST - REGULAR (Code 05020) | $ 64,712.64 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 107,505.24 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 102,607.40 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 4,577.18 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 255,549.60 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 59,864.69 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 29,015.64 | 2008 |

| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 48,278.76 | 2008 |
|----------|-----------|------|--------------------|---------|----------------------|--------|--------------------------|-------------|------|
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 5,645.42 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 58,962.96 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 190,084.96 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 11,612.90 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 6,447.18 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 22,353.60 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1086583 | HARCROS CHEMICALS INC | K146621000 | Caustic Soda 50% - Mem.-09963 | $ 59,334.62 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K128411000 | Liquid Wheat Sourdough | $ 61,374.92 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K137366000 | SOURDOUGH WHEAT POWDER | $ 718,179.77 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K137367000 | YEAST EXTRACT CHEESE ENHANCER | $ 218,934.94 | 2008 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 16,636.21 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 147,689.61 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 7,056.18 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 66,746.11 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 117,811.19 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 255,318.99 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 11,154.79 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 19,521.04 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 1,440.80 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | R00492 | SODIUM META-BISULFITE (Food Grade) | $ 1,258.82 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1100793 | AJINMOTO USA | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 33,250.00 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 41,475.00 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1166589 | PURATOS CORP | K128411000 | Liquid Wheat Sourdough | $ 3,539.66 | 2008 |

| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1166589 | PURATOS CORP | K137366000 | SOURDOUGH WHEAT POWDER | $ 161,012.06 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1166589 | PURATOS CORP | K137367000 | YEAST EXTRACT CHEESE ENHANCER | $ 51,928.25 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 3,591.29 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 5,974.50 | 2008 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 50020) | $ 113,115.25 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1006858 | FMC BIOPOLYMER | K120956000 | Protanal Ester  Alginate BV 4830 | -$ 21.30 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022316 | MORTON SALT CO | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 99,397.48 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 55,800.03 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 104,941.52 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 55,848.16 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 13,380.59 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 54,896.98 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 56,028.15 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 7,555.05 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 27,715.93 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 81,944.35 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 222,465.93 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 109,478.01 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 27,640.92 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID,   (I0496) | $ 448.10 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 247,071.23 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 84,420.00 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 26,578.45 | 2008 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 14,550.80 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 34,909.73 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 55,608.59 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 69,731.41 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 2,741.31 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 101.69 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 8,489.76 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 11,826.54 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 2,136.88 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 4,576.68 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 2,772.03 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 2,934.92 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | R00448 | GLYCERINE, USP | $ 5,160.62 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 3,480.34 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 6,061.88 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 3,632.73 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 1,194.90 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | 200279 | PROPYLENE GLYCOL ESTER EMULSIFIER | $ 6,206.00 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | 200375 | SORBIC ACID (Sorbistate) | $ 809.50 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | R00546 | MONO AND DIGLYCERIDE EMULSIFIER | $ 5,153.00 | 2008 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 2,424.84 | 2008 |

| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1006858 | FMC BIOPOLYMER | 200480 | MICROCRYSTALLINE CELLULOSE | $ 33,831.83 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1006858 | FMC BIOPOLYMER | K120956000 | Protanal Ester Alginate BV 4830 | $ 13,774.52 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 10,144.68 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 1,026.72 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 28,145.50 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200195 | KOSHER GLYCERIN | $ 2,450.12 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 1,275.80 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 4,098.14 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 2,734.75 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022360 | UNIVAR USA INC | 200330 | GRANULATED SALT | $ 3,622.00 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1112597 | ZACME SOUTHERN INC. | 200330 | GRANULATED SALT | $ 31,289.22 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 33,094.95 | 2008 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1186854 | COLLOIDES NATURELS INC (CNI) | K142270000 | Fibergum B | $ 64,720.31 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1006858 | FMC BIOPOLYMER | K109159000 | GELCARIN GP-911 | $ 7,276.30 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 213.95 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 31,172.39 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200277 | PROPYLENE GLYCOL | $ 4,926.11 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 632.71 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109152000 | GUAR GUM FG8070 | $ 123.43 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109154000 | GUAR GUM | $ 11,682.89 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109194000 | SODIUM TRIPOLYPHOSPHATE | $ 4,961.70 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 3,358.75 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 8,623.30 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 202,821.76 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K114881000 | Methocel MX | $ 38,745.00 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138752 | TIC GUMS INC | K109144000 | BURTONITE 44 C POWER | $ 6,335.00 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138890 | P L THOMAS & CO | K109155000 | VEGETABLE GUM MIXTURE FRIMULSION 10 | $ 4,563.20 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139230 | PROFOOD INTERNATIONAL INC | K137769000 | Wheat Protein - Pro Tex | $ 48,014.17 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139230 | PROFOOD INTERNATIONAL INC | K154572000 | Pro Tex 0680ER | $ 14,525.00 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 8,120.20 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1200420 | BRAKEBUSH BROTHERS INC | 200560 | XANTHAN GUM (FMC XG200) | $ 124.00 | 2008 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 1,697.52 | 2008 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1006858 | FMC BIOPOLYMER | K149057000 | CARRAGEENAN AND KONJAC GUM ME-8731 | $ 1,557.47 | 2008 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 2,213.20 | 2008 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | 200350 | FLOUR SALT | $ 11,488.14 | 2008 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K130706000 | Sea Salt, no additives | $ 784.00 | 2008 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K149061000 | METHYLCELLULOSE METHOCEL SG  A7C | $ 172,012.50 | 2008 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K149062000 | METHYLCELLULOSE METHOCEL SG  A16M | $ 500,504.29 | 2008 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 40,094.29 | 2008 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 1,089.00 | 2008 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 1,694.00 | 2008 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | K108739000 | Phosphoric Acid 75% | $ 1,548.05 | 2008 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1138752 | TIC GUMS INC | K109144000 | BURTONITE 44 C POWER | $ 905.00 | 2008 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1138890 | P L THOMAS & CO | K109155000 | VEGETABLE GUM MIXTURE FRIMULSION 10 | $ 1,760.00 | 2008 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 968.00 | 2008 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 969.76 | 2008 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 77,925.00 | 2008 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 4,971.52 | 2008 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 1,308.00 | 2008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1186854 | COLLOIDES NATURELS INC (CNI) | K142270000 | Fibergum B | $ 98,968.09 | 2008 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 55,649.30 | 2008 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 25,339.86 | 2008 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 26,499.88 | 2008 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 334,323.36 | 2008 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 60,638.00 | 2008 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 75,393.05 | 2008 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 28,067.41 | 2008 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 5,158.57 | 2008 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 28,140.00 | 2008 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1139279 | ZMORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | -$ 2,700.88 | 2008 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 25,788.00 | 2008 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 371,061.60 | 2008 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 68,212.00 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 247,051.20 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 96,973.45 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 362.13 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 9,611.97 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID,   (I0496) | $ 639.34 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 63,220.01 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | 200140 | SODIUM BICARBONATE I1400 | $ 8,497.50 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 18,541.50 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 1,440,301.80 | 2008 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 322,382.00 | 2008 |

| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 69,550.11 | 2008 |
|----------|-----------|------|----------------|---------|---------------------|--------|--------------------------|-------------|------|
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 64,197.90 | 2008 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 21,105.00 | 2008 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 412,952.40 | 2008 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 80,424.00 | 2008 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1021827 | CARGILL INC | K100194000 | FLOUR SALT | $ 18,972.80 | 2008 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)   (I0500) (30234) | $ 499,429.24 | 2008 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100246000 | DICALCIUM PHOSPHATE, DIHYDRATE | $ 11,958.89 | 2008 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100610000 | GLYCEROL I0503 (30231) | $ 51,769.84 | 2008 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1180726 | NORTH AMERICAN SALT | K100231000 | HIGH GRADE SALT I0360 | $ 187,958.43 | 2008 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1182598 | INNOPHOS INC | K100246000 | DICALCIUM PHOSPHATE, DIHYDRATE | $ 24,000.00 | 2008 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 122,188.05 | 2008 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K117561000 | BAGGED SALT  I0361 | $ 95,914.00 | 2008 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022316 | MORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 88,380.32 | 2008 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)   (I0500) (30234) | $ 30,597.21 | 2008 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 289,222.32 | 2008 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)   (I0500) (30234) | $ 102,351.64 | 2008 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 258,578.57 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022316 | MORTON SALT CO | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 47,494.72 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022316 | MORTON SALT CO | K102112001 | GENERAL PURPOSE SALT SS(I7250)-OBSOLOETE | $ 83,708.80 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 126,451.20 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 57,776.85 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 69,990.73 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 15,764.09 | 2008 |

| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 61,476.89 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $ 11,644.23 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 33,702.54 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER (I7260) | $ 137,301.10 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 277,988.84 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 191,313.09 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 40,064.83 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID, (I0496) | $ 2,459.00 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 464,771.71 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 105,525.00 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 56,623.17 | 2008 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 26,175.60 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID, (I0496) | $ 29,550.48 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109196000 | SODIUM HEXAMET. | $ 5,438.27 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109202000 | SODIUM CITRATE | $ 5,904.77 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 33,012.97 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 16,184.00 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | K129153000 | CHM DR180KG CAPOL 510 | $ 21,648.00 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1135111 | PB LEINER USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 3,282,960.00 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1135111 | PB LEINER USA | K155010000 | Gelatin, Pork, 250 Bloom, 8 Mesh | $ 233,050.00 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1166967 | GELITA USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 1,207,524.00 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190668 | CENTERCHEM INC | K129153000 | CHM DR180KG CAPOL 510 | $ 462,492.74 | 2008 |

| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1200936 | JUNGBUNZLAUER | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 368,410.00 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1201143 | CARGILL TEXTURIZING SOLUTIONS US LL | K136139000 | HYD BX25KG PECTIN | $ 96,990.72 | 2008 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1206387 | AUSTIN PACKAGING CO | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 159.95 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1006858 | FMC BIOPOLYMER | K139778000 | Gelcarin DG 6611 | $ 14,022.05 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 787.12 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 292,143.98 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 4,918.98 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | $0.00 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 21,985.73 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 8,333.51 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1135111 | PB LEINER USA | K102445000 | PORK SKIN GELATIN | $ 26,760.00 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 12,814.40 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 485.80 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100194000 | FLOUR SALT | $ 7,792.64 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K102453000 | Disodium Phosphate, Dihydrate | $ 1,800.20 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 5,509.95 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 9,480.00 | 2008 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 485.10 | 2008 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 1,056,730.86 | 2008 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140620 | 1100 CT. RICH-TEX DROPS | $ 644,327.88 | 2008 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,811,909.56 | 2008 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 723,865.07 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 1,832,028.83 | 2008 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140375 | 2M COCOA DROP WITHOUT DEXTROSE | $ 471,365.06 | 2008 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140500 | RAINBOW DROPS | $ 2,292,697.29 | 2008 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 2,343,258.18 | 2008 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1099687 | CLASEN QUALITY COATINGS INC | K130431000 | 4M PEANUT BUTTER DROP | $ 121,459.73 | 2008 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1158930 | KERRY SWEET INGREDIENTS | 140500 | RAINBOW DROPS | $ 3,979,941.64 | 2008 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 3,706.39 | 2008 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 311,867.70 | 2008 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 502,937.13 | 2008 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 347,941.24 | 2008 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 510,150.83 | 2008 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 31,780.36 | 2008 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 52,107.33 | 2008 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 351,305.86 | 2008 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | K141139000 | 12M White Compound Chips | $ 10,140.00 | 2008 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022273 | BLOMMER CHOCOLATE CO | 140740 | CONE COMPOUND COATING | $ 214,227.32 | 2008 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 35,507.40 | 2008 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | K134009000 | NATURAL CHOCOLATE LIQUOR | $ 16,879.70 | 2008 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 634,729.06 | 2008 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140310 | LIGHT DUTCH COCOA POWDER | $ 8,627.18 | 2008 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS  HC-1154 | $ 97,571.25 | 2008 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 133,734.01 | 2008 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 4,384,614.41 | 2008 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 17,851.93 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 776,233.50 | 2008 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 227,661.97 | 2008 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140745 | REDUCED FAT COMPOUND COATING | $ 1,325,096.55 | 2008 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 46,720.00 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 363,691.06 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140103 | CHOCOLATE LIQUOR POWDER I7681 | $ 332,028.39 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 2,372.31 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K107062000 | BS Chocolate Refiners Flake | $ 20,034.95 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K121958000 | Choc Flavored Compound Coating-CF1893 | $ 1,069,977.80 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | R00074 | DUTCHED RED COCOA POWDER | $ 40,830.12 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 13,455.38 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 45,593.53 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140902 | CHOCOLATE CHIPS | $ 827,944.03 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1047184 | KERRY INGREDIENTS & FLAVOURS | 140450 | COCO BITS | $ 836,917.17 | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K125192000 | Cadbury Compound Coating | 389,667.42 CAD | 2008 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K129193000 | Cadbury Chocolate Liquor | 31,755.95 CAD | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 67,277.73 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 139,860.00 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS HC-1154 | $ 64,138.16 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 230,112.40 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 992,253.17 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 586,006.25 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140370 | 10M  CHOCOLATE DROPS | $ 67,325.97 | 2008 |

| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 919,849.00 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 61,560.00 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | K138057000 | Sugar Free Chocolate Coating 2 | $ 1,153,032.16 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1099687 | CLASEN QUALITY COATINGS INC | K137752000 | 4M CARAMEL DROP | $ 133,805.25 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1099687 | CLASEN QUALITY COATINGS INC | K151094000 | 4M Dulce De Leche Flavored Drops | $ 159,766.00 | 2008 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1099687 | CLASEN QUALITY COATINGS INC | K151095000 | Dulce De Leche Flavored Wafer (Compound) | $ 346,416.00 | 2008 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 137,797.02 | 2008 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 69,715.20 | 2008 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 66,426.92 | 2008 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022355 | BARRY CALLEBAUT USA INC | K141498000 | Semi-Sweet Chocolate Seeds | $ 4,689.50 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 35,010.55 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 12,975.51 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 250,930.21 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS  HC-1154 | $ 271,112.14 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140460 | 2M CHOCOLATE DROPS | $ 602,736.20 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 27,217.46 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 4,272,294.44 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 1,736,902.67 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K135859000 | DUTCH COCOA POWDER | $ 41,301.57 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 402,433.50 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 629,985.28 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140216 | 2M SEMI-SWEET CHOCOLATE DROPS | $ 533,815.45 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140222 | CHOCOLATE DROP 4M PURE | $ 400,979.40 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 72,140.00 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140385 | 4M COCOA DROPS WITHOUT DEXTROSE | $ 115,329.05 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 305,739.10 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 827,535.80 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 2,707,436.60 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 588,089.50 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K118187000 | 1M PEANUT FLAVORED CHIP | $ 797,892.16 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K134258000 | 4M Peanut Butter Drops Dark Roast | $ 274,492.20 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K122171000 | Semi Sweet Chocolate Chunks | $ 2,265.06 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1121323 | GERTRUDE HAWK CHOCOLATES | K118188000 | PEANUT BUTTER MINI CUPS | $ 998,631.00 | 2008 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1121323 | GERTRUDE HAWK CHOCOLATES | K130127000 | Malt Bits | $ 624,882.72 | 2008 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 70,704.60 | 2008 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS  HC-1154 | $ 23,624.24 | 2008 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | 140615 | 4M SPECIAL COCOA DROPS | $ 4,498.18 | 2008 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 2,107,284.43 | 2008 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 175,080.88 | 2008 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 12,028.90 | 2008 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140380 | 10M CHOCOLATE DROPS | $ 84,393.48 | 2008 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 357,250.07 | 2008 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 4,062.15 | 2008 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022260 | ADM COCOA | K121958000 | Choc Flavored Compound Coating-CF1893 | $ 22,054.48 | 2008 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022260 | ADM COCOA | K136624000 | White Confectionery Coating | $ 48,931.12 | 2008 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022273 | BLOMMER CHOCOLATE CO | K139782000 | 4M Indulgence Dark Chocolate Drops | $ 346,001.72 | 2008 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 15,851.00 | 2008 |
| CHOCOLATE | Chocolate | 0376 | Blue Anchor Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 26,947.20 | 2008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0376 | Blue Anchor Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830001 | 10 M Low Trans Cocoa Chips 50lb Box | $ 100,928.00 | 2008 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1007658 | GEORGIA NUT CO INC | K143820000 | Sugar Glazed Mini Chips | $ 501,039.76 | 2008 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1022260 | ADM COCOA | R00074 | DUTCHED RED COCOA POWDER | $ 14,642.22 | 2008 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 188,822.67 | 2008 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1007658 | GEORGIA NUT CO INC | K143820000 | Sugar Glazed Mini Chips | $ 134,110.00 | 2008 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 817,067.01 | 2008 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830001 | 10 M Low Trans Cocoa Chips 50lb Box | $ 8,360.24 | 2008 |
| CHOCOLATE | Chocolate | 0379 | San Jose Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 166,028.88 | 2008 |
| CHOCOLATE | Chocolate | 0390 | Battle Creek Plant | 1022355 | BARRY CALLEBAUT USA INC | K142798000 | Refiner's Flake Semi-Sweet Chocolate | $ 19,710.00 | 2008 |
| CHOCOLATE | Chocolate | 0390 | Battle Creek Plant | 1155182 | GUITTARD CHOCOLATE CO | K123543000 | Mike Chocolate Creme Filling -Smorz | $ 489,024.60 | 2008 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 86,749.19 | 2008 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022355 | BARRY CALLEBAUT USA INC | K143149000 | Chocolate Chunk | $ 1,541,608.62 | 2008 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022355 | BARRY CALLEBAUT USA INC | K153245000 | 12 M chocolate chips Parve | $ 198,360.63 | 2008 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 20,457.36 | 2008 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 151,773.22 | 2008 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 436,095.72 | 2008 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 240,738.51 | 2008 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 126,043.30 | 2008 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 291,396.69 | 2008 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 31,405.12 | 2008 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1099687 | CLASEN QUALITY COATINGS INC | K145573000 | Peanut Butter Coating | $ 366,686.76 | 2008 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1108406 | WILBUR CHOCOLATE CO INC | K153198000 | Chocolate Drops-Semisweet Glazed P1383 | $ 301,648.82 | 2008 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 11,398.35 | 2008 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230203 | FD&C YELLOW #6 | $ 170.93 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 12,162.91 | 2008 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 8.98 | 2008 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K101993001 | ORANGE LIQUID COLOR I0722 4 X 1 Gallon | $ 1,882.70 | 2008 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K134209000 | Purple Liquid Color | $ 3,025.50 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1019669 | D D WILLIAMSON & CO. | K113712000 | NGM Carmel Color | $ 209.62 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 81,684.55 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 16,950.09 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 153.15 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 1,947.00 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 5,905.68 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 14,085.54 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 19,237.73 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 2,425.06 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K111321000 | Yellow #5 Lake Dispersion | $ 16,186.86 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 86,857.43 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 10,457.76 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K139177000 | Mint Green Lake Dispersion | $ 234.90 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 2,743.17 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K100595000 | Red Beet Color | $ 16,693.26 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K102383000 | Annatto | $ 1,728.45 | 2008 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 230150 | CARAMEL COLOR | $ 5,595.54 | 2008 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 2,687.40 | 2008 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022457 | SENSIENT FOOD COLORS INC | 230205 | ANNATTO EXTRACT (WATER SOLUBLE) | $ 24,117.72 | 2008 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 4,264.74 | 2008 |

| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | 230353 | Yellow #6 Dust Free | $ 232,322.64 | 2008 |
|-------|--------|------|------------|---------|--------------------------|--------|---------------------|--------------|------|
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | K128739000 | PEANUT BUTTER LAKE DISP | $ 79,630.67 | 2008 |
| COLOR | Colors | 0311 | Cary Plant | 1047352 | UNIVAR USA INC | K150304000 | Caramel Color | $ 18,195.00 | 2008 |
| COLOR | Colors | 0311 | Cary Plant | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 23,564.16 | 2008 |
| COLOR | Colors | 0312 | London Plant | 1164541 | D D WILLIAMSON & CO | K102134000 | 30050 CARAMEL COLOR | * | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102130000 | 30148L GREEN LIQUID COLOR - HOHO | 3,013.20 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102132001 | 30159 CORN POP COLOR DX COATER | 3,019.83 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102175000 | 30157L YELLOW LIQUID COLOR FROOT LOOPS | 15,976.15 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102177000 | 30159L GREEN LIQUID COLOR FROOT LOOPS | 11,033.40 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102178000 | 30155L RED LIQUID COLOR FROOT LOOPS | 43,960.00 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102179000 | 30156L ORANGE LIQUID COLOR FROOT LOOPS | 14,130.24 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102180000 | 30154L PURPLE LIQUID COLOR FROOT LOOPS | 32,867.60 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102196000 | 30149L RED LIQUID COLOR - HOHO | 6,627.20 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K114307000 | 30162L RED COLOR (AJ CANADA) | 2,455.00 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K115157000 | 30147L COLOUR-LIQ. F.L. BLUE | 1,179.00 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K116880000 | COLOR, CAFE BROWN I1674 - 30739 | 22,792.00 CAD | 2008 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K129055000 | 30678  Red #40 Liquid SD Berry Bones | 35,376.00 CAD | 2008 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230126 | BLACK LAKE BLEND DISPERSION | $ 95,060.48 | 2008 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 16,251.98 | 2008 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | K120467000 | RED LAKE DISPERSION | $ 17,709.15 | 2008 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | K148361000 | Gold Lake Dispersion 1 Gallon Jug | -$ 648.08 | 2008 |
| COLOR | Colors | 0316 | Rome Bakery | 1139120 | CHR HANSEN INC | 230235 | ANNATTO COLOR | $ 6,121.80 | 2008 |
| COLOR | Colors | 0317 | Belleville Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF  RED CARAMEL COLOR P123 | $ 1,693.47 | 2008 |
| COLOR | Colors | 0317 | Belleville Plant | 1022444 | SETHNESS PRODUCTS CO | K125426000 | Caramel color - MBSMW - P300 | $ 9,069.53 | 2008 |
| COLOR | Colors | 0317 | Belleville Plant | 1166371 | SENSIENT | K137457000 | Red Liquid Color "R" for Shred | 26,430.18 CAD | 2008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 230166 | CARAMEL COLOR | $ 131,892.89 | 2008 |
| COLOR | Colors | 0321 | Louisville Plant | 1139120 | CHR HANSEN INC | 230230 | ANNATTO COLOR, OIL SOLUBLE | $ 8,850.23 | 2008 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 5,065.40 | 2008 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 25,820.64 | 2008 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 1,898.53 | 2008 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 1,756.03 | 2008 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 69,583.65 | 2008 |
| COLOR | Colors | 0328 | Columbus Bakery | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 745.56 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 27,861.04 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 6,758.16 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 53.49 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 995.47 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 5,605.22 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 13,329.23 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 465.56 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 812.59 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | 272465 | BLUE LAKE DISPERSION | $ 9,070.56 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K100609000 | TROPICAL YELLOW LAKE I0738 | $ 339.60 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K111321000 | Yellow #5 Lake Dispersion | $ 141.99 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K113284000 | Raspberry Shade(Can) | $ 506.78 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K114037000 | BLUE LAKE DISPERSION I9704 | $ 953.31 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 14,766.75 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K120024000 | Carmel Lake Dispersion | $ 8,948.16 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 1,422.43 | 2008 |

| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138158000 | Red Lake Dispersion | $ 16,012.80 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K139176000 | Aqueous Red Lake Dispersion | $ 817.11 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K141405000 | Red Imaging Ink | -$ 7,500.05 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K149723000 | Maroon Liquid Color "R" 02267 | $ 911.68 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K149724000 | Maroon Lake Dispersion "R" 52536 | $ 1,114.00 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149906000 | Black Imaging Inks-HV (903111) | $ 39,744.00 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149907000 | Yellow Imaging Inks-HV (903107) | $ 33,914.88 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149908000 | Red Imaging Inks-HV (903108) | $ 39,214.08 | 2008 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149909000 | Blue Imaging Inks-HV (903110) | $ 28,085.76 | 2008 |
| COLOR | Colors | 0361 | Augusta Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 586.71 | 2008 |
| COLOR | Colors | 0361 | Augusta Plant | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 728.92 | 2008 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 888.73 | 2008 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230207 | YELLOW BANANA SHADE DISPERSION | $ 1,621.56 | 2008 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230208 | YELLOW SHADE | $ 3,112.12 | 2008 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230209 | YELLOW EGG SHADE | $ 980.48 | 2008 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230225 | ANNATTO COLOR  3140 | $ 6,927.44 | 2008 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 9,424.61 | 2008 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K146574000 | Yellow Liquid Color | $ 5,960.38 | 2008 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 827.03 | 2008 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 2,411.95 | 2008 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230225 | ANNATTO COLOR  3140 | $ 373.30 | 2008 |
| COLOR | Colors | 0362 | Charlotte Plant | 1024049 | SYNERGY FLAVORS INC | 230213 | Yellow - 4 Fold Liquid Color Solution | $ 3,933.28 | 2008 |
| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109215000 | CARAMEL COLOR | $ 6,278.12 | 2008 |

| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 12,915.91 | 2008 |
|-------|--------|------|-------------------|---------|----------------------|------------|------------------------------|-------------|------|
| COLOR | Colors | 0368 | Clearfield Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 541.45 | 2008 |
| COLOR | Colors | 0368 | Clearfield Plant | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 2,004.41 | 2008 |
| COLOR | Colors | 0368 | Clearfield Plant | 1130764 | DANISCO USA INC | K149112000 | ANNATTO COLORING AFC WS 890 | $ 4,510.50 | 2008 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133347000 | Orange Liquid Color | $ 709.44 | 2008 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133349000 | Red "E" Color | $ 11,110.45 | 2008 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K132249000 | BROWN LAKE DISPERSION "R" | $ 30,465.78 | 2008 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137267000 | Cinnamon Brown Sugar Lake Dispersion | $ 4,309.16 | 2008 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137570000 | Beige Lake Dispersion | $ 2,778.58 | 2008 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138566000 | Black Imaging Ink | $ 12,490.56 | 2008 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138568000 | Yellow Imaging Ink | $ 17,497.17 | 2008 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138569000 | Cyan Imaging Ink | $ 7,495.74 | 2008 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K141405000 | Red Imaging Ink | $ 17,503.29 | 2008 |
| COLOR | Colors | 0385 | Allyn Plant (Stretch Island) | 1205223 | GNT USA INC | K143303000 | Strawberry Shade | $ 1,870.00 | 2008 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1019669 | D D WILLIAMSON & CO. | K102134000 | 30050 CARAMEL COLOR | $ 3,841.29 | 2008 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022444 | SETHNESS PRODUCTS CO | K102024000 | Caramel Color | $ 8,076.00 | 2008 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 17,394.24 | 2008 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 16,546.56 | 2008 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 11,802.53 | 2008 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K116880000 | COLOR, CAFE BROWN I1674 - 30739 | $ 26,253.22 | 2008 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K118963000 | TITANIUM DIOXIDE DISPERSION | $ 10,679.40 | 2008 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 5,816.82 | 2008 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132722000 | Chocolate Brown Color (1-1) | $ 9,760.74 | 2008 |

| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132723000 | Chocolate Brown Color (1-3) | $ 5,196.16 | 2008 |
|-------|--------|------|--------------------|---------|--------------------------|------------|-----------------------------|------------|------|
| COLOR | Colors | 0392 | Omaha Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF RED CARAMEL COLOR P123 | $ 18,100.70 | 2008 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 66,439.49 | 2008 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 270,170.82 | 2008 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 298,394.72 | 2008 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 113,263.75 | 2008 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB I0725 | $ 266,143.78 | 2008 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 58,922.80 | 2008 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION I0728 | $ 214,515.19 | 2008 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K153361000 | Gold Lake Dispersion color 51266 | $ 91,680.00 | 2008 |
| COLOR | Colors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101976000 | ANNATTO COLOR, WATER SOLUBLE I0763 | $ 8,930.44 | 2008 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022444 | SETHNESS PRODUCTS CO | K125426000 | Caramel color - MBSMW - P300 | $ 964.17 | 2008 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022457 | SENSIENT FOOD COLORS INC | K145463000 | Brown Liquid Color | $ 23,536.80 | 2008 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022457 | SENSIENT FOOD COLORS INC | K151272000 | Purple Lake dispersion "R" | $ 108,108.00 | 2008 |
| COLOR | Colors | 0393 | Lancaster Plant | 1139120 | CHR HANSEN INC | K101779000 | TUMERIC OLEORESIN WTR SOLUBLE SOL I0742 | $ 70,074.51 | 2008 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 48,358.18 | 2008 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 134,430.34 | 2008 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 87,335.04 | 2008 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 42,863.06 | 2008 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB I0725 | $ 158,627.55 | 2008 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION I0728 | $ 141,565.23 | 2008 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 7,150.68 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1010485 | KALSEC | K100197000 | AQUA COLOR (I9777) | $ 7,442.40 | 2008 |

| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 19,550.72 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 11,810.87 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 536.25 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 9,062.64 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 3,473.97 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR AP150 (I7486) | $ 4,471.82 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 19,731.66 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 1,413.67 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 22,273.72 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 13,387.27 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | 230350 | EGG SHADE WJ 08038 (Eddie) | $ 108.35 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113278000 | Can Strawberry Shade | $ 977.51 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113282000 | Can Blueberry Shade | $ 685.78 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113284000 | Raspberry Shade(Can) | $ 1,015.86 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 196,299.33 | 2008 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K137041000 | Purple Lake Dispersion | $ 34,234.22 | 2008 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K129226000 | COL BX20KG BLUE 1FD&C GRAN (NEW 6/05) | $ 4,532.61 | 2008 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136100000 | COL BX20KG RED #40 GRANULES | $ 27,680.27 | 2008 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136102000 | COL BX20KG YELLOW 5 FD&C GRAN | $ 3,970.40 | 2008 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136103000 | COL PA50 OPACLR WHITE | $ 120,054.12 | 2008 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | K129226000 | COL BX20KG BLUE 1FD&C GRAN (NEW 6/05) | $ 1,672.00 | 2008 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143303000 | Strawberry Shade | $ 13,791.25 | 2008 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143305000 | Elderberry Blue Shade | $ 11,880.00 | 2008 |
| CORN | Corn Products | 0301 | Cincinnati Bakery | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 9,121.70 | 2008 |

| CORN | Corn Products | 0304 | Grand Rapids Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 77,571.80 | 2008 |
|------|---------------|------|--------------------|---------|----------------------|--------|----------------------------------|-------------|------|
| CORN | Corn Products | 0306 | Chicago Bakery-South | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 8,715.00 | 2008 |
| CORN | Corn Products | 0306 | Chicago Bakery-South | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 415.00 | 2008 |
| CORN | Corn Products | 0311 | Cary Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110819 | GERBER YELLOW CORN FLOUR | $ 102,409.78 | 2008 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | * | 2008 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K100242000 | 200N FLAKING GRITS I0010 (30420) | * | 2008 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102546000 | 30430 JR FLAKING GRITS 6/7/8 | * | 2008 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | * | 2008 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564001 | 30737 Corn Meal - Supersacks | * | 2008 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 234,484.47 | 2008 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102564000 | YELLOW CORN MEAL I0036 (30007) | $ 7,357.41 | 2008 |
| CORN | Corn Products | 0313 | Emerald Industries | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 2,075.00 | 2008 |
| CORN | Corn Products | 0321 | Louisville Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 55,195.00 | 2008 |
| CORN | Corn Products | 0328 | Columbus Bakery | 1172021 | AZTECA MILLING LP D/B/A VALLEY | K135419000 | Corn Masa | $ 92,453.63 | 2008 |
| CORN | Corn Products | 0361 | Augusta Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 9,951.70 | 2008 |
| CORN | Corn Products | 0361 | Augusta Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 1,660.00 | 2008 |
| CORN | Corn Products | 0362 | Charlotte Plant | 1086771 | J R SHORT MILLING CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 73,759.07 | 2008 |
| CORN | Corn Products | 0368 | Clearfield Plant | 1172021 | AZTECA MILLING LP D/B/A VALLEY | K149090000 | MASA CORN FLOUR #1Y | $ 122.52 | 2008 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 163,626.09 | 2008 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | $ 359,331.68 | 2008 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 4,080,024.98 | 2008 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 149,261.22 | 2008 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 5,703,207.46 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CORN | Corn Products | 0392 | Omaha Plant | 1203311 | LIFELINE FOODS LLC | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 94,052.95 | 2008 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 32,844.00 | 2008 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 265,737.75 | 2008 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 16,205,032.09 | 2008 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K101780000 | COARSE GRIT I0026 | $ 1,086,078.78 | 2008 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 2,338,296.02 | 2008 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 386,343.24 | 2008 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 15,305,557.21 | 2008 |
| DAIRY | Dairy Products | 0301 | Cincinnati Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 101,133.24 | 2008 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE I7320 | $ 111,392.02 | 2008 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 103,985.00 | 2008 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 39,974.85 | 2008 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1118118 | HOOGWEGT U S INC | 160200 | WHEY POWDER (I0401-bags) | $ 535,755.00 | 2008 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1118299 | TEDFORD/TELLICO INC | 160200 | WHEY POWDER (I0401-bags) | $ 474,218.00 | 2008 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 37,739.96 | 2008 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | 160355 | BUTTERY FLAVORED (0639) | $ 1,442,534.42 | 2008 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135238000 | Cheese Powder Grilled CheeseTone (7837) | $ 705,394.98 | 2008 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135313000 | CHEDDAR CHEESE POWDER 7828 | $ 3,441,836.09 | 2008 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K151817000 | CHEDDAR CHEESE POWDER 8904 | $ 574,251.92 | 2008 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K153559000 | Buttery Flavor Cheese Powder | $ 224,330.15 | 2008 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 623,708.85 | 2008 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1070224 | GREAT LAKES CHEESE CO INC | R00175 | CHEDDAR CHEESE - WHOLE MILK | $ 35,587.30 | 2008 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118118 | HOOGWEGT U S INC | 160200 | WHEY POWDER (I0401-bags) | $ 1,293,448.40 | 2008 |

| DAIRY | Dairy Products | 0311 | Cary Plant | 1118118 | HOOGWEGT U S INC | 160220 | Fine Grind Dairy Whey | $ 106,936.84 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0311 | Cary Plant | 1174829 | HORMEL FOODS CORP | 280300 | PWD WHOLE MILK | $ 172,955.00 | 2008 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1221995 | BREWSTER WEST LLC | R00176 | Cheez-IT Cheese | $ 2,135,301.93 | 2008 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1022293 | FOREMOST WHEY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 652,544.57 | 2008 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1110086 | LAKE COUNTRY FOODS | 160225 | MALTED MILK POWDER | $ 72,320.00 | 2008 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 195,999.06 | 2008 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 4,581.37 | 2008 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 71,717.63 | 2008 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1118299 | TEDFORD/TELLICO INC | K132946004 | Sweetened Condensed Milk | $ 294,095.60 | 2008 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 18,388.13 | 2008 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 108,776.00 | 2008 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1114318 | A M P C INC / APC CO INC | 160575 | WHEY PROTEIN CONCENTRATE | $ 3,216.93 | 2008 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160213 | SWEETENED CONDENSED MILK I0406 | $ 943,206.30 | 2008 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 73,420.15 | 2008 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K128412000 | ChezTone 6946 Cheese Powder | $ 350,570.00 | 2008 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K132633000 | Cheddar Ranch Seasoning | $ 108,210.60 | 2008 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 423,392.40 | 2008 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 787.50 | 2008 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 2,294,923.23 | 2008 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00175 | CHEDDAR CHEESE - WHOLE MILK | $ 41,783.72 | 2008 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1221995 | BREWSTER WEST LLC | R00176 | Cheez-IT Cheese | $ 22,211,777.58 | 2008 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K128412000 | ChezTone 6946 Cheese Powder | $ 68,001.62 | 2008 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K137364000 | Four Cheese Seasoning | $ 48,369.48 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 1,456,000.43 | 2008 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 4,503,653.41 | 2008 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00175 | CHEDDAR CHEESE - WHOLE MILK | $ 181,211.82 | 2008 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1170683 | MAIN STREET INGREDIENTS LLC | K155287000 | Kosher Monterey Jack Cheese Powder | $ 78,200.00 | 2008 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1221995 | BREWSTER WEST LLC | R00176 | Cheez-IT Cheese | $ 1,241,048.07 | 2008 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K102443000 | BAKERS TYPE CHEESE POWDER CHEZ-TONE 615B | $ 16,726.15 | 2008 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 103,502.56 | 2008 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE I7320 | $ 14,834.89 | 2008 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 80,755.23 | 2008 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 340,110.99 | 2008 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1166264 | ZPROTIENT INC | K135344000 | WHEY PROTEIN ISOLATE. | $ 1.99 | 2008 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1114318 | A M P C INC / APC CO INC | 160575 | WHEY PROTEIN CONCENTRATE | $ 77,138.72 | 2008 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 1,215,120.08 | 2008 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1180849 | FARBEST TALLMAN FOODS CORP | K109114000 | SODIUM CASEINATE | $ 70,748.72 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K151719000 | NAT GORGONZOLA TYPE CHEESE FLVR WONF | $ 60,653.67 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1115565 | CHURNY COMPANY INC | K149110000 | FETA CHEESE, CRUMBLED | $ 12,261.00 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1133665 | ZLEPRINO FOOD COMPANY | K149132000 | MOZZARELLA CHEESE, SHRED W/ANNATTO, IQF | $ 176,000.00 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1133665 | ZLEPRINO FOOD COMPANY | K149134000 | MOZZARELLA CHEESE, WHOLE,1/8" DICED, IQF | $ 25,920.00 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149110000 | FETA CHEESE, CRUMBLED | $ 64,229.45 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149121000 | PEPPER JACK CHEESE, SHREDDED | $ 8,364.00 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149132000 | MOZZARELLA CHEESE, SHRED W/ANNATTO, IQF | $ 1,572,887.52 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149134000 | MOZZARELLA CHEESE, WHOLE,1/8" DICED, IQF | $ 158,674.10 | 2008 |

| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K151176000 | Cheese-Low Moisture Mozzarella Shred | $ 259,540.28 | 2008 |
|-------|----------------|------|------------------|---------|------------------------|------------|-----------------------------------|--------------|------|
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K151652000 | Parmesean Type Cheese | $ 49,737.62 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K151653000 | Cheddar Type Cheese Feather Shredded | $ 1,022,753.60 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1218733 | ZGREEN BAY CHEESE COMPANY | K149120000 | CHEDDAR CHEESE, PASTEURIZED, FEATHER SHR | $ 81,256.00 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1218733 | ZGREEN BAY CHEESE COMPANY | K151176000 | Cheese-Low Moisture Mozzarella Shred | $ 69,966.00 | 2008 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1218844 | SAPUTO CHEESE INC | K142716000 | PARMESAN CHEESE, SHREDDED | $ 2,376.00 | 2008 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1136177 | KRAFT FOODS | 160446 | CREAM CHEESE REGULAR | $ 3,204.00 | 2008 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138911 | TRAUTH DAIRY INC | K108747000 | DRY CURD COT. CHEESE | $ 7,984.81 | 2008 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K113730000 | MOZZARELLA-FRZ | $ 196,786.31 | 2008 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K123561000 | Cheddar Cheese, 1/4 dice-FRZ | $ 201,229.51 | 2008 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K140377000 | PROVOLONE CHEESE 1/4" DICED KOSHER-FRZ | $ 183,247.73 | 2008 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K108748000 | MOZZARELLA-FRZ | $ 10,428.00 | 2008 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1200420 | BRAKEBUSH BROTHERS INC | K123561000 | Cheddar Cheese, 1/4 dice-FRZ | $ 10,548.78 | 2008 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 1,292.50 | 2008 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 56,241.20 | 2008 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 40,534.00 | 2008 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 154,729.00 | 2008 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | 160230 | BUTTERMILK POWDER I3218 | $ 1,292.00 | 2008 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 75,771.44 | 2008 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 50,392.18 | 2008 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K101776000 | CALCIUM CASEINATE I0421 | $ 468,318.00 | 2008 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 86,263.87 | 2008 |

| DAIRY | Dairy Products | 0395 | Muncy Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 550,073.24 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K129445000 | WHEY POWDER SUPER SACKS (I0401) | $ 459,438.61 | 2008 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K130044000 | NONFAT DRY MILK HIGH HEAT SSACKS (I0402) | $ 520,020.32 | 2008 |
| DAIRY | Dairy Products | 0397 | Chicago 31st Plant | 1198180 | MORNINGSTAR FOODS LLC | K142846000 | Bulk Nonfat Plain Yogurt | $ 105,353.44 | 2008 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 92,143.72 | 2008 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1166264 | ZPROTIENT INC | K135344000 | WHEY PROTEIN ISOLATE. | $ 4,708.00 | 2008 |
| EGGS | Egg Products | 0301 | Cincinnati Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 859,669.13 | 2008 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 536,102.80 | 2008 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 213,519.32 | 2008 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 58,388.34 | 2008 |
| EGGS | Egg Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 73,260.99 | 2008 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 1,466,852.50 | 2008 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160454 | EGG WHITE SOLIDS | $ 904.50 | 2008 |
| EGGS | Egg Products | 0362 | Charlotte Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 230,419.76 | 2008 |
| EGGS | Egg Products | 0367 | Worthington Foods | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 4,901,400.00 | 2008 |
| EGGS | Egg Products | 0368 | Clearfield Plant | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 865,698.10 | 2008 |
| EGGS | Egg Products | 0368 | Clearfield Plant | 1218708 | ZFARMERS ORGANIC FOODS INTERNATIONA | K149155000 | ORGANIC EGG WHITE POWDER 320 | $ 14,130.00 | 2008 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 96,565.15 | 2008 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 198,314.67 | 2008 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 1,863,092.45 | 2008 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | K146277000 | DRIED FREE FLOW WHOLE EGGS | $ 2,684,334.45 | 2008 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1138848 | WABASH VALLEY PRODUCE INC.. | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 6,369,040.73 | 2008 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 355,760.00 | 2008 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 778,519.56 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 141,477.27 | 2008 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K146277000 | DRIED FREE FLOW WHOLE EGGS | $ 2,756,802.05 | 2008 |
| EGGS | Egg Products | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 175,870.75 | 2008 |
| FDF | Freeze Dried Fruit | 0316 | Rome Bakery | 1183518 | WATERSHED FOODS LLC | K133301000 | FD Strawberry Powder | $ 25,872.00 | 2008 |
| FDF | Freeze Dried Fruit | 0359 | Pikeville Plant | 1183518 | WATERSHED FOODS LLC | K133301000 | FD Strawberry Powder | $ 81,866.40 | 2008 |
| FDF | Freeze Dried Fruit | 0378 | Rossville Plant | 1139291 | CHAUCER FOODS UK LTD | K147923000 | FD strawberries 4-5mm | $ 170,031.12 | 2008 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K100151000 | Freeze Dried Blueberries I8678 | $ 1,268,155.85 | 2008 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K109835000 | Freeze Dried Strawberries I3012 | $ 36,683,664.65 | 2008 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K142484000 | Half Sliced FD Strawberries | $ 2,758,061.28 | 2008 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1153837 | MOLDA AKTIENGESELLSCHAFT | K109835000 | Freeze Dried Strawberries I3012 | $ 3,416,401.10 | 2008 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1183518 | WATERSHED FOODS LLC | K109835000 | Freeze Dried Strawberries I3012 | $ 4,001,541.92 | 2008 |
| FIB | Fiber | 0304 | Grand Rapids Plant | 1012845 | MGP INGREDIENTS INC | K130316000 | FiberSym Resistant Wheat D V | $ 381,000.00 | 2008 |
| FIB | Fiber | 0304 | Grand Rapids Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 212,737.33 | 2008 |
| FIB | Fiber | 0306 | Chicago Bakery-South | 1003363 | SUNOPTA INGREDIENTS INC | 260108 | Oat Fiber - Hi H2O Capacity | $ 83,512.50 | 2008 |
| FIB | Fiber | 0312 | London Plant | 1003363 | SUNOPTA INGREDIENTS INC | K139827000 | 30734 OAT FIBER / RESISTANT CORN STARCH | $ 66,212.39 | 2008 |
| FIB | Fiber | 0316 | Rome Bakery | 1003363 | SUNOPTA INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 72,657.00 | 2008 |
| FIB | Fiber | 0316 | Rome Bakery | 1003363 | SUNOPTA INGREDIENTS INC | K109084000 | Oat Fiber - Hi H20 Capacity Bleached | $ 48,860.00 | 2008 |
| FIB | Fiber | 0327 | Kansas City Bakery | 1178421 | SWEETENER SUPPLY CORP | K135465000 | Oat Fiber - Low H2O Capacity 401 | $ 78,842.50 | 2008 |
| FIB | Fiber | 0327 | Kansas City Bakery | 1207069 | J RETTENMAIER USA LP | K135465000 | Oat Fiber - Low H2O Capacity 401 | $ 77,700.00 | 2008 |
| FIB | Fiber | 0328 | Columbus Bakery | 1006743 | FOOD INGREDIENTS | 260195 | PEA FIBER | $ 64,100.48 | 2008 |
| FIB | Fiber | 0359 | Pikeville Plant | 1178421 | SWEETENER SUPPLY CORP | K100282000 | Purified Powdered Cellulose (I7117) | $ 12,967.50 | 2008 |
| FIB | Fiber | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K149385000 | Corn F ber, Soluble Bags | $ 250,631.34 | 2008 |
| FIB | Fiber | 0359 | Pikeville Plant | 1207069 | J RETTENMAIER USA LP | K100282000 | Purified Powdered Cellulose (I7117) | $ 41,219.21 | 2008 |

| FIB | Fiber | 0361 | Augusta Plant | 1003363 | SUNOPTA INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 30,010.50 | 2008 |
|-----|-------|------|---------------|---------|--------------------------|--------|------------------------------|-------------|------|
| FIB | Fiber | 0367 | Worthington Foods | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 155,862.09 | 2008 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K107480000 | WHEAT FIBER WF 600 | $ 54,510.72 | 2008 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149031000 | FI-1 SOY FIBER | $ 15,652.00 | 2008 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139232 | GRAIN MILLERS INC | K149023000 | OAT FIBER HF 600 | $ 31,023.53 | 2008 |
| FIB | Fiber | 0375 | Wyoming 3750 Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 150,099.64 | 2008 |
| FIB | Fiber | 0375 | Wyoming 3750 Plant | 1214764 | BENEO INC | K138954000 | Oligofructose - Beneo P95 | $ 210,188.00 | 2008 |
| FIB | Fiber | 0378 | Rossville Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 72,540.00 | 2008 |
| FIB | Fiber | 0378 | Rossville Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 112,702.64 | 2008 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 383,940.00 | 2008 |
| FIB | Fiber | 0395 | Muncy Plant | 1178421 | SWEETENER SUPPLY CORP | K100282000 | Purified Powdered Cellulose (I7117) | $ 27,882.75 | 2008 |
| FIB | Fiber | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K149385000 | Corn F ber, Soluble Bags | $ 186,247.77 | 2008 |
| FIB | Fiber | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K149385001 | Corn F ber, Soluble SS | $ 160,870.06 | 2008 |
| FIB | Fiber | 0395 | Muncy Plant | 1207069 | J RETTENMAIER USA LP | K100282000 | Purified Powdered Cellulose (I7117) | $ 85,428.00 | 2008 |
| FIB | Fiber | 0398 | Wyoming 3300 Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 911,696.20 | 2008 |
| FIB | Fiber | 0398 | Wyoming 3300 Plant | 1214764 | BENEO INC | K153789000 | Beneo L85 Oligo Fructose | $ 598,864.26 | 2008 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR 596.654T | $ 209,868.30 | 2008 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 259,080.00 | 2008 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124216000 | N&A Butter Vanilla Flavor | $ 37,063.13 | 2008 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022452 | H B TAYLOR CO | 220220 | NATURAL & ARTIFICIAL 40X VANILLA FLAVOR | $ 132,289.60 | 2008 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 8,721.25 | 2008 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1108049 | HENRY H OTTENS MFG CO INC | K107105000 | N&A Peanut Flavor | $ 1,998.44 | 2008 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K150769000 | N&A GARLIC BUTTER TYPE FLAVOR | $ 73,386.00 | 2008 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 117,772.17 | 2008 |

| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 44,318.95 | 2008 |
|--------|---------|------|-------------------|---------|----------------------|--------|----------------------------|-------------|------|
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 28,095.36 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 274,920.00 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 10,132.32 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 10,114.92 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 21,124.75 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 296,424.00 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 111,355.48 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022395 | EDLONG CORP (THE) | K143146000 | N&A Cheesecake Flavor | $ 23,330.06 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | R00233 | VANILLA FLAVOR | $ 24,306.06 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 21,717.36 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K149331000 | VANILLA 2X  (I7390) | $ 71,212.80 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1116140 | ZA M TODD CO | 220719 | OIL PEPPERMINT USP IDAHO | $ 1,050.00 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 60,756.96 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1135097 | SYMRISE INC | K133302000 | N&A Condensed Milk Flavor | $ 2,180.19 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1135097 | SYMRISE INC | K142548000 | Art. Vanilla Cream Flavor | $ 63,709.96 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 44,507.60 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate  (I7109) | $ 14,308.20 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 194,175.47 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128863000 | Yeast Flavor | $ 81,400.00 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K132601000 | N&A Caramel Flavor | $ 18,956.00 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K143147000 | N&A Vanilla Powder Flavor | $ 10,160.00 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 90,726.33 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | K131374000 | Brewers Yeast Extract | $ 49,028.16 | 2008 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 231,964.16 | 2008 |

| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1201390 | CARGILL FLAVOR SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 52,950.69 | 2008 |
|--------|---------|------|--------------------|---------|------------------------|--------|--------------------|-------------|------|
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 2,750.00 | 2008 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220430 | VANILLA EXTRACT | $ 22,675.10 | 2008 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220725 | ARTIFICIAL VANILLA FLAVOR, 16X | $ 2,534.00 | 2008 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 2,163.20 | 2008 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 14,572.06 | 2008 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 1,950.00 | 2008 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1128723 | I. RICE | 220193 | Lemon Oil WONF (Zoo & Elfin) | $ 12,420.00 | 2008 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1135097 | SYMRISE INC | 280150 | NATL BUTTER FLAVOR-16205 | $ 6,930.06 | 2008 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138700 | GIVAUDAN FLAVORS CORP | K143334000 | N&A Chocolate Flavor (order Qty (500 lbs | $ 13,246.94 | 2008 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138769 | SENSIENT FLAVORS INC | 280850 | HONEY FLAVOR - GERBER (1022661) | $ 3,245.14 | 2008 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 525,079.26 | 2008 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1139120 | CHR HANSEN INC | 280150 | NATL BUTTER FLAVOR-16205 | $ 6,866.71 | 2008 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K128740000 | Art Grape Flavor(SN403375) IFF (NS) | $ 3,690.00 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 44,511.67 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K101977000 | ORANGE OIL CONC (30260), WONF I0780 | $ 21,587.34 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 5,350.65 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 726.32 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101977000 | ORANGE OIL CONC (30260), WONF I0780 | $ 14,312.65 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 3,581.08 | 2008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0312 | London Plant | 1138772 | CHR HANSEN INGREDIENT TECH CORP | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 363.16 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | * | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K115152000 | 30240 NAT CHERRY FLAVOR WONF | $ 694.23 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K140938000 | 30735 N&A Honey Nut flavor | * | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K143249000 | 30740 N&A Chocolate Flavor | * | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K144063000 | 30758 KNAT CINNAMON VANILLA FLAVOR | $ 94,036.73 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K152974000 | N&A VANILLA FLAVOR (30760) | $ 5,080.00 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K153983000 | 30764 HONEY NUT TYPE FLAVOR N&A | $ 18,212.95 | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1159261 | GIVAUDAN ROURE FLAVORS CORP | K102357000 | 30258 FLAVOR APPLE #R10896 | 6,293.75 CAD | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K102253000 | 30264 NAT BANANA FLAVOUR OIL BASE | 49,872.60 CAD | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K114809000 | 30251 RASPBERRY FLAVOR NATURAL | 1,016.95 CAD | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1168428 | FONA INTERNATIONAL INC | K125387000 | N&A Maple flavour 30652 | * | 2008 |
| FLAVOR | Flavors | 0312 | London Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K128884000 | Strawberry Milkshake Flavor UK-579-813-1 | $ 100,626.33 | 2008 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 48,972.00 | 2008 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1011345 | DAVID MICHAEL & CO INC | K144211000 | Artificial Butter Pecan Flavor | $ 924.18 | 2008 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 31,094.34 | 2008 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220140 | NATURAL & ARTIFICIAL BUTTER CREME | $ 19,732.20 | 2008 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 67,165.14 | 2008 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 127,880.00 | 2008 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138700 | GIVAUDAN FLAVORS CORP | K147938000 | N&A Chocolate Flavor | $ 14,236.38 | 2008 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138769 | SENSIENT FLAVORS INC | K146062000 | Vanilla Flavor Art - 841413 | $ 31,057.79 | 2008 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138769 | SENSIENT FLAVORS INC | K146108000 | NATURAL BUTTER FLAVOR WONF - 40# PAIL | $ 20,399.04 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 39,606.64 | 2008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K134495000 | N & A CHOCOLATE COOKIE FLAVOR | $ 40,095.00 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 6,728.00 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | 220135 | ARTIFICIAL CARAMEL FLAVOR | $ 4,574.10 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 10,927.89 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 20,726.34 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 28,260.16 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1108049 | HENRY H OTTENS MFG CO INC | K148276000 | N&A Ginger Flavor | $ 43,088.50 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 19,117.07 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220210 | N & A BUTTER FLAVOR | $ 1,905,330.63 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220720 | STRAWBERRY FLAVOR | $ 49,376.33 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K114723000 | N&A MILK CHOCOLATE FLAVOR | $ 17,962.56 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K134371000 | N&A Honey Oat Flavor | $ 4,485.88 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K146312000 | Lemon Flavor WONF | $ 33,097.32 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K148277000 | N&A Marshmallow Flavor | $ 154,388.00 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 38,141.20 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 62,533.67 | 2008 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | K150012000 | Strawberry Flavor | $ 23,304.49 | 2008 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1006709 | FIRMENICH INC | K115162000 | Artificial Creme Flavor I0797 (59200A) | $ 47,204.89 | 2008 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | * | 2008 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | * | 2008 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1024049 | SYNERGY FLAVORS INC | K125424000 | N&A Maple Cooker Flavor | * | 2008 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 97,157.92 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 3,060.75 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 9,590.35 | 2008 |

| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220622 | NATURAL BUTTER FLAVOR WONF | $ 43,083.55 | 2008 |
|--------|---------|------|------------------|---------|------------------------|--------|----------------------------|-------------|------|
| FLAVOR | Flavors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 220132 | BURNT SUGAR | $ 20,393.40 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220168 | COCONUT FLAVOR | $ 986.85 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220913 | BUTTER PECAN FLAVOR | $ 1,238.40 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | K151093000 | N&A CARAMEL TYPE FLAVOR | $ 93,903.40 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 250.00 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 210,236.38 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | R00282 | ETHYL VANILLIN | $ 34,459.40 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022452 | H B TAYLOR CO | R00257 | ARTIFICIAL OIL OF BITTER ALMONDS | $ 5,105.55 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 70,255.19 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220500 | NATURAL VANILLA FLAVOR | $ 32,130.00 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220787 | BUTTERSCOTCH FLAVOR | $ 13,133.75 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K148276000 | N&A Ginger Flavor | $ 181,181.00 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1113104 | ILLES FOOD INGREDIENTS | 220505 | VANILLA BOOSTER | $ 8,263.86 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116140 | ZA M TODD CO | 220719 | OIL PEPPERMINT USP IDAHO | $ 199,500.00 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116708 | ZTOM WEFING INC | 220990 | Mel-o-Creme Flavor | $ 12,096.00 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K134520000 | Nat. Caramel Flavor | $ 63,368.00 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K146312000 | Lemon Flavor WONF | $ 29,300.47 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 481.23 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 13,391.96 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | R00256 | OIL OF CASSIA | $ 812.70 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K147559000 | Artificial Butter Flavor 778628 Totes | $ 111,119.63 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 2,779.52 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1151970 | COMAX MANUFACTURING CORP | K128471000 | Art. Graham Flavor | $ 7,511.68 | 2008 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K125477000 | KEY LIME FLAVOR | $ 5,500.00 | 2008 |

| FLAVOR | Flavors | 0321 | Louisville Plant | 1193129 | FSI | K131561000 | Nat. Peanut Butter Flavor | $ 5,804.47 | 2008 |
|--------|---------|------|------------------|---------|-----|-----------|----------------------------|-----------|------|
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1135097 | SYMRISE INC | K143883000 | EMC Dariteen | $ 1,115,234.00 | 2008 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 184,684.32 | 2008 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K135622000 | Nat. Garlic Butter Flavor | $ 366,832.62 | 2008 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K150769000 | N&A GARLIC BUTTER TYPE FLAVOR | $ 231,504.79 | 2008 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 39,875.53 | 2008 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 188,067.90 | 2008 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1210857 | BIO SPRINGER NORTH AMERICA INC | K109263000 | YEAST EXTRACT | $ 170,213.21 | 2008 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 5,085.00 | 2008 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1029059 | DANISCO CULTOR | 220440 | FRENCH VANILLA FLAVOR | $ 2,952.00 | 2008 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1029059 | DANISCO CULTOR | 220715 | APPLE FLAVOR | $ 1,645.60 | 2008 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1109388 | KALSEC INC | R00278 | CINNAMON OLEORESIN | $ 1,876.50 | 2008 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 18,105.60 | 2008 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K154246000 | Jalapeno Nat Flavor | $ 57,569.71 | 2008 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 8,384.00 | 2008 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220200 | ARTIFICIAL VANILLA FLAVOR CONCENTRATE | $ 29,298.00 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1006709 | FIRMENICH INC | K149289000 | N&A DULCE DE LECHE TYPE FLAVOR 539702T | $ 5,250.00 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 45,704.00 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133299000 | N&A Strawberry Flavor | $ 24,931.39 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133300000 | N&A Vanilla Ice Cream | $ 38,816.90 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 33,686.28 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K140418000 | N&A Cheesecake Flavor | $ 5,915.32 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K153413000 | Banana Split Flavor N&A 31609 | $ 8,883.23 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 5,890.79 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 441,389.45 | 2008 |

| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 10,616.04 | 2008 |
|--------|---------|------|-----------------|---------|----------------------|------------|-----------------------------|-------------|------|
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 50,856.30 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022454 | SENSIENT FLAVORS INC | K137729000 | N&A Mixed Berry Flavor | $ 1,210.00 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K110037000 | Butter Creme Flavor | $ 1,210.00 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1135097 | SYMRISE INC | K142548000 | Art. Vanilla Cream Flavor | $ 48,342.59 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1135097 | SYMRISE INC | K149290000 | NAT Guava Type Flavor 384455 | $ 12,530.70 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1135097 | SYMRISE INC | K149291000 | NAT Mango Type Flavor 173825 | $ 4,064.55 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220991 | N & A DANISH FLAVOR | $ 58,370.00 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 122,640.63 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate (I7109) | $ 2,384.70 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 32,853.20 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102369000 | N&A STRAWBERRY FLAVOR | $ 2,016.00 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138769 | SENSIENT FLAVORS INC | K137729000 | N&A Mixed Berry Flavor | $ 7,587.11 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 30,473.59 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 821.00 | 2008 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 7,104.00 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220356 | N & A VANILLA FLAVOR POWDER | $ 11,220.00 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 22,320.00 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220929 | NATURAL PEANUT BUTTER FLAVOR | $ 38,062.50 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 101,840.20 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220735 | NATURAL RAISIN FLAVOR | $ 29,810.95 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | K130126000 | N&A MALT FLAVOR 16232 | $ 79,003.63 | 2008 |

| FLAVOR | Flavors | 0361 | Augusta Plant | 1022395 | EDLONG CORP (THE) | 220893 | CHOCOLATE FLAVOR NATURAL WONF | $ 2,312.40 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 27,561.81 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220170 | ART. COCONUT FLAVOR 0660 | $ 24,367.76 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 667.94 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K122663000 | ART. VANILLA POWDER | $ 3,730.00 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124418000 | N&A Vanilla flavor | $ 5,661.98 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 81,185.92 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022452 | H B TAYLOR CO | 220187 | LEMON FLAVOR NATURAL WONF | $ 1,987.20 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1024049 | SYNERGY FLAVORS INC | 220455 | ART. VANILLA POWDER | $ 18,056.56 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 15,048.00 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 56,334.75 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1114033 | MANE INC | 220853 | ARTIFICIAL CARMEL FLAVOR | $ 37,744.08 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1135097 | SYMRISE INC | K135210000 | Nat. Lemon Flavor | $ 24,422.64 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 62,643.00 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220877 | NATURAL COOKED MILK FLAVOR WONF | $ 13,961.50 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220982 | NATURAL OATMEAL FLAVOR | $ 33,181.20 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | K130221000 | LEMON JUMBLE FLAVOR | $ 4,456.00 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 8,735.63 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 215,121.30 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 152,601.74 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 82,769.41 | 2008 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1168428 | FONA INTERNATIONAL INC | K150849000 | N&A Almond Flavor | $ 15,842.40 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR 596.654T | $ 7,425.00 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 155.00 | 2008 |

| FLAVOR | Flavors | 0362 | Charlotte Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 4,620.00 | 2008 |
|--------|---------|------|-----------------|---------|------------------------|--------|--------------------------------|------------|------|
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 80,728.93 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022395 | EDLONG CORP (THE) | 220893 | CHOCOLATE FLAVOR NATURAL WONF | $ 5,012.30 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220186 | IMITATION LEMON OIL | $ 6,920.20 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 952.59 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 23,021.85 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 2,256.69 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 462.00 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220181 | LEMON OIL FLAVOR | $ 4,515.00 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220355 | ARTIFICIAL VANILLA POWDER | $ 19,965.00 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 11,651.25 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1114033 | MANE INC | K150276000 | N&A BUTTER FLAVOR SD010730 | $ 1,911.01 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1135097 | SYMRISE INC | K114793000 | N&A Strawberry Flavor 30213 | $ 13,218.36 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 57,390.20 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220877 | NATURAL COOKED MILK FLAVOR WONF | $ 11,166.54 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 22,238.81 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 26,064.60 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220185 | NATURAL LEMONADE FLAVOR | $ 3,991.53 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 5,906.65 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | R00297 | OIL OF LEMON | $ 15,570.40 | 2008 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 19,964.80 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1006709 | FIRMENICH INC | K129812000 | N&A HERB & TOMATO | $ 13,455.00 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1006709 | FIRMENICH INC | K153039000 | Maple  Flavor #596062 S | $ 10,914.00 | 2008 |

| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K108867000 | PORK FAT FLAVOR | $ 12,407.58 | 2008 |
|--------|---------|------|-------------------|---------|------------------------|------------|-----------------|-------------|------|
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K122410000 | NAT BEEF FLVR 25287 | $ 4,419.04 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K129809000 | PHILLY CHEESESTEAK FLAVOR 26232 | $ 4,867.98 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K129810000 | PHILLY CHEESESTEAK FLAVOR 26233 | $ 3,330.00 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108790000 | SEASONING FLAVOR | $ 4,764.97 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 284,324.00 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108818000 | FLAVOR BLEND BACON | $ 111,670.30 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108958000 | HAM FLAVOR | $ 1,638.00 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K110139000 | MEAT ENHANCER | $ 41,384.00 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K117575000 | NAT BEEF ENHANCER FLVR | $ 28,138.95 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K121521000 | MEAT FLAVOR ENHANCER SOY | $ 18,360.00 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K148256000 | Sweet Brown Flavor | $ 11,980.00 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108799000 | ART BEEF FLAVOR V-9645 WF | $ 20,548.00 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 302,005.76 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108785000 | SMOKE FLAVOR | $ 2,314.87 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108786000 | SMOKE FLAVOR | $ 1,432.45 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139229 | EDEN FOODS INC | K117021000 | ORGANIC TAMARI LIQUID | $ 2,049.25 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 2,959.60 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1201390 | CARGILL FLAVOR SYSTEMS | K114883000 | ART. PORK FLAVOR | $ 75,420.00 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1214336 | IMPERIAL BRANDS INC | K137927000 | Balsamic Vinegar | $ 6,652.58 | 2008 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1217607 | FLEISCHMANNS VINEGAR COMPANY INC | K124180000 | 470 GRAIN WH DIST VINEGAR | $ 144.29 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K149185000 | NAT LIQUID SMOKE FLAVOR #3 | $ 8,961.46 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1100793 | AJINOMOTO USA | K149198000 | Organic Soy Sauce | $ 1,042.02 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1108049 | HENRY H OTTENS MFG CO INC | K150022000 | Veg Roast Beef Flavor | $ 31,465.00 | 2008 |

| FLAVOR | Flavors | 0368 | Clearfield Plant | 1135097 | SYMRISE INC | K108957000 | BEEF FAT FLAVOR (cold storage)* | $ 18,318.60 | 2008 |
|--------|---------|------|------------------|---------|-------------|------------|--------------------------------|-------------|------|
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1135097 | SYMRISE INC | K149101000 | VEGETARIAN SEASONING POWDER | $ 92,470.67 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1135097 | SYMRISE INC | K149102000 | VEGETARIAN HAMBURGER SEASONING POWDER | $ 2,838.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 25,200.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149100000 | SAUTEED GARLIC CONCENTRATE | $ 6,875.19 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149142000 | OREGANO CONCENTRATE | $ 1,335.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149154000 | NAT COCONUT MILK REP TYPE FLAVOR 3005109 | $ 7,110.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149156000 | NAT VEGETARIAN PORK TYPE FLAVOR 519912 | $ 72,807.16 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149157000 | NAT HERB DE PROVENCE TYPE FLAVOR 609 | $ 6,699.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149160000 | NAT CHIPOTLE FLAVOR CONCENTRATE 928 | $ 712.50 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149161000 | NAT VEGETABLE FLAVOR WONF 648526 | $ 14,105.93 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149162000 | NAT VEGETABLE BACON TYPE FLAVOR 649270 | $ 35,029.96 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149163000 | NAT VEGETARIAN SAUSAGETYPE FLAVOR 676520 | $ 6,150.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149164000 | NAT CHICKEN ENHANCER TYPE FLAVOR 502170 | $ 21,031.50 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149166000 | NAT BEEF TYPE FLAVOR 543910 | $ 80,690.50 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149167000 | NAT HAMBURG ENHANCER TYPE FLAVOR 471670 | $ 34,596.43 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149169000 | NAT HAMBURGER TYPE FLAVOR 500674 | $ 41,189.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149170000 | NAT BEEF TYPE FLAVOR 551851 | $ 57,974.50 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149171000 | NAT SAUSAGE TYPE FLAVOR 8861 | $ 44,629.20 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149172000 | NAT VEG FATTY PORK TYPE FLAVOR 8928 | $ 68,788.05 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149173000 | NAT PORK BROTH TYPE FLAVOR JM-654-936-2 | $ 159,355.28 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149176000 | NAT BLACK BEAN FLAVOR 669019 | $ 106,063.66 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149177000 | NAT SIRLOIN STEAK TYPE FLAVOR 572513 | $ 75,419.10 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149179000 | NAT VEGETARIAN CHICK TYPE FLAVOR 603194 | $ 19,379.50 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149180000 | NAT ROASTED PORK TYPE FLAVOR 669241 | $ 6,421.50 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149181000 | NAT BEEF TYPE FLAVOR 693078 | $ 5,685.30 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K151824000 | Chipotle Flavor | $ 19,730.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K151828000 | Herb de Prov. Flavor | $ 12,588.02 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138769 | SENSIENT FLAVORS INC | K149152000 | HVP Replacer | $ 433,929.58 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138769 | SENSIENT FLAVORS INC | K149153000 | SAVORY MATE BEEF PLUS | $ 711.20 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138879 | GRIFFITH LABORATORIES USA INC | K149182000 | NAT VEGETARNSAUSAGE TYPE FLAVOR 018-2086 | $ 7,832.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149150000 | AUTOLYZED YEAST MAGGIE | $ 3,392.42 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149151000 | AUTOLYZED YEAST KTDD | $ 19,443.85 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 78,182.72 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139238 | WILD FLAVORS | K149190000 | NAT CHARGRILL TYPE FLAVOR FAJJ668 | $ 39,895.20 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139238 | WILD FLAVORS | K149192000 | NAT HAMBURGER TYPE FLAVOR FAJJ765 | $ 6,651.07 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139238 | WILD FLAVORS | K149193000 | NAT HAMBURGER TYPE FLAVOR FAED825 | $ 4,881.00 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218609 | KIKKOMAN INTERNATIONAL INC | K149184000 | LOW SODIUM SOY SAUCE | $ 5,640.28 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218630 | NIKKEN FOODS USA INC | K149186000 | NAT WHEAT FREE FLAVOR ENHANCER 7203 | $ 6,350.01 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218630 | NIKKEN FOODS USA INC | K149194000 | TAMARI TYPE SOY SAUCE POWDER | $ 314.60 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218630 | NIKKEN FOODS USA INC | K150029000 | Mushroom Extract Powder | $ 46,979.09 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218892 | GREEN GARDEN FOOD PRODUCTS INC | K149044000 | SWEET BBQ SAUCE | $ 533,435.58 | 2008 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1219016 | SUMMIT HILL FLAVORS | K149187000 | NAT VEGETARIAN BEEF FLAVOR 93019 | $ 28,665.00 | 2008 |

| FLAVOR | Flavors | 0368 | Clearfield Plant | 1219016 | SUMMIT HILL FLAVORS | K149188000 | NAT CARMEL ONION FLAVOR 84080 | $ 202.50 | 2008 |
|--------|---------|------|------------------|---------|---------------------|------------|-------------------------------|----------|------|
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1219016 | SUMMIT HILL FLAVORS | K149197000 | Nat Brown Butter Flavor 930177 | $ 1,284.82 | 2008 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K108957000 | BEEF FAT FLAVOR (cold storage)* | $ 165,629.70 | 2008 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K114877000 | ENTRAP. NAT. BEEF FLVR (cold storage) | $ 184,412.48 | 2008 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K117577000 | NAT RARE BEEF PASTE (cold storage) | $ 224,800.99 | 2008 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K122409000 | NAT VEGMT FLVRPASTE573416 (cold storage) | $ 14,280.00 | 2008 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108805000 | ARTIFICIAL BACON FLAVOR (cold storage) | $ 85,487.50 | 2008 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 211,720.00 | 2008 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 5,676.09 | 2008 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1167586 | FIRST CHOICE INGREDIENTS INC | K123560000 | NATURAL CHEDDAR FLAVOR (dick's) | $ 1,491.00 | 2008 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1167586 | FIRST CHOICE INGREDIENTS INC | K129808000 | Nat. Provolone Chs Paste Flv (cold stor* | $ 3,781.00 | 2008 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1011345 | DAVID MICHAEL & CO INC | K135802000 | N&A Vanilla Flavor | $ 9,350.22 | 2008 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K139780000 | Nat. Cherry Flavor WONF | $ 5,244.87 | 2008 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1135097 | SYMRISE INC | K114723000 | N&A MILK CHOCOLATE FLAVOR | $ 18,583.25 | 2008 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 12,366.98 | 2008 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1138700 | GIVAUDAN FLAVORS CORP | K130250000 | N & A Cinnamon Streusel flavor | $ 11,124.00 | 2008 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K148033000 | Chocolate Vanilla Flavor | $ 14,152.60 | 2008 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 11,828.58 | 2008 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 7,338.24 | 2008 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 17,292.26 | 2008 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 20,823.90 | 2008 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 15,264.85 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 279,220.00 | 2008 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 57,088.89 | 2008 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1138769 | SENSIENT FLAVORS INC | K137114000 | N&A MAPLE BROWN SUGAR FLAVOR | $ 21,457.44 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1006709 | FIRMENICH INC | K120559000 | NATURAL FLAVOR BLUEBERRY | $ 60,800.00 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1006709 | FIRMENICH INC | K148000000 | Nat. Strawberry Flavor | $ 164,088.00 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 4,640.00 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 67,449.10 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 18,999.45 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K120561000 | NATURAL BUTTER FLAVOR | $ 51,153.00 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 466,281.97 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 77,498.23 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1168428 | FONA INTERNATIONAL | K131441000 | DARK NATURAL HONEY FLAVOR | $ 61,856.45 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 149,058.00 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K120560000 | NATURAL VANILLA FLAVOR | $ 54,133.35 | 2008 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1201390 | CARGILL FLAVOR SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 25,200.00 | 2008 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 9,807.20 | 2008 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 7,113.50 | 2008 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 3,038.49 | 2008 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 4,836.15 | 2008 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 17,564.55 | 2008 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 4,213.39 | 2008 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1201390 | CARGILL FLAVOR SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 5,400.00 | 2008 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1022423 | MOTHER MURPHYS LABORATORIES INC | K138551000 | NATURAL MANGO FLAVOR-10 BRIX | $ 13,422.10 | 2008 |

| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K138550000 | 40973 NAT BLACK CHERRY FLV-WONF 10 BRIX | $ 43,021.44 | 2008 |
|--------|---------|------|------------------------------|----------|-----------------------------------|------------|------------------------------------------|-------------|------|
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139238 | WILD FLAVORS | K138552000 | NATURAL WILD APPLE FLAVOR-WONF 10 BRIX | $ 42,652.80 | 2008 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139238 | WILD FLAVORS | K140441000 | Nat. Apple Flavor WONF | $ 30,110.40 | 2008 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1196225 | NATURAL FLAVORS INC | K138554000 | ORGANIC STRAWBERRY FLAVOR-NF 10 BRIX | $ 114,240.00 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 5,080.00 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 46,656.00 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K140938000 | 30735 N&A Honey Nut flavor | $ 51,936.00 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K143249000 | 30740 N&A Chocolate Flavor | $ 30,264.00 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K147646000 | N&A Chocolate Cookie Flavor | $ 38,880.00 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K152974000 | N&A VANILLA FLAVOR (30760) | $ 10,160.00 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1135097 | SYMRISE INC | K152450000 | ART VANILLA CREAM FLAVOR | $ 34,387.50 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K123521000 | Graham Cracker Flavor | $ 26,699.40 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K136873000 | N&A Maple Flavor | $ 64,901.08 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138769 | SENSIENT FLAVORS INC | K142792001 | N&A STRAWBERRY FLAVOR 55 GAL DRUMS | $ 62,095.10 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220823 | ART. MARSHMALLOW FLAVOR | $ 37,715.76 | 2008 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1168428 | FONA INTERNATIONAL INC | K126369000 | N & A French Vanilla (30674) | $ 232,084.36 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K115162000 | Artificial Creme Flavor  I0797 (59200A) | $ 106,080.00 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 84,369.60 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K142893000 | N&A Chocolate Flavor | $ 390,880.00 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K150779000 | N&A Strawberry Flavor Firm | $ 179,100.00 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K153244000 | Vanilla Honey Pecan flavor 539920T | $ 83,380.00 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 56,904.02 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1135097 | SYMRISE INC | K143412000 | Citrus Flavor Blend WONF | $ 102,213.00 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K101997000 | NATURAL CHERRY FLAVOR WONF  I0770 | $ 520.43 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 2,098.50 | 2008 |

| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K135854000 | Flavoring-Cinnamon Flavor ECJ Blend | $ 536,241.34 | 2008 |
|--------|---------|------|-------------|---------|------------------------|------------|--------------------------------------|--------------|------|
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K143412000 | Citrus Flavor Blend WONF | $ 50,867.88 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR  I6804 | $ 1,587.30 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 236,860.40 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 24,431.09 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K154180000 | Berry Flavor Fona 807.353WC N&A | $ 342,800.00 | 2008 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K101997000 | NATURAL CHERRY FLAVOR WONF  I0770 | $ 1,760.00 | 2008 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K139723000 | N&A Cinnamon Streusel Flavor | $ 67,419.90 | 2008 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1011345 | DAVID MICHAEL & CO INC | K151092000 | Blueberry Muffin Flavor | $ 247,783.29 | 2008 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1138700 | GIVAUDAN FLAVORS CORP | K135854000 | Flavoring-Cinnamon Flavor ECJ Blend | $ 235,793.06 | 2008 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 258,685.87 | 2008 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1135097 | SYMRISE INC | K143412000 | Citrus Flavor Blend WONF | $ 54,120.00 | 2008 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 709.80 | 2008 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139120 | CHR HANSEN INC | K143412000 | Citrus Flavor Blend WONF | $ 49,200.00 | 2008 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR  I6804 | $ 530.32 | 2008 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K101997000 | NATURAL CHERRY FLAVOR WONF  I0770 | $ 1,713.42 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 193,754.13 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 29,456.94 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 949,628.38 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 21,425.29 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 311,229.24 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 111,470.40 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115189000 | N & A Chocolate Flavor (I6141) | $ 198,453.44 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 79,323.75 | 2008 |

| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 116,159.28 | 2008 |
|--------|---------|------|-------------|---------|--------------------------------------|--------|-------------------------------|--------------|------|
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate (I7109) | $ 26,490.48 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102351000 | Blueberry Flavor WONF | $ 23,572.80 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 21,207.28 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 18,085.80 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 16,648.00 | 2008 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1201390 | CARGILL FLAVOR SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 7,019.01 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1003106 | CITRUS & ALLIED ESSENCES | K136123000 | FLV DR400 ORANGE OIL 2X | $ 31,079.30 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1006709 | FIRMENICH INC | K142506000 | ART. BLACK CHERRY FLAVOR | $ 8,268.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1006709 | FIRMENICH INC | K142507000 | ART. PUNCH FLAVOR | $ 8,328.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1011345 | DAVID MICHAEL & CO INC | K149249000 | N&A ORANGE CREAM FLAVOR 31366 OS | $ 22,545.43 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136117000 | FLV DR400 CHERRY | $ 82,795.91 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136119000 | FLV DR400 GRAPE | $ 46,015.52 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136120000 | FLV DR400 LEMON | $ 5,848.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136121000 | FLV DR400 LIME | $ 3,872.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1025366 | FLAVORCHEM | K136116000 | FLV DR400 BLUEBERRY | $ 14,560.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | K136116000 | FLV DR400 BLUEBERRY | $ 6,952.50 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | K136117000 | FLV DR400 CHERRY | $ 5,040.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | K136130000 | FLV PA25KG RASPBERRY | $ 5,659.50 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | K136141000 | KMI FLV DR55GA LAGS-14 STRAW | $ 7,200.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1108657 | WIXON & FONTAGE | K136134000 | FLV PA5GA PINEAPPLE | $ 14,320.80 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1138769 | SENSIENT FLAVORS INC | K142792000 | N&A STRAWBERRY FLAVOR | $ 15,524.00 | 2008 |

| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K136124000 | FLV DR400 WATERMELON5 ART LIQ | $ 59,254.65 | 2008 |
|--------|---------|------|--------------------|---------|-----------------------------------|------------|------------------------------|-------------|------|
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139238 | WILD FLAVORS | K143409000 | Nat Apple Flavor WONF | $ 7,816.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136115000 | FLV DR400 BLU RASPBERY 906 | $ 7,440.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136122000 | FLV DR400 MIXED BERRY | $ 6,264.00 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190237 | SILESIA FLAVORS INC | K136130000 | FLV PA25KG RASPBERRY | $ 5,487.55 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190793 | KRAFT FOODS | K136141000 | KMI FLV DR55GA LAGS-14 STRAW | $ 444,013.96 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143256000 | NAT STRAWBERRY TYPE FLAVOR S1216 | $ 41,321.76 | 2008 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143257000 | Organic Grape Flavor WONF | $ 28,614.25 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 27,940.00 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | K132584000 | Nat. Honey Flavor | $ 74,601.00 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | K153232000 | Raspberry Flavor Natural | $ 6,588.00 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1011345 | DAVID MICHAEL & CO INC | K153192000 | Vanilla Ice Cream Flavor DM 31183 | $ 9,462.63 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1011345 | DAVID MICHAEL & CO INC | K153196000 | Brown sugar flavor Natural | $ 2,600.82 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K107105000 | N&A Peanut Flavor | $ 23,126.25 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K132579000 | Nat. Cranberry Flavor | $ 117,197.50 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1135097 | SYMRISE INC | 220210 | N & A BUTTER FLAVOR | $ 6,496.00 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1135097 | SYMRISE INC | K153191000 | N&A Milk Chocolate Flavor 638406 | $ 11,120.00 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 8,851.65 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K135026000 | Mi k Chocolate Flavor SN066005 | $ 26,661.17 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K150059000 | N&A PECAN TYPE FLAVOR | $ 33,768.00 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1168428 | FONA INTERNATIONAL INC | K153193000 | Pumpkin Ginger Flavor Natural | $ 8,152.20 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1168428 | FONA INTERNATIONAL INC | K153194000 | Coconut Flavor Natural | $ 3,285.45 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1168428 | FONA INTERNATIONAL INC | K153195000 | Chocolate Flavor Natural | $ 10,259.20 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K132618000 | Nat. Flavor Enhancer | $ 96,616.80 | 2008 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1193129 | FSI | K131561000 | Nat. Peanut Butter Flavor | $ 195,623.31 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 4,542.17 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1009990 | KING MILLING COMPANY | K137785000 | Steamed Crushed Soft Wheat, SS | $ 33,087.14 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 200,898.00 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 239,554.76 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 22,445,147.51 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110702 | BLEACHED ENRICHED COOKIE FLOUR | $ 937,522.76 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1108670 | MENNEL MILLING | 110402 | ENRICHED CRACKER FLOUR | $ 8,083,806.23 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 369,466.13 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1120864 | HODGSON MILL INC | K137784000 | Stone Ground Whole Wheat Flour SS | $ 1,257.60 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110402 | ENRICHED CRACKER FLOUR | $ 198,928.31 | 2008 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 253,937.11 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1000615 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN I0152 | $ 225,424.38 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 12,651,743.12 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110110 | ENRICHED SOFT WHITE WHEAT FLOUR-BAGS | $ 19,801.25 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110500 | GRAHAM FLOUR | $ 938,434.76 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110510 | GRAHAM FLOUR - BAGS | $ 13,453.47 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110710 | HARD SPRING WHEAT FLOUR | $ 7,845,210.50 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 6,408.35 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 105,659.60 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1022283 | CONAGRA | 110860 | FINE WHOLE WHEAT FLOUR BAGS/Scooby&Bug | $ 142,050.25 | 2008 |

| FLOUR | Flour | 0304 | Grand Rapids Plant | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 10,258.75 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1098259 | GENERAL MILLS SALES INC | 110892 | 7 GRAIN CHUNKY BLEND | $ 68,810.00 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1103986 | ADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 561,798.00 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 216,361.60 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 112,976.00 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | 110860 | FINE WHOLE WHEAT FLOUR BAGS/Scooby&Bug | $ 71,401.25 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | K146915000 | Whole Grain Barley Flour | $ 233,632.80 | 2008 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 1,926,109.14 | 2008 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110500 | GRAHAM FLOUR | $ 558,927.06 | 2008 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110735 | ENRICHED SOFT RED WHEAT FLOUR-BULK | $ 3,540,825.99 | 2008 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110736 | ENRICHED SOFT RED WHEAT - BAGS | $ 6,207.00 | 2008 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110750 | ENRICHED BLEACHED SOFT RED WHEAT | $ 1,243,299.71 | 2008 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110751 | ENRICHED BLEACHED SOFT RED WHEAT - BAGS | $ 4,558.00 | 2008 |
| FLOUR | Flour | 0311 | Cary Plant | 1128964 | MIDSTATE MILLS INC | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 158,493.28 | 2008 |
| FLOUR | Flour | 0311 | Cary Plant | 1199762 | WOODLAND FOODS LTD | 280650 | ARROW ROOT STARCH | $ 37,627.50 | 2008 |
| FLOUR | Flour | 0311 | Cary Plant | 1212714 | BARTLETT MILLING CO LP | 110405 | ENRICHED WHEAT FLOUR | $ 31,312,659.28 | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 67,420.32 | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102474000 | 30711 BRAN, RED WHEAT, LIGHT I0115 | 0.65 CAD | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | $ 1,643,668.12 | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1036562 | VIOBIN USA | K134342000 | (30706)DEFAT WHEAT GERM fine grind | $ 144,615.41 | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102479000 | 32001 SOFT WHITE FLOUR (PASTRY)- BULK | 682,432.98 CAD | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | 2,122,865.69 CAD | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1138715 | CHELSEA MILLING CO | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | $ 24,899.90 | 2008 |

| FLOUR | Flour | 0312 | London Plant | 1157087 | KING MILLING | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 119,173.56 | 2008 |
|-------|-------|------|--------------|---------|--------------|------------|-----------------------------------------|--------------|------|
| FLOUR | Flour | 0312 | London Plant | 1157087 | KING MILLING | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | $ 21,155.39 | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1159308 | THOMPSONS LIMITED | K102263000 | WHEAT, SOFT ,WHITE & Red 80% / 20%CDN | 4,353,820.67 CAD | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1164535 | ADM/OGILVIE MILIING CO | K102468000 | 30830 VITAL WHEAT GLUTEN FLOUR | 1,362,972.50 CAD | 2008 |
| FLOUR | Flour | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K102137000 | 30023 BARLEY/WHEAT FLAKE BLEND | 32,752.08 CAD | 2008 |
| FLOUR | Flour | 0313 | Emerald Industries | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 5,588,930.38 | 2008 |
| FLOUR | Flour | 0313 | Emerald Industries | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 71,183.70 | 2008 |
| FLOUR | Flour | 0316 | Rome Bakery | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 30,608.06 | 2008 |
| FLOUR | Flour | 0316 | Rome Bakery | 1011046 | LA CROSSE MILLING CO | K102558000 | Quick White Wheat Flakes | $ 22,935.17 | 2008 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110690 | WHEAT FLOUR - Bags | $ 140,287.07 | 2008 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110695 | BULK WHEAT FLOUR - ROME | $ 1,097,951.33 | 2008 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 52,382.47 | 2008 |
| FLOUR | Flour | 0317 | Belleville Plant | 1159308 | THOMPSONS LIMITED | K144993000 | Clean Wheat 80% white 20% red | 8,164,070.43 CAD | 2008 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110301 | ENRICHED WHEAT FLOUR | $ 6,744,857.19 | 2008 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 20,054.70 | 2008 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110690 | WHEAT FLOUR - Bags | $ 31,383.00 | 2008 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 17,262.99 | 2008 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 14,719.61 | 2008 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022372 | ADM MILLING CO | 110715 | SPRING WHEAT FLOUR BAGS | $ 26,891.73 | 2008 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 82,801.43 | 2008 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | 110409 | ENRICHED WHEAT FLOUR | $ 27,007,433.46 | 2008 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | K144337000 | Fine Ground Whole Wheat Flour (grhm) SS | $ 298,654.21 | 2008 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1098259 | GENERAL MILLS SALES INC | 110892 | 7 GRAIN CHUNKY BLEND | $ 2,094.40 | 2008 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 17,509.94 | 2008 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110408 | STRAIGHT GRADE FLOUR | $ 23,688,687.10 | 2008 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110500 | GRAHAM FLOUR | $ 3,864.00 | 2008 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110510 | GRAHAM FLOUR - BAGS | $ 2,874.21 | 2008 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 30,616.75 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | R00368 | GRAHAM FLOUR | $ 531,662.83 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 16,953.90 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1103986 | ADM ARKADY | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 376,042.80 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 7,193,653.76 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K100269000 | HARD WHEAT FLOUR (I7100) | $ 3,141,857.17 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K121716000 | ENRICHED SOFT WHITE WHEAT FLOUR - BAGS | $ 66,068.75 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K121717000 | HARD WHEAT FLOUR - BAGS I7100 | $ 165,004.85 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 2,244,476.78 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 555,495.06 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K100269000 | HARD WHEAT FLOUR (I7100) | $ 685,536.80 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K121716000 | ENRICHED SOFT WHITE WHEAT FLOUR - BAGS | $ 30,840.00 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | K121717000 | HARD WHEAT FLOUR - BAGS I7100 | $ 21,897.50 | 2008 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 974,543.14 | 2008 |
| FLOUR | Flour | 0361 | Augusta Plant | 1022419 | MILNER MILLING INC | 110315 | ENRICHED CRACKER/COOKIE FLOUR | $ 12,246,190.44 | 2008 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110360 | COOKIE FLOUR BULK | $ 4,397,926.24 | 2008 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110361 | COOKIE FLOUR - BAGS | $ 31,206.50 | 2008 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110510 | GRAHAM FLOUR - BAGS | $ 209,199.06 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 4,743,480.00 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 54,418.00 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K109107000 | CHICKEN BATTER | $ 143,643.00 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K143036000 | Buffalo Wings Pre-Dust | $ 154,686.38 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K143037000 | Chicken Batter | $ 47,434.70 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K121773000 | CHIK PATTIE BREADER | $ 633,039.84 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K123812000 | PARM RANCH PREDUST | $ 10,642.13 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K150052000 | Tomato Basil Breading | $ 56,497.46 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 26,429.77 | 2008 |

| FLOUR | Flour | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117014000 | ORGAN. VITAL WHEAT GLUT | $ 82,825.00 | 2008 |
|-------|-------|------|-------------------|---------|-------------------------------------|------------|-------------------------|-------------|------|
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109108000 | BATTER/FLAVOR BLEND 8720 | $ 66,009.80 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109174000 | PREDUST 34344 | $ 114,316.10 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K142191000 | Bread Crumbs B7017J | $ 9,519.13 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K150049000 | Tomato Herb Batter | $ 42,935.32 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K150155000 | Vegan Predust | $ 201,955.48 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K150205000 | Batter Mix B2AJ33-X2 | $ 219,479.25 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1200420 | BRAKEBUSH BROTHERS INC | K109107000 | CHICKEN BATTER | $ 750.30 | 2008 |
| FLOUR | Flour | 0367 | Worthington Foods | 1200420 | BRAKEBUSH BROTHERS INC | K109174000 | PREDUST 34344 | $ 2,170.21 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 480,180.00 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149050000 | WHEAT PROTEIN CONCENTRATE FP 600 | $ 102,031.23 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149051000 | TEXTURED WHEAT PROTEIN 2240 | $ 47,927.55 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149052000 | TEXTURED WHEAT PROTEIN 6500 NON-SULFITE | $ 41,139.00 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149053000 | TEXTURED WHEAT PROTEIN 6500C NON-SULFITE | $ 99,056.52 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1021856 | BRIESS INDUSTRIES INC | K149046000 | Bakers Black Malted Barley Flour #5711 | $ 1,260.00 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1021856 | BRIESS INDUSTRIES INC | K149047000 | Malted Barley, Maltoferm Ultra Sweet | $ 17,192.50 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 3,072.00 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 1,403.50 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1139232 | GRAIN MILLERS INC | K149054000 | GARDENBURGER 3 GRAIN BLEND | $ 14,760.00 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1155941 | ZKERRY SPECIALTY INGREDIENTS | K149069000 | Flour Breader G3908 | $ 6,178.12 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1157094 | NEWLY WEDS FOODS | K149073000 | Breading B54746 | $ 11,264.72 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1157094 | NEWLY WEDS FOODS | K149074000 | Bread Crumb Japanese 67513 | $ 6,084.00 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1157094 | NEWLY WEDS FOODS | K149075000 | Bread Crumb , American | $ 4,235.83 | 2008 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1188534 | SUNNYLAND MILLS | K149068000 | Bulgar Wheat #1 | $ 179,238.69 | 2008 |
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1022419 | MILNER MILLING INC | 110510 | GRAHAM FLOUR - BAGS | -$ 6.29 | 2008 |
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1139232 | GRAIN MILLERS INC | K132578000 | Kashi Rolled Grain Mix | $ 155,106.00 | 2008 |
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1139232 | GRAIN MILLERS INC | K132578001 | Kashi Rolled Grain Mix - Super Sacks | $ 378,890.96 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1022283 | CONAGRA | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 52,665.75 | 2008 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 50,719.25 | 2008 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 5,208,934.59 | 2008 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K114897001 | WAFFLE FLOUR ENRICHED I0022 (Bags) | $ 22,536.00 | 2008 |
| FLOUR | Flour | 0377 | Atlanta Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | -$ 2,309.62 | 2008 |
| FLOUR | Flour | 0377 | Atlanta Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 5,204,196.24 | 2008 |
| FLOUR | Flour | 0378 | Rossville Plant | 1017730 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 16,610.62 | 2008 |
| FLOUR | Flour | 0378 | Rossville Plant | 1022283 | CONAGRA | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 646,030.60 | 2008 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 18,199,302.78 | 2008 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K120558000 | UNENRICH BLEACHED WAFFLE FLOUR - BULK | $ 384,673.23 | 2008 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K120558001 | UNENRICH WAFFLE WHEAT FLOUR - BAGS | $ 30,409.00 | 2008 |
| FLOUR | Flour | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $0.00 | 2008 |
| FLOUR | Flour | 0378 | Rossville Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 20,353.00 | 2008 |
| FLOUR | Flour | 0379 | San Jose Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 80,523.00 | 2008 |
| FLOUR | Flour | 0379 | San Jose Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 5,904,466.46 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100247000 | Bran, White Wheat, Light, Ground | $ 126,080.00 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100251000 | LIGHT BRAN I0110 | $ 34,392.00 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 483,689.02 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K144993000 | Clean Wheat 80% white 20% red | $ 6,213,005.95 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K100247000 | Bran, White Wheat, Light, Ground | $ 56,783.90 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR I0180 | $ 118,529.13 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567001 | WHEAT FLOUR SUPER SACKS (I0180) | $ 59,065.80 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 16,882,284.32 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138715 | CHELSEA MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 831,005.19 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 101,757.47 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 507,270.98 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 150,697.50 | 2008 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 54,060.15 | 2008 |
| FLOUR | Flour | 0392 | Omaha Plant | 1000615 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 5,780,375.90 | 2008 |
| FLOUR | Flour | 0392 | Omaha Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 4,377,454.16 | 2008 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 3,472,804.09 | 2008 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 4,718,709.91 | 2008 |
| FLOUR | Flour | 0392 | Omaha Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 774,526.21 | 2008 |
| FLOUR | Flour | 0392 | Omaha Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN  I0110 | $ 148,304.42 | 2008 |
| FLOUR | Flour | 0392 | Omaha Plant | 1138826 | PEAVEY COMPANY | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 191,029.63 | 2008 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 4,659,306.14 | 2008 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K114428000 | Soft Red Wheat  I0101 | $ 1,874,086.16 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 7,230,587.75 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 1,145,175.01 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 9,399.59 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1030620 | HESCO INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 4,348,338.80 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 639,843.99 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN  I0110 | $ 673,191.70 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 41,059.20 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K122338000 | RED SOFT CUT WHEAT | $ 44,371.95 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 10,794,898.21 | 2008 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1205267 | US ENERGY PARTNERS LLC | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 4,828,017.40 | 2008 |
| FLOUR | Flour | 0394 | Memphis Plant | 1009990 | KING MILLING COMPANY | K100251000 | LIGHT BRAN  I0110 | $ 3,174.00 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0394 | Memphis Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR I0180 | $ 2,343,635.14 | 2008 |
| FLOUR | Flour | 0394 | Memphis Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN I0110 | $ 483,953.58 | 2008 |
| FLOUR | Flour | 0394 | Memphis Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 1,926,319.51 | 2008 |
| FLOUR | Flour | 0395 | Muncy Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 29,774.88 | 2008 |
| FLOUR | Flour | 0395 | Muncy Plant | 1022372 | ADM MILLING CO | K100269000 | HARD WHEAT FLOUR (I7100) | $ 1,402,068.29 | 2008 |
| FLOUR | Flour | 0395 | Muncy Plant | 1103986 | ADM ARKADY | K102483001 | PREGEL WHEAT STARCH SUP SACKS (I7141) | $ 694,630.94 | 2008 |
| FLOUR | Flour | 0395 | Muncy Plant | 1138741 | CONAGRA FLOUR | K100269000 | HARD WHEAT FLOUR (I7100) | $ 3,300,603.13 | 2008 |
| FLOUR | Flour | 0395 | Muncy Plant | 1157094 | NEWLY WEDS FOODS | K129421000 | CRACKERMEAL SUPER SACKS (I7240) | $ 1,567,954.42 | 2008 |
| FLOUR | Flour | 0395 | Muncy Plant | 1214570 | SNAVELY'S MILL INC | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 12,833,366.82 | 2008 |
| FLOUR | Flour | 0395 | Muncy Plant | 1214570 | SNAVELY'S MILL INC | K144337000 | Fine Ground Whole Wheat Flour (grhm) SS | $ 183,776.52 | 2008 |
| FLOUR | Flour | 0395 | Muncy Plant | 1214570 | SNAVELY'S MILL INC | K151977000 | Bulk Fine Ground Whole Wheat Soft Flour | $ 313,200.67 | 2008 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 298.00 | 2008 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1139232 | GRAIN MILLERS INC | K132578000 | Kashi Rolled Grain Mix | $ 533,904.00 | 2008 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1139232 | GRAIN MILLERS INC | K132578001 | Kashi Rolled Grain Mix - Super Sacks | $ 1,493,364.70 | 2008 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 11,525.32 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0301 | Cincinnati Bakery | 1138929 | AMERICAN IMPORTING CO INC | 170250 | DATE PASTE(GROUND MACERATED DATES) | $ 181,770.00 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102269000 | 30686 RAISIN DATE PEACH APPLE BLEND | * | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1139078 | TREE TOP INC | K102480000 | 30598 APPLE DICES LOW MOISTURE | * | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K107048000 | 30766 Whole 1/3 glyc. sweetened cranberr | $ 345,534.25 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1159296 | SERVICE PACKING CO LTD | K102506000 | 30591 DICED DATES | 457,760.16 CAD | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1194585 | TAURA NATURAL INGREDIENTS N V | K143258000 | CANADIAN Strawberry Piece | $ 98,864.84 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0368 | Clearfield Plant | 1162533 | VITA-PAKT CITRUS PRODUCTS CO | K149025000 | KEY LIME PUREE FINE TEXTURE 8 BRIX | $ 2,275.20 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0375 | Wyoming 3750 Plant | 1034911 | GRACELAND FRUIT % HIGGINS AND | K139779000 | Whole Red Tart Cherries, AJ Infused | $ 2,323,120.58 | 2008 |

| FRUIT | Raisin, Figs & Fruit | 0375 | Wyoming 3750 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K124828000 | DICED STRAWBERRY FLV CRANBERRIES | $ 116,025.00 | 2008 |
|-------|----------------------|------|--------------------|---------|-----|------------|----|------|------|
| FRUIT | Raisin, Figs & Fruit | 0375 | Wyoming 3750 Plant | 1219111 | MEDURI FARMS INC | K148784000 | DRIED INFUSED APPLE DICES 3/8" | $ 140,576.72 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 18,694.80 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1198283 | LES BLEUETS MISTASSINI LTEE | K107013000 | IQF FROZEN WILD BLUEBERRIES | $ 194,580.00 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0379 | San Jose Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 7,055.64 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 746,132.57 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138535000 | 0381 APPLE PUREE GRANNY SMITH 32 BRIX | $ 364,306.57 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138536000 | 0611 APRICOT PUREE 32 BRIX | $ 209,656.19 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138539000 | 6625 MANGO PUREE 28 BRIX | $ 4,654.26 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138560000 | 0391 ORGANIC APPLE PUREE  38 BRIX | $ 1,106,833.61 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138562000 | 0650 ORGANIC APRICOT PUREE 32 BRIX | $ 75,953.20 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138910000 | 2421 PEAR PUREE CRM-STL ANJ 32 BRIX | $ 139,483.47 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138911000 | 2511 PEAR PUREE CRM-STL ANJ-BOSC 38 BRIX | $ 332,820.37 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K143003001 | 50/50 red/yellow apple puree - drum | $ 215,083.28 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1162533 | VITA-PAKT CITRUS PRODUCTS CO | K138561000 | ORGANIC LEMON JUICE CONC 50 BRIX | $ 831.70 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1190632 | RAHAL FOODS | K138535000 | 0381 APPLE PUREE GRANNY SMITH 32 BRIX | $ 236.25 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K138534000 | APPLE PUREE AGROZZI ROYAL GALA 37 BRIX | $ 156,303.88 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K138910000 | 2421 PEAR PUREE CRM-STL ANJ 32 BRIX | $ 47,850.94 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196200 | ZENCORE FRUIT MARKETING INC | K140442000 | 100% ELDERBERRY JUICE CONCENTRATE | $ 10,164.00 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196205 | FLAVORS FROM FLORIDA INC | K138540000 | 03719 ORANGE PUREE 28 BRIX | $ 13,851.98 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138545000 | RASPBERRY SS PUREE SEEDLESS 8 BRIX | $ 316,896.00 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138537000 | CHERRY PUREE DARK SWEET 32 BRIX | $ 35,407.80 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138549000 | STRAWBERRY SS PUREE SEEDLESS 8 BRIX | $ 152,016.00 | 2008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 740,246.91 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K138534000 | APPLE PUREE AGROZZI ROYAL GALA 37 BRIX | $ 148,521.87 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K138535000 | 0381 APPLE PUREE GRANNY SMITH 32 BRIX | $ 509,775.26 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K151903000 | Dark Sweet Cherry Puree 18-23 Brix | $ 39,718.40 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K138559000 | ORGANIC RASPBRY SS PUREE SEEDLESS 8 BRIX | $ 140,279.60 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196467 | VENTURA COASTAL CORP | K138538000 | LEMON JUICE CONC 400GPL 50 BRIX | $ 14,004.44 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196651 | NORTHWEST NATURALS | K138561000 | ORGANIC LEMON JUICE CONC 50 BRIX | $ 3,739.96 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1214659 | ITI TROPICALS INC | K138539000 | 6625 MANGO PUREE 28 BRIX | $ 22,336.29 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1221945 | KH INTERNATIONAL INC | K151903000 | Dark Sweet Cherry Puree 18-23 Brix | $ 34,425.60 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | K143003001 | 50/50 red/yellow apple puree - drum | $ 26,873.60 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1139078 | TREE TOP INC | K143304000 | Organic 20 Mesh Apple Flake Powder | $ 202,437.90 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K119782000 | FRU TE2600 PEAR PUREE | -$ 22,472.92 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K138560000 | 0391 ORGANIC APPLE PUREE  38 BRIX | $ 388,427.27 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K138910001 | 2422 Pear Puree Crm-Stl Anj 32 brix | $ 887,584.10 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K143003000 | 50/50 red/yellow apple puree - tote | $ 1,449,928.51 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K143003001 | 50/50 red/yellow apple puree - drum | $ 480,418.02 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1173853 | FERRARA PAN CANDY CO | K143003001 | 50/50 red/yellow apple puree - drum | $ 20,155.20 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196200 | ZENCORE FRUIT MARKETING INC | K143003000 | 50/50 red/yellow apple puree - tote | $ 73,436.84 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196324 | ENCORE FRUIT MARKETING INC | K143003000 | 50/50 red/yellow apple puree - tote | $ 758,794.05 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196324 | ENCORE FRUIT MARKETING INC | K143253000 | Organic White Grape Juice | $ 293,755.25 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K143254000 | Organic 28 Brix Strw Puree | $ 150,795.54 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196651 | NORTHWEST NATURALS | K142505000 | Apple Juice Concentrate 70 brix | $ 361,464.01 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1198989 | NATURAL FOOD SOURCE | K143255000 | Organic Apple Juice Conc | $ 350,769.51 | 2008 |

| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1204926 | VIE DEL | K143253000 | Organic White Grape Juice | $ 131,492.98 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1206387 | AUSTIN PACKAGING CO | K138560000 | 0391 ORGANIC APPLE PUREE  38 BRIX | $ 15,992.40 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1206601 | CAL PACIFIC SPECIALTY FOODS LLC | K143254000 | Organic 28 Brix Strw Puree | $ 83,617.60 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1206837 | GOLDEN VALLEY GRAPE GROWERS | K143253000 | Organic White Grape Juice | $ 44,128.30 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K143007000 | Blueberry Flavored Cranberry | $ 175,982.72 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K143009000 | Strawberry Flavored Cranberry | $ 318,878.36 | 2008 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1171894 | FRUIT D'OR INC | K137452000 | Natural Glycerated Cranberries | $ 837,480.00 | 2008 |
| FRUOTHER | Fruit-All Others | 0368 | Clearfield Plant | 1214659 | ITI TROPICALS INC | K140096000 | Coconut Cream | $ 8,095.82 | 2008 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1145243 | OCEAN SPRAY CRANBERRIES INC | K145512000 | Cranberry Puree 6.2 brix | $ 12,034.98 | 2008 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1196651 | NORTHWEST NATURALS | K145511000 | Pomegranate Juice Concentrate | $0.00 | 2008 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1214659 | ITI TROPICALS INC | K146588000 | Coconut Cream w/o Stabilizers | $ 3,406.92 | 2008 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190159 | FERREIRO & CO | K136135000 | FRU BULK WHITE GRAPE CONC | -$ 9.12 | 2008 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190159 | FERREIRO & CO | K136135001 | FRU BULK WHITE GRAPE CONC - DRUM | $ 370,610.39 | 2008 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136106000 | FJU DR42GA ORANCE JCE CONC | $ 152,101.13 | 2008 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136107000 | FJU DR52GA CHERRY LITE CONC | $ 8,267.34 | 2008 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136110000 | FJU DR54GA STRWBRY CONC | $ 27,651.99 | 2008 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136112000 | FJU PA5GA BLUEBERRY JCE | -$ 254.03 | 2008 |
| MALBULK | Malt Bu k | 0301 | Cincinnati Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 139,901.84 | 2008 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1022283 | CONAGRA | 110900 | MALTED BARLEY FLOUR | $ 1,354.63 | 2008 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 52,343.05 | 2008 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 48,020.45 | 2008 |
| MALBULK | Malt Bu k | 0306 | Chicago Bakery-South | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 36,406.18 | 2008 |
| MALBULK | Malt Bu k | 0311 | Cary Plant | 1022333 | PREMIER MALT PRODUCTS INC | 260142 | MALT POWDER | $ 425,860.00 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MALBULK | Malt Bu k | 0312 | London Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | 477,134.86 CAD | 2008 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153757 | UNITED CANADIAN MALT LTD. | K100214000 | BARLEY MALT SYRUP I0430 (30275) | 99,547.42 CAD | 2008 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K101517000 | 30021 BARLEY FLAKES,QUICK ROLL | 244,084.14 CAD | 2008 |
| MALBULK | Malt Bu k | 0316 | Rome Bakery | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 1,045.00 | 2008 |
| MALBULK | Malt Bu k | 0327 | Kansas City Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 10,821.49 | 2008 |
| MALBULK | Malt Bu k | 0328 | Columbus Bakery | 1022333 | PREMIER MALT PRODUCTS INC | 260152 | MALT & CORN SYRUP BLEND | $ 15,848.50 | 2008 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 216,532.68 | 2008 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 527,818.50 | 2008 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 398,652.99 | 2008 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 47,668.44 | 2008 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 52,639.02 | 2008 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 1,599,228.90 | 2008 |
| MALBULK | Malt Bu k | 0394 | Memphis Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 598,606.84 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 78,556.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210230 | WHITE HULLED SESAME SEEDS | $ 207,970.50 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210240 | TOASTED, WASHED, NATURAL SESAME SEED | $ 362,420.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0304 | Grand Rapids Plant | 1204658 | FRANKLIN BAKER INC | 150520 | MEDIUM COCONUT | $ 121,582.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1018665 | SEABROOK INGREDIENTS | K136629000 | Peanut Paste Medium Runner | $ 6,007,518.01 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1018665 | SEABROOK INGREDIENTS | K151857000 | Peanut Paste - Dark Roast | $ 1,545,153.41 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1112258 | PEANUT PROCESSORS INC | K136629000 | Peanut Paste Medium Runner | $ 6,294,377.56 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1112258 | PEANUT PROCESSORS INC | K151857000 | Peanut Paste - Dark Roast | $ 886,315.26 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1210713 | PP SALES INC | K136629000 | Peanut Paste Medium Runner | $ 3,678,887.78 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1210713 | PP SALES INC | K151857000 | Peanut Paste - Dark Roast | $ 662,164.36 | 2008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1112213 | CRAIN WALNUT SHELLING INC | K102494000 | 30044 WALNUT PIECES DICED ENGLISH | $ 242,036.12 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164543 | DIAMOND WALNUT GROWERS INC | K102494000 | 30044 WALNUT PIECES DICED ENGLISH | $ 51,101.73 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492000 | DICED NATURAL ALMONDS (30030) | $ 203,225.31 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492001 | 30031 ALMONDS DICE NATURAL | * | 2008 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1020356 | YOUNG PECAN CO | 150117 | PECANS MIDGET - CHOICE | $ 2,448.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 1,020.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150555 | PEANUT BUTTER W/PALM STABILIZER | $ 795,163.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150570 | PEANUT BUTTER - CREME | $ 2,265,200.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | K134030000 | NB CRUNCH | $ 870,090.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1183996 | MARIANI NUT CO | 150226 | FLAKED ALMONDS | $ 18,200.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 37,620.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150525 | COCONUT TOASTED | $ 1,983,898.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1002196 | BLUE DIAMOND | K150888000 | Almonds, Blanched & Sliced | $ 185,475.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150050 | LARGE PECAN PIECES | $ 363,534.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 813,402.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150050 | LARGE PECAN PIECES | $ 222,112.80 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 750,876.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150155 | PECAN GRANULES TRADITIONAL | $ 19,152.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150424 | LARGE GRANULATED PEANUTS | $ 60,673.80 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150550 | PEANUT BUTTER TYPE 1 | $ 694,952.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 6,815.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1136315 | GREEN VALLEY PECAN CORP | 150100 | MIDGET PECAN PIECES | $ 509,754.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1158930 | KERRY SWEET INGREDIENTS | 260500 | ROASTED SOYBEAN KERNELS | $ 11,427.95 | 2008 |

| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150050 | LARGE PECAN PIECES | $ 324,039.90 | 2008 |
|---------|-------------------|------|---------------|---------|---------------------------|--------|--------------------|--------------|------|
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 761,496.90 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150155 | PECAN GRANULES TRADITIONAL | $ 99,516.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 297,654.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1210713 | PP SALES INC | 150100 | MIDGET PECAN PIECES | $ 15,727.50 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 139,875.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 10,870.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0368 | Clearfield Plant | 1184554 | GLANBIA NUTRITIONALS INC | K149077000 | Flax Seed, Ground | $ 9,800.15 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149076000 | Sesame Seeds, Toasted | $ 4,336.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0378 | Rossville Plant | 1184554 | GLANBIA NUTRITIONALS INC | K145938000 | GOLDEN GROUND FLAXSEED | $ 16,754.02 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0390 | Battle Creek Plant | 1002196 | BLUE DIAMOND | K126368000 | Dry Rstd Honey Ctd Sliced Thk Ntl Almond | $ 5,090,467.52 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K130074000 | Almond Flour | $ 3,054.30 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K132577000 | Roasted Salted Whole Almonds | $ 4,257,731.25 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K143072000 | Dry Roasted Diced Medium Almonds | $ 520,782.73 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K153589000 | Almonds, Natural, Medium Diced | $ 35,200.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1018665 | SEABROOK INGREDIENTS | K107056000 | Stabilized P Butter w/o Added Sugar drum | $ 243,372.50 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1020356 | YOUNG PECAN CO | 150117 | PECANS MIDGET - CHOICE | $ 48,433.50 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1022328 | NAVARRO PECAN CO | 150117 | PECANS MIDGET - CHOICE | $ 34,776.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 10,680.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | 150424 | LARGE GRANULATED PEANUTS | $ 74,979.60 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K130234000 | NATURAL STYLE P BUTTER W/O SALT & SUGAR | $ 196,020.00 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K141485000 | Dry Roasted Split Peanuts - Wyoming | $ 1,749,409.20 | 2008 |

| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K143005000 | BLISTER ROASTED MEDIUM PEANUTS W/SALT | $ 117,787.40 | 2008 |
|---------|-------------------|------|---------------------|---------|--------------------|------------|--------------------------------------|--------------|------|
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K143108000 | LARGE GRANULATED PEANUTS W/TBHQ | $ 123,716.70 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1112213 | CRAIN WALNUT SHELLING INC | 150145 | WALNUT SYRUPER PIECES | $ 25,552.80 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1122170 | FAR EASTERN COCONUT CO INC | K139931000 | Unsweetened Flaked Coconut- No SO2 | $ 13,627.80 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1164546 | HUGHSON NUT INC | K132577000 | Roasted Salted Whole Almonds | $ 1,150,187.50 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1164546 | HUGHSON NUT INC | K139824000 | Dry Roasted, Diced Almonds | $ 1,153,833.38 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1180767 | DAHLGREN & CO INC | K132580000 | Sunflower Kernels, Salted, Oil Roasted | $ 148,878.50 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1184554 | GLANBIA NUTRITIONALS INC | K132616000 | Whole Flaxseed | $ 60,359.85 | 2008 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1204658 | FRANKLIN BAKER INC | K125689000 | Medium Toasted Coconut | $ 154,388.00 | 2008 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 98,001.58 | 2008 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 257,210.73 | 2008 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 707,874.80 | 2008 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 4,697.20 | 2008 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102545000 | HI-GEL WHOLE OAT FLOUR (33010) | 724,508.21 CAD | 2008 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102549000 | ROLLED OATS #4 (I0189) (30135) | 67,433.29 CAD | 2008 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | * | 2008 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K155035000 | Canola coated toasted oats w/ barley fla | $ 181,188.22 | 2008 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 18,308.20 | 2008 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 90,304.55 | 2008 |
| OATS | Oat Products | 0316 | Rome Bakery | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | $ 82,848.18 | 2008 |
| OATS | Oat Products | 0316 | Rome Bakery | 1158930 | KERRY SWEET INGREDIENTS | K142402000 | 30767 Ctd Toasted Oat w/ Canola Oil-Bulk | $ 71,868.00 | 2008 |
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 315,354.90 | 2008 |

| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 8,597.40 | 2008 |
|------|------|------|------|------|------|------|------|------|------|
| OATS | Oat Products | 0327 | Kansas City Bakery | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 8,680.40 | 2008 |
| OATS | Oat Products | 0359 | Pikeville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 1,149,212.52 | 2008 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 200,117.22 | 2008 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260109 | BABY OAT FLAKES | $ 465,487.20 | 2008 |
| OATS | Oat Products | 0362 | Charlotte Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 25,879.48 | 2008 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 163,458.50 | 2008 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 1,573.80 | 2008 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 58,950.22 | 2008 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1112232 | VITERRA FOOD PROCESSING | K149022000 | ROLLED OATS #3 | $ 288,413.20 | 2008 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1112232 | VITERRA FOOD PROCESSING | K149991000 | Organic Rolled Oats | $ 2,722.50 | 2008 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1136007 | GRAIN MILLERS CANADA CORP | K149022000 | ROLLED OATS #3 | $ 22,800.00 | 2008 |
| OATS | Oat Products | 0369 | Zanesville Plant | 1112232 | VITERRA FOOD PROCESSING | K117023000 | ORGANIC QUICK ROLLED OATS | $ 1,431.90 | 2008 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 17,614.80 | 2008 |
| OATS | Oat Products | 0378 | Rossville Plant | 1112232 | VITERRA FOOD PROCESSING | K100330000 | COARSE OAT BRAN | $ 97,686.47 | 2008 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 419,872.22 | 2008 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 3,029,725.84 | 2008 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K102008000 | Whole Oat Groats | $ 361,412.08 | 2008 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K148774000 | HI Beta Glucan Oat Flour/Bran Blend | $ 1,862,543.68 | 2008 |
| OATS | Oat Products | 0394 | Memphis Plant | 1112232 | VITERRA FOOD PROCESSING | K123616000 | LOW BRAN OAT FLOUR | $ 1,447,056.43 | 2008 |
| OATS | Oat Products | 0395 | Muncy Plant | 1112232 | VITERRA FOOD PROCESSING | K106825001 | ROLLED OAT BLEND-SS | $ 2,175,000.38 | 2008 |
| OATS | Oat Products | 0398 | Wyoming 3300 Plant | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 252,762.60 | 2008 |
| OATS | Oat Products | 0398 | Wyoming 3300 Plant | 1112232 | VITERRA FOOD PROCESSING | K149022000 | ROLLED OATS #3 | $ 113,155.00 | 2008 |

| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 193,421.02 | 2008 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1003855 | C & T REFINERY LLC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 0.77 | 2008 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 4,413,178.93 | 2008 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | -$ 9,308.00 | 2008 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 7,237,855.19 | 2008 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 222,651.43 | 2008 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 11,373.12 | 2008 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 97,020.00 | 2008 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1216656 | CARGILL INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 17,319,972.15 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 3,269,694.82 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 2,593,530.68 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 333,454.19 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 141,196.98 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 16,357.85 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 45,886.83 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 171,453.20 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | $ 514,722.94 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 106,963.07 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1211728 | CARGILL TEXTURIZING SOLUTIONS | 200222 | GMO FREE LECITHIN | $ 1,095.00 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K135864000 | Low Lin Soy/Cotton Shortening  6C/PT | $ 12,654,846.01 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 364,665.66 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 448,163.16 | 2008 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 52,655.01 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1008319 | ACH FOOD COMPANIES INC | 120599 | LIQUID SOYBEAN OIL | $ 296,058.76 | 2008 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 3,134,528.96 | 2008 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46-200/TBHQ(PBJ/PBCHO/cube | $ 306,866.37 | 2008 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 62,800.81 | 2008 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1139088 | ACH FOOD COMPANIES INC | 120599 | LIQUID SOYBEAN OIL | $ 33,686.40 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 302,479.98 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | 120608 | NON FRACTIONATED OIL SHO 2 | $ 225,736.06 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | K130687003 | PALM W/ TBHQ 50 LB Cube (D &F) | $ 15,669.73 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1003855 | C & T REFINERY LLC | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 160,737.81 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 130,446.48 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K119911000 | egetable Oil Blend Cubes | $ 78,047.23 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 4,215,127.33 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 605,842.87 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 32,714.28 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46-200/TBHQ(PBJ/PBCHO/cube | $ 30,809.88 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022373 | AARHUS INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 1,214,356.02 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 68,796.00 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1197624 | ASOYIA INC | K132986000 | 1% Low Linolenic Soybean Oil IP Non GMO | $ 275,714.67 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1216656 | CARGILL INC | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 8,053,417.96 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1216656 | CARGILL INC | 120608 | NON FRACTIONATED OIL SHO 2 | $ 5,480,207.62 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1216656 | CARGILL INC | K130687000 | PALM w/ TBHQ(Bulk) (Cargill) | $ 155,864.28 | 2008 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1216656 | CARGILL INC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 42,615.36 | 2008 |

| OILS | Shortenings and Oils | 0311 | Cary Plant | 1216656 | CARGILL INC | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 4,110,050.20 | 2008 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL  I0410 (30500R) | * | 2008 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 10,677.98 | 2008 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL  I0410 (30500R) | $ 39,906.80 | 2008 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 6,300,128.83 | 2008 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 28,465.26 | 2008 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022373 | AARHUS INC | 120325 | 102 & 108 HARD BUTTER | $ 3,998,782.92 | 2008 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1003855 | C & T REFINERY LLC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 27,537.85 | 2008 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 230,183.85 | 2008 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K141775000 | RKT  LLSPB25 100 TBHQ | $ 5,293,080.49 | 2008 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46- 200/TBHQ(PBJ/PBCHO/cube | $ 493,046.47 | 2008 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022373 | AARHUS INC | 120425 | PKO HARD BUTTER | $ 5,334.00 | 2008 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 15,409.86 | 2008 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1216656 | CARGILL INC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 45,467.82 | 2008 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1216656 | CARGILL INC | K134561002 | LOTRNS SOY ShtngLT4C- CUBES-Sargento-BugB | $ 751,201.16 | 2008 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K135866000 | TFA-free Shortening Blend with palm | $ 5,677,492.68 | 2008 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 2,855,135.56 | 2008 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K147216000 | No Preservative  LLSPB34 NO TBHQ | $ 896.40 | 2008 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K147216003 | No Preservative LLSPB34C NO TBHQ Cubes | $ 157,098.80 | 2008 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022373 | AARHUS INC | 120425 | PKO HARD BUTTER | $ 4,403,676.40 | 2008 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 56,374.68 | 2008 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1139234 | LODERS CROKLAAN USA | 120425 | PKO HARD BUTTER | $ 58,856.46 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 10,478,445.76 | 2008 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 11,113,299.13 | 2008 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 6,156.00 | 2008 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1139234 | LODERS CROKLAAN USA | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 4,025,225.92 | 2008 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 8,186,979.86 | 2008 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 722,331.12 | 2008 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120707 | CANOLA OIL | $ 102,620.61 | 2008 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 4,341,488.63 | 2008 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022373 | AARHUS INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 1,752,104.58 | 2008 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1027607 | ADM-REFINED OIL DIVISION | R00545 | SOY LECITHIN | $ 10,260.00 | 2008 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1139088 | ACH FOOD COMPANIES INC | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 238,436.55 | 2008 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1216656 | CARGILL INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 77,189.40 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 562,116.90 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 752,516.21 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1004806 | BUNGE NORTH AMERICA (EAST) INC | K147235003 | LLSPS34-200 ppm PT CUBE | $0.00 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 321,537.29 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200210 | Lecithin | $ 1,892.94 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 16,486.59 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 640,286.64 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K135864000 | Low Lin Soy/Cotton Shortening 6C/PT | $ 7,747,856.96 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 1,072,133.87 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 654,660.74 | 2008 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K147235003 | LLSPS34-200 ppm PT CUBE | $ 105,089.76 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 20,083,685.99 | 2008 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 56,668.13 | 2008 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 35,432.19 | 2008 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K133076003 | 3% LO LIN OIL w/TBHQ (2,100# Totes) | $ 37,782.63 | 2008 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 1,124,131.07 | 2008 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 2,860,064.30 | 2008 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 11,448.00 | 2008 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1216656 | CARGILL INC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 1,378,271.78 | 2008 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1027607 | ADM-REFINED OIL DIVISION | K109342000 | SOY LECITHIN YELKIN TS NON GMO | $ 2,856.00 | 2008 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1138865 | MITSUBISHI INTERNATIONAL FOOD | K108764000 | SHORTENING BLEND | $ 5,053.50 | 2008 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1139088 | ACH FOOD COMPANIES INC | K108776000 | SUNFLOWER OIL | $ 188,206.20 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1027607 | ADM-REFINED OIL DIVISION | K149058000 | LECITHIN | $ 5,601.78 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1150992 | HONEYVILLE GRAIN INC | K149063000 | OLIVE OIL, REFINED POMACE OIL | $ 49.00 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | 120707 | CANOLA OIL | $ 196,582.45 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K108762000 | CORN OIL RBD DEWAXED | $ 29,920.00 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K108762002 | CORN OIL RBD DEWAXED - TOTES | $ 4,080.00 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K108762003 | CORN OIL | $ 731,636.13 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K108763002 | SOY OIL - DRUMS | $ 18,400.00 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149059000 | CANOLA OIL BLEND 50/50 Totes | $ 102,824.66 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149060000 | CANOLA OIL, HIGH OLEIC 100% | $ 67,322.75 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149990000 | Organic Canola Oil | $ 16,626.30 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149993000 | Org Hi Oleic/Org Canola | $ 66,145.14 | 2008 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218760 | KIC CHEMICALS INC | K148523000 | SESAME OIL, TOASTED, RBWD | $ 3,418.80 | 2008 |

| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K148523000 | SESAME OIL, TOASTED, RBWD | $ 9,450.00 | 2008 |
|------|---------------------|------|-----------------|---------|---------------------------|------------|---------------------------|-----------|------|
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 4,077,750.83 | 2008 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1003363 | SUNOPTA INGREDIENTS INC | K130500000 | SUNFLOWER OIL ORGANIC EXPELLER PRESSED | $ 11,275.68 | 2008 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K117016000 | EXPELR PRES SUNFLR OIL | $ 67,180.70 | 2008 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139088 | ACH FOOD COMPANIES INC | K108762000 | CORN OIL RBD DEWAXED | $0.00 | 2008 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 13.16 | 2008 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108763004 | SOY OIL | $ 535,133.54 | 2008 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 2,052.00 | 2008 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 17,406.06 | 2008 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1139183 | SOLAE LLC | K130645000 | SOY LECITHIN | $ 3,544.80 | 2008 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 29,983.96 | 2008 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 60,689.16 | 2008 |
| OILS | Shortenings and Oils | 0376 | Blue Anchor Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 2,404,516.97 | 2008 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 2,822,768.52 | 2008 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 6,979,383.26 | 2008 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K147955000 | Palm PKO Hard stock Fat | $ 1,492,108.07 | 2008 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K120557000 | EXPELLER PRESS CANOLA OIL | $ 133,304.83 | 2008 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 3,354,131.88 | 2008 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | -$ 129.36 | 2008 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL  I0410 (30500R) | $ 20,196.00 | 2008 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1008319 | ACH FOOD COMPANIES INC | K115169000 | Soybean Oil  I1266 CCCX | $ 63,990.00 | 2008 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL  I0410 (30500R) | $ 270,910.98 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | $ 11,309.76 | 2008 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 131,029.46 | 2008 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL I0410 (30500R) | $ 765,490.22 | 2008 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K101990000 | SOYBEAN OIL FLAKES w/o LECITHIN I0416 | $ 101,673.36 | 2008 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K107136000 | SALAD SOYBEAN OIL W/200 I1188 | $ 199,348.80 | 2008 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1027607 | ADM-REFINED OIL DIVISION | K101991000 | HEAT RESISTANT LECITHIN I0901 | $ 19,234.20 | 2008 |
| OILS | Shortenings and Oils | 0394 | Memphis Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL I0410 (30500R) | $ 310,527.00 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 1,071,496.98 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 1,204,454.34 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133076003 | 3% LO LIN OIL w/TBHQ (2,100# Totes) | $ 70,000.00 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 442,617.24 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 22,579.24 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 12,365.06 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 1,189,643.76 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K130393000 | Mid-Oleic Sunflower Oil w/ Citric Acid | $ 89,821.10 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K135864000 | Low Lin Soy/Cotton Shortening 6C/PT | $ 12,726,948.73 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 418,278.24 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 718,836.00 | 2008 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K147235003 | LLSPS34-200 ppm PT CUBE | $ 80,220.78 | 2008 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1027607 | ADM-REFINED OIL DIVISION | K136104000 | EML BX20KG LECITHIN PWDR | $ 23,053.56 | 2008 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139021 | SUNRICH LLC | K143302000 | Organic Palm Fruit Oil | $ 3,564.00 | 2008 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139183 | SOLAE LLC | K143410000 | Soy Lecithin Bleached IP Deoiled | $ 6,603.22 | 2008 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 225,663.80 | 2008 |

| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1190629 | LODERS CROKLAAN USA LLC | K136105000 | Emulsifier Blend | $ 30,991.25 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1199318 | DAABON ORGANIC USA INC | K143302000 | Organic Palm Fruit Oil | $ 35,653.03 | 2008 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1223718 | CIRANDA INC | K143302000 | Organic Palm Fruit Oil | $ 89.25 | 2008 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1003855 | C & T REFINERY LLC | K130393002 | Mid-Oleic Sunflower Oil-totes | $ 9,701.16 | 2008 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 5,130.00 | 2008 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 164,060.40 | 2008 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K130645000 | SOY LECITHIN | $ 27,978.84 | 2008 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 64,655.26 | 2008 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1216656 | CARGILL INC | K130393002 | Mid-Oleic Sunflower Oil-totes | $ 84,693.00 | 2008 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 266,440.02 | 2008 |
| P-KFAMKSH | Cartons,Family ,Kashi | 0385 | Allyn Plant (Stretch Island) | 1164525 | CASCADES BOXBOARD INC | K146368000 | FRUITABU 8CT GRAPE PANTRY PACK CTN | $0.00 | 2008 |
| P-KFAMPT | Cartons,Fam,P opTarts | 0359 | Pikeville Plant | 1135748 | GRAPHIC PACKAGING INTERNATIONAL INC | K104019069 | 12ct FR STRW Q1 2008 HOT WHEELS | $ 23,280.99 | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K137096000 | 30712 PSY WHT & CORN BRAN/FL SALT PREBLD | $ 768,569.26 | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K139035000 | 30731-Psy/Wht Bran/Salt/Calcium Preblend | $ 645,970.97 | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K102172000 | 30286 CORN POP PREMIX | $ 125,914.43 | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K107165000 | 30047 CINNAMON SUGAR BLEND - CJR | $ 3,100.17 | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K129085000 | 30677 FLOUR SALT/SOFT WHEAT FLOUR BLEND | * | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | * | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K151452000 | 30756 CANADIAN CK CHOC NUTRIENT PREMIX | $ 56,689.65 | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K151792000 | 30757 CINNAMON SUGAR BLEND | $ 28,953.60 | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K154758000 | 30763 Corn Bran/Oat Fiber Blend | $ 16,021.80 | 2008 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K129085000 | 30677 FLOUR SALT/SOFT WHEAT FLOUR BLEND | 4,772.15 CAD | 2008 |

| PREMIX | Premix and Preblend | 0328 | Columbus Bakery | 1032922 | STREAMLINE FOODS INC | K129282000 | CINNAMON SUGAR TOPPING BLEND | $ 118,775.04 | 2008 |
|--------|--------|------|------|------|------|------|------|------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132350000 | Organic Rstd Herb Chik'n Ital Glaze | $ 7,764.54 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132351000 | Organic NT Rstd Herb Ch k'n Mstr | $ 20,752.03 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132354000 | Patty Minor Mix | $ 3,797,138.73 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132355000 | Patty Master Mix No MSG | $ 2,018,247.29 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132365000 | Mtless Corned Beef Master Mix** | $ 27,710.41 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132366000 | Wham Master Mix** | $ 82,681.72 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132368000 | Smoked Turkey Master Mix** | $ 106,363.27 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132369000 | Chic-Kett Master Mix** | $ 41,171.70 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132373000 | Stakelets Master Mix No MSG | $ 49,117.15 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132408000 | Prosage Chub Master Mix** | $ 102,111.64 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132411000 | Dinner Roast Master Mix** | $ 231,341.92 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132413000 | FriPats Master Mix | $ 130,725.15 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132417000 | Dinner Roast Seasoning Mix** | $ 107,691.82 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132420000 | Bolono Littleford Master Mix** | $ 3,991.71 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132426000 | Leanies Seasoning Mixer Mix** | $ 30,200.35 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132427000 | Leanies Vit-Phosphate Mix** | $ 2,098.84 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132433000 | MSF Strips White Master Mix** | $ 374,209.13 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132434000 | MSF Strips White Minor Mix** | $ 64,920.19 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132440000 | Leanies 4348 Replacer** | $ 3,554.10 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132445000 | Prosage/MSF Links Master Mix** | $ 1,393,278.37 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 1,851,202.61 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132464000 | Chicken Master Mix** | $ 96,430.32 | 2008 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 4,057,575.72 | 2008 |
|--------|---------------------|------|-------------------|---------|--------------------|------------|----------------------------------|----------------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132468000 | Vegan Burger/Veggie Grille Master Mix | $ 68,427.79 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132469000 | Veggie Grille Minor Mix | $ 83,496.30 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132471000 | MSF SBB Burger Master Mix | $ 2,389,428.30 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 540,354.34 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132475000 | Low Fat Frich k Celery / Starch Units | $ 23,860.18 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132476000 | 720Prosage Links Minor Mix** | $ 8,602.99 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132477000 | Low Sodium MSF Patty Minor Mix (JC) | $ 39,427.21 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132478000 | Low Sodium MSF Patty Master Mix (JC) | $ 19,352.30 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132479000 | CHIK PATTIE MINOR MIX | $ 63,650.10 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132480000 | Garden Grille/Grill Max Master Mix | $ 4,717.94 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132481000 | MSF Buffalo Wing Minor Mix | $ 13,968.60 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132483000 | MSF BNB Gum/Colour Unit | $ 62,595.88 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132484000 | MSF Links Minor Mix** | $ 742,226.13 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132487000 | Grillers Prime Master Mix | $ 1,519,170.38 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132492000 | Organic NT Breakfast Patties Mstr | $ 104,113.49 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132493000 | Organic NT GVP Master | $ 27,968.10 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132494000 | Vegan Burger Minor Mix | $ 72,637.02 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132496000 | Strips Red Master Mix** | $ 355,414.36 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132497000 | Parm Ranch Batter Flv Blnd | $ 5,878.68 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132500000 | Organic NT Vegan Burger | $ 18,733.13 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132503000 | MSF Ch k Nugget Batter Flav | $ 103,526.69 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132504000 | Reformulated Chicken Master | $ 116,923.21 | 2008 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132505000 | CHIK NUGGET MINOR MIX - OBSOLETE | $ 151,176.93 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132508000 | Philly Cheesesteak Master | $ 14,850.30 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132509000 | Philly Cheesesteak Minor | $ 4,827.60 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132510000 | Tomato  & Basil Pizza Burger | $ 882,497.74 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133033000 | CHIK'N TENDER GEL UNIT | $ 517,031.75 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133034000 | MSF CHIK'N TENDERS MASTER MIX | $ 51,320.88 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135155000 | CHEDDAR BURGER MINOR MIX | $ 27,055.82 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135156000 | CHEDDAR BURGER MASTER MIX | $ 3,551.10 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K135157000 | CHEDDAR BURGER MASTER MIX #2 | $ 15,797.19 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137778000 | MSF Mushroom Lovers Burger Minor Mix | $ 96,243.94 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137779000 | MSF Mushroom Lovers Burger Master Mix | $ 177,238.74 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137780000 | Spinach Artichoke Master Mix | $ 21,196.49 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137781000 | Broccoli Cheddar Master Mix | $ 47,236.25 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K138858000 | MSF Pattie MM - Food Service | $ 88,936.38 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K145404000 | Burger Crumble MM | $ 2,524,870.92 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K148360000 | Asian Veggie Pattie Master Mix | $ 183,521.19 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K148730000 | Ginger Teriyaki Master Mix | $ 248,455.38 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K148731000 | Southwest Master Mix | $ 199,149.17 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K150057000 | Vegan Master Mix | $ 896,073.33 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K153466000 | Italian Sausage Master Mix | $ 90,231.06 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132354000 | Patty Minor Mix | $ 5,083.20 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132355000 | Patty Master Mix No MSG | $ 3,215.30 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132433000 | MSF Strips White Master Mix** | $ 1,237.68 | 2008 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132445000 | Prosage/MSF Links Master Mix** | $ 5,619.84 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132463000 | MSF Grillers Master Mix | $ 3,435.00 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132464000 | Chicken Master Mix** | $ 2,087.04 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 2,786.40 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132471000 | MSF SBB Burger Master Mix | $ 2,969.28 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132484000 | MSF Links Minor Mix** | $ 1,911.75 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132496000 | Strips Red Master Mix** | $ 1,701.54 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K132505000 | CHIK NUGGET MINOR MIX - OBSOLETE | $ 1,686.96 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200306 | COALESCENCE LLC | K145404000 | Burger Crumble MM | $ 5,990.40 | 2008 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1200420 | BRAKEBUSH BROTHERS INC | K137780000 | Spinach Artichoke Master Mix | $ 1,198.76 | 2008 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132354000 | Patty Minor Mix | $ 733,833.37 | 2008 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132355000 | Patty Master Mix No MSG | $ 368,438.01 | 2008 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 118,614.39 | 2008 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 1,454,146.58 | 2008 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132471000 | MSF SBB Burger Master Mix | $ 302,672.17 | 2008 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132477000 | Low Sodium MSF Patty Minor Mix (JC) | $ 131,023.75 | 2008 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132478000 | Low Sodium MSF Patty Master Mix (JC) | $ 64,352.19 | 2008 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K138858000 | MSF Pattie MM - Food Service | $ 75,117.01 | 2008 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132433000 | MSF Strips White Master Mix** | $ 7,726.50 | 2008 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132445000 | Prosage/MSF Links Master Mix** | $ 35,730.27 | 2008 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 86,681.25 | 2008 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K145404000 | Burger Crumble MM | $ 73,871.83 | 2008 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1139160 | WILLIAMS FOODS INC | K148730000 | Ginger Teriyaki Master Mix | $ 3,620.33 | 2008 |

| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K143743000 | EGGO SUGAR COLOR PIECE | $ 12,361.56 | 2008 |
|--------|---------------------|------|---------------|---------|----------------------|------------|------------------------|-------------|------|
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 1,251,395.06 | 2008 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 675,091.65 | 2008 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 10,194.37 | 2008 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 282,642.81 | 2008 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 3,614.67 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K112445000 | CINNAMON SUGAR BLEND (30517) | $ 165,137.28 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K123523000 | Smorz Fructose Blend | $ 126,273.28 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | $ 1,394,208.56 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K148776000 | CORN BRAN & INULIN BLEND | $ 58,291.20 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K150674000 | Inulin and Corn Bran Blend 67/33 | $ 164,136.96 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K151372000 | Cookie Crunch Cereal Premix | $ 103,796.00 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K102138000 | 30717 US PSYLL/WHT BRAN/FLR SALT PREB | $ 3,245,329.63 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K123523000 | Smorz Fructose Blend | $ 22,479.31 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K137096000 | 30712 PSY WHT & CORN BRAN/FL SALT PREBLD | $ 1,574,036.18 | 2008 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | $ 417,843.60 | 2008 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K117786000 | P19 FLOUR I0178 | $ 89,112.00 | 2008 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1162116 | ADVANCED FOOD TECHNOLOGIES | K117786000 | P19 FLOUR I0178 | $ 16,800.00 | 2008 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1180048 | ATLANTIC QUALITY SPICE & SEASONINGS | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 250,272.00 | 2008 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1214249 | VAN DE VRIES SPICE CORP | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 923,683.80 | 2008 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1032922 | STREAMLINE FOODS INC | K145462000 | Cinnamon Sugar Blend P967 | $ 309,113.44 | 2008 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1214249 | VAN DE VRIES SPICE CORP | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 528,189.20 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1214249 | VAN DE VRIES SPICE CORP | K154529000 | Vanilla Demerara ECJ Blend | $ 141,461.10 | 2008 |
| PREMIX | Premix and Preblend | 0395 | Muncy Plant | 1032922 | STREAMLINE FOODS INC | K100587000 | SUGAR CINNAMON BLEND (I4436) | $ 10,265.31 | 2008 |
| R-FRFRLLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K108231000 | STRAWBERRY TWIST FILLING (I0264) | $ 309,039.72 | 2008 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 2,752,104.85 | 2008 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 2,951,629.31 | 2008 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 254,689.23 | 2008 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 2,289,495.89 | 2008 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K135795000 | Chocolate Filling | $ 95,289.32 | 2008 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K137106000 | BS/Cinnamon Filling | $ 19,154.52 | 2008 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K140728000 | Mi k Chocolate GT Filling | $ 52,385.04 | 2008 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K143248000 | Strawberry Go-Tart Filling | $ 49,192.05 | 2008 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K143050000 | Maple FILLING | $ 251,615.44 | 2008 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K151230000 | Cream Cheese Icing | $ 821,089.52 | 2008 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K151231000 | Cinnamon Filling | $ 213,942.04 | 2008 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K151232000 | Strawberry Filling | $ 543,598.32 | 2008 |
| R-FRFILLG | Fruit Filling | 0393 | Lancaster Plant | 1154745 | BALDWIN RICHARDSON FOODS | K102415000 | STRAWBERRY PASTE I0282 | $ 355,554.11 | 2008 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118089000 | STRAWBERRY YOGURT NG FILLING (I118089) | $ 1,278,378.51 | 2008 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118091000 | VANILLA YOGURT FILLING (I118091) | $ 687,737.40 | 2008 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 3,851,238.57 | 2008 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 2,858,602.04 | 2008 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131437000 | NMF CHERRY NG FILLING | $ 807,150.41 | 2008 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 1,485,982.00 | 2008 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131439000 | NMF MIXED BERRY NG FILLING | $ 2,171,076.69 | 2008 |

| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 2,386,673.05 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K150153000 | Blackberry Filling | $ 520,252.79 | 2008 |
| R-FRFILLG | Fruit Filling | 0398 | Wyoming 3300 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153586000 | Pumpkin Paste | $ 241,055.92 | 2008 |
| R-FRFILLG | Fruit Filling | 0398 | Wyoming 3300 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153587000 | Chocolate Raspberry Paste | $ 232,971.08 | 2008 |
| R-FRFILLG | Fruit Filling | 0398 | Wyoming 3300 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153588000 | Dark Chocolate Paste | $ 244,517.02 | 2008 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271840 | STRAWBERRY APPLE FLAKE I7465 | $ 105,599.40 | 2008 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 213,532.80 | 2008 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271910 | STRAWBERRY APPLE PEAR BRICK FLAKE I7457 | $ 1,843,672.50 | 2008 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 1,103,364.36 | 2008 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 463,180.80 | 2008 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 41,133.20 | 2008 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 1,990,438.65 | 2008 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 150,360.00 | 2008 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 25,676.80 | 2008 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 74,844.00 | 2008 |
| R-FRFLAKE | Fruit Flake | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K153848000 | Blueberry Plus Flakes 68362 | $0.00 | 2008 |
| R-FRFLAKE | Fruit Flake | 0392 | Omaha Plant | 1220936 | GIVAUDAN | K153848000 | Blueberry Plus Flakes 68362 | $ 980,256.71 | 2008 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 61,670.40 | 2008 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 2,568,404.16 | 2008 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 2,133,169.92 | 2008 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 1,624,533.22 | 2008 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 293,487.90 | 2008 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102469000 | Cantab Glyc. Raisins (30691) | $ 59,081.25 | 2008 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 242,893.35 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K119573000 | 30200 JUMBO RAISINS | $ 4,429,031.93 | 2008 |
| RAISINS | Raisins-All | 0312 | London Plant | 1183549 | WEST COAST GROWERS INC | K102470000 | 30595 OILED RAISINS | $ 529,917.09 | 2008 |
| RAISINS | Raisins-All | 0321 | Louisville Plant | 1156413 | MARIANI RAISIN CO | 170400 | ZANTE CURRANT RAISINS | $ 1,102.50 | 2008 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 170,961.30 | 2008 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170101 | RAISIN PASTE | $ 48,720.00 | 2008 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 41,576.70 | 2008 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 16,900.00 | 2008 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1156413 | MARIANI RAISIN CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 44,814.00 | 2008 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1156413 | MARIANI RAISIN CO | 170101 | RAISIN PASTE | $ 17,558.40 | 2008 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 38,472.00 | 2008 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 11,718.00 | 2008 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1156413 | MARIANI RAISIN CO | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 10,483.20 | 2008 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1183549 | WEST COAST GROWERS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 1,827.00 | 2008 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1033725 | MARIANI PACKAGING CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 5,177,642.40 | 2008 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1156413 | MARIANI RAISIN CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 5,911,204.46 | 2008 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 4,504,410.00 | 2008 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1184620 | MARIANI PACKAGING CO INC | K102471000 | Glycerated Raisins (I0283) (30759) | $ 250,320.00 | 2008 |
| RAISINS | Raisins-All | 0392 | Omaha Plant | 1033725 | MARIANI PACKAGING CO | K143247000 | Cinn/Sugar Dusted Glycerated Raisins | $ 307,240.26 | 2008 |
| RAISINS | Raisins-All | 0392 | Omaha Plant | 1156413 | MARIANI RAISIN CO | K143247000 | Cinn/Sugar Dusted Glycerated Raisins | $ 513,442.44 | 2008 |
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1138829 | LION RAISINS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 16,041,654.13 | 2008 |
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 429,300.00 | 2008 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1156413 | MARIANI RAISIN CO | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 555,570.33 | 2008 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 4,092,077.17 | 2008 |
| RAISINS | Raisins-All | 0398 | Wyoming 3300 Plant | 1033725 | MARIANI PACKAGING CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 175,720.44 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAISINS | Raisins-All | 0398 | Wyoming 3300 Plant | 1156413 | MARIANI RAISIN CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 178,523.21 | 2008 |
| RAISINS | Raisins-All | 0398 | Wyoming 3300 Plant | 1184620 | MARIANI PACKAGING CO INC | K102471000 | Glycerated Raisins (I0283) (30759) | $ 57,054.00 | 2008 |
| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1012845 | MGP INGREDIENTS INC | K118976000 | WHEATEX 1501 - ORGANIC | $ 16,905.00 | 2008 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101774000 | 30555 RICE 2ND HEAD | 284,974.54 CAD | 2008 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | ############### | 2008 |
| RICE | Rice Products | 0316 | Rome Bakery | 1022339 | RIVIANA FOODS INC | K116162000 | 30561 MED GRAIN RICE FLOUR | $ 13,092.10 | 2008 |
| RICE | Rice Products | 0367 | Worthington Foods | 1148487 | SAGE V FOODS LLC | K117006000 | ORGANIC RAW BROWN RICE MED GRAIN | $ 1,040.00 | 2008 |
| RICE | Rice Products | 0367 | Worthington Foods | 1213954 | SHANCO INTERNATIONAL INC | K147788000 | Kokuho Medium Grain Rice | $ 316,433.00 | 2008 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1139100 | FARMERS RICE COOPERATIVE | K149229000 | MEDIUM GRAIN BROWN RICE | $ 430,605.00 | 2008 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1148487 | SAGE V FOODS LLC | K140732000 | IQF Long Grain Brown Rice-FRZ | $ 91,210.00 | 2008 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1200102 | LUNDBERG FAMILY FARMS | K148567000 | Conventionally Farmed Wild Rice | $ 70,775.00 | 2008 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1200102 | LUNDBERG FAMILY FARMS | K149043000 | JASMINE WHITE RICE-04024 | $ 6,533.97 | 2008 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1200102 | LUNDBERG FAMILY FARMS | K149989000 | Organic Brown Rice Med Grain | $ 8,128.00 | 2008 |
| RICE | Rice Products | 0369 | Zanesville Plant | 1148487 | SAGE V FOODS LLC | K117006000 | ORGANIC RAW BROWN RICE MED GRAIN | $ 1,040.00 | 2008 |
| RICE | Rice Products | 0369 | Zanesville Plant | 1148487 | SAGE V FOODS LLC | K140732000 | IQF Long Grain Brown Rice-FRZ | $ 378,532.00 | 2008 |
| RICE | Rice Products | 0378 | Rossville Plant | 1139100 | FARMERS RICE COOPERATIVE | K100152000 | RICE BRAN | $ 9,114.00 | 2008 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 3,739,797.11 | 2008 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1022339 | RIVIANA FOODS INC | K116162000 | 30561 MED GRAIN RICE FLOUR | $ 154,696.00 | 2008 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 7,957,937.43 | 2008 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138723 | RICELAND FOODS | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 2,827,836.46 | 2008 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138962 | CONNELL CO (THE) | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 3,831,720.79 | 2008 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 3,991,473.00 | 2008 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1159311 | DAINTY FOODS INC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 54,761.04 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICE | Rice Products | 0392 | Omaha Plant | 1018040 | LOUISIANA RICE MILL LLC | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 660,808.51 | 2008 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K101774000 | 30555 RICE 2ND HEAD | $ 68,183.50 | 2008 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 678,139.75 | 2008 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 8,125,540.75 | 2008 |
| RICE | Rice Products | 0392 | Omaha Plant | 1139100 | FARMERS RICE COOPERATIVE | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 317,170.06 | 2008 |
| RICE | Rice Products | 0392 | Omaha Plant | 1214788 | PLANTERS RICE MILL | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 2,932,355.45 | 2008 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1018040 | LOUISIANA RICE MILL LLC | K101775000 | MILL RUN RICE I0060 | $ 246,968.38 | 2008 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE I0060 | $ 9,154,281.08 | 2008 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1138723 | RICELAND FOODS | K137696000 | LONG GRAIN MILL RUN RICE (HIGH FAT) | $ 976,498.72 | 2008 |
| RICE | Rice Products | 0394 | Memphis Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 14,150,558.35 | 2008 |
| RICE | Rice Products | 0398 | Wyoming 3300 Plant | 1148487 | SAGE V FOODS LLC | K153416000 | Crisp Rice LON 85G | $ 197,100.00 | 2008 |
| SOY | Soy Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K147279000 | 30745 Soy Squares | * | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138919 | VEGE ONE | K112162000 | VETEX-1000 | $ 2,411,862.68 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139021 | SUNRICH LLC | K117009000 | ORGANIC TEXT SOY PROTEIN | $ 80,838.00 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K109104000 | PINK EXTRUDED SOY | $ 6,142.50 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 1,096,975.73 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109105000 | SOY CONCENTRATE (10005655) | $ 1,110,322.96 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 247,822.07 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 14,361.00 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 83,961.00 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109137000 | SOY CONCENTRATE TEXTURED RESPONSE 4412 | $ 15,173.00 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109138000 | TEXTURED SOY CONC 4310 (10002346) | $ 290,536.69 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 334,732.03 | 2008 |

| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K147560000 | SOY CONCENTRATE TEXTURED RESPONSE 4310IP | $ 235,386.50 | 2008 |
|-----|------|------|------|------|------|------|------|------|------|
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109104000 | PINK EXTRUDED SOY | $ 90,288.00 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 99,873.15 | 2008 |
| SOY | Soy Products | 0367 | Worthington Foods | 1167587 | ZNUTRIANT | K122406000 | ORG SOYCNT MINCED W/MALT | $ 30,850.96 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K109120000 | Soy Concentrate Textured Response 4340 | $ 5,537.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 791.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K109137000 | SOY CONCENTRATE TEXTURED RESPONSE 4412 | $ 10,283.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 2,076.38 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K147560000 | SOY CONCENTRATE TEXTURED RESPONSE 4310IP | $ 14,222.40 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149030000 | TEXTURED SOY PROTEIN SUPRO 515 | $ 37,471.50 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149032000 | Soy Concentrate Textured Response 4402 | $ 7,613.38 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149036000 | Soy Concentrate Textured Response 4413 | $ 1,582.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149037000 | Soy Concentrate Textured Response 4403 | $ 1,384.25 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149038000 | Soy Concentrate Textured Response 4415 | $ 4,746.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149039000 | Soy Concentrate Textured Response 4405 | $ 4,152.76 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149041000 | Soy Concentrate Textured Response 4404 | $ 692.13 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 108,104.37 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109105000 | SOY CONCENTRATE (10005655) | $ 145,775.32 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 30,009.58 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109120000 | Soy Concentrate Textured Response 4340 | $ 85,322.30 | 2008 |

| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 26,100.00 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 5,940.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109137000 | SOY CONCENTRATE TEXTURED RESPONSE 4412 | $ 123,145.01 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 28,747.30 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K147560000 | SOY CONCENTRATE TEXTURED RESPONSE 4310IP | $ 201,537.40 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149030000 | TEXTURED SOY PROTEIN SUPRO 515 | $ 149,155.59 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149032000 | Soy Concentrate Textured Response 4402 | $ 195,660.91 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149034000 | Soy Protein Concentrate Alpha DS | $ 8,034.84 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149035000 | Soy Concentrate Textured Response 4381 | $ 18,370.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149036000 | Soy Concentrate Textured Response 4413 | $ 680.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149037000 | Soy Concentrate Textured Response 4403 | $ 595.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149038000 | Soy Concentrate Textured Response 4415 | $ 11,100.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149039000 | Soy Concentrate Textured Response 4405 | $ 18,230.55 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149041000 | Soy Concentrate Textured Response 4404 | $ 595.00 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 7,349.56 | 2008 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1158925 | NUVEX INGREDIENTS INC | K149992000 | Org Nutriant Soy Protein Isolat O800.455 | $ 4,962.96 | 2008 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1158925 | NUVEX INGREDIENTS INC | K132778000 | Soy Squares | $ 389,990.30 | 2008 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1158930 | KERRY SWEET INGREDIENTS | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 435,527.39 | 2008 |
| SOY | Soy Products | 0378 | Rossville Plant | 1139183 | SOLAE LLC | K120555000 | SOY PROTEIN ISOLATE SUPRO 670 | $ 463,195.17 | 2008 |
| SOY | Soy Products | 0378 | Rossville Plant | 1178999 | FIBRED-MARYLAND INC | K130317000 | SOY FIBER | $ 2,660.00 | 2008 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K143573000 | Soy Slivers | $ 175,275.66 | 2008 |

| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K114729000 | SOY ISOLATE SUPRO 661 | $ 496.98 | 2008 |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS INC | K132778000 | Soy Squares | $ 1,734,812.33 | 2008 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158930 | KERRY SWEET INGREDIENTS | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 3,652,708.72 | 2008 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 6,049.38 | 2008 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 58,735.00 | 2008 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210175 | TOASTED MINCED ONION | $ 59,840.00 | 2008 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1171770 | OLAM WEST COAST INC | 210170 | GRANULATED ONION | $ 7,104.00 | 2008 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1171770 | OLAM WEST COAST INC | 210175 | TOASTED MINCED ONION | $ 10,816.00 | 2008 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K139203000 | Garlic Herb/Butter Herb Seasoning | $ 66,714.48 | 2008 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 14,515.22 | 2008 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 151,792.19 | 2008 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272045 | GROUND NUTMEG | $ 2,369.96 | 2008 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 21,450.00 | 2008 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 18,420.60 | 2008 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1171770 | OLAM WEST COAST INC | 210170 | GRANULATED ONION | $ 3,552.00 | 2008 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1203504 | FUCHS NORTH AMERICA INC | 210228 | HORSERADISH POWDER | $ 9,858.00 | 2008 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1214249 | VAN DE VRIES SPICE CORP | 210850 | FANCY CHINA CINNAMON (I6716) | $ 10,500.00 | 2008 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 2,811.03 | 2008 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210190 | RED PEPPER | $ 16,097.24 | 2008 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210800 | GROUND MACE (EAST INDIAN) | $ 15,795.31 | 2008 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 670,193.27 | 2008 |
| SPICE | Spices | 0311 | Cary Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210171 | GROUND ONION | $ 1,773.84 | 2008 |
| SPICE | Spices | 0311 | Cary Plant | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 224,002.91 | 2008 |
| SPICE | Spices | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 17,019.04 | 2008 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 10,700.00 | 2008 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | R00775 | GROUND GINGER #772444 | $ 480.00 | 2008 |
| SPICE | Spices | 0321 | Louisville Plant | 1123772 | MCCORMICK & CO INC | R00792 | GROUND EAST INDIAN NUTMEG | $ 1,044.00 | 2008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K129186000 | WHITE CHEDDAR SEASONING | $ 140,487.30 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1012996 | NEWLY WEDS FOODS INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 1,528.23 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 330.00 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | K138565000 | Garlic & Herb Seasoning FA8121 | $ 23,127.00 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 1,600.16 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 1,140,610.50 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 75,938.45 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 3,860.00 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 1,812.39 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K135158000 | Parsley Flakes | $ 19,067.91 | 2008 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 477,299.86 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K120526000 | PARMESAN GARLIC SEASONING | $ 545,047.47 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K120527000 | CHEDDAR JACK SEASONING | $ 902,395.03 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K135187000 | Cheddar Nacho Seasoning | $ 304,425.46 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1012996 | NEWLY WEDS FOODS INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 13,604.73 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 580.75 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210550 | TABASCO HOT N SPICY SEASONING | $ 550,018.29 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 921.60 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 566,516.74 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 33,388.89 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K145195000 | Crisps White Cheddar Seasoning | $ 80,252.33 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 579.00 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210165 | ONION POWDER | $ 1,084.00 | 2008 |
| SPICE | Spices | 0328 | Columbus Bakery | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 171,551.60 | 2008 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 115,102.37 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | K109024000 | GROUND GINGER | $ 10,143.20 | 2008 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210075 | CINNAMON | $ 24,584.88 | 2008 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 3,788.06 | 2008 |
| SPICE | Spices | 0361 | Augusta Plant | 1171770 | OLAM WEST COAST INC | R00800 | OLEORESIN OF PAPRIKA | $ 1,117.60 | 2008 |
| SPICE | Spices | 0362 | Charlotte Plant | 1110931 | MINCING OVERSEAS SPICE CO | 210070 | CINNAMON | $ 33,552.00 | 2008 |
| SPICE | Spices | 0362 | Charlotte Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 92,509.58 | 2008 |
| SPICE | Spices | 0367 | Worthington Foods | 1112234 | CHART CORPORATION | K108925000 | CELERY OLEORESIN | $ 420.00 | 2008 |
| SPICE | Spices | 0367 | Worthington Foods | 1123772 | MCCORMICK & CO INC | K109024000 | GROUND GINGER | $ 94.00 | 2008 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K148061000 | General Tso's Chicken Seasoning | $ 92,589.00 | 2008 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K153465000 | ITALIAN SEASONING BLEND | $ 22,847.50 | 2008 |
| SPICE | Spices | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 9,281.70 | 2008 |
| SPICE | Spices | 0367 | Worthington Foods | 1211402 | NATUREX INC | K108925000 | CELERY OLEORESIN | $ 1,468.20 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1108061 | KRAFT FOOD INGREDIENTS CORP | K149048000 | Grey Poupon Country Dijon Mustard | $ 8,517.60 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1108061 | KRAFT FOOD INGREDIENTS CORP | K149049000 | A1 STEAK SAUCE | $ 1,687.47 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1138769 | SENSIENT FLAVORS INC | K149078000 | ONION POWDER, GRANULATED 540C | $ 16,134.71 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K109080000 | FENNEL SEED, GROUND | $ 736.00 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149079000 | ONION, CHOPPED EXTRA LO BAC | $ 1,867.60 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149082000 | GRILLED CHICKEN SEASONING | $ 69,580.00 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149084000 | SPICE BLEND - ORIGINAL | $ 209,522.91 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149085000 | SPICE BLEND - SANTE FE | $ 29,575.09 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149086000 | SPICE BLEND - VEGAN | $ 14,008.40 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149087000 | SAVORY PORTABELLO SEASONING | $ 103,076.86 | 2008 |

| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149088000 | SPICE BLEND - ROASTED VEGGIE | $ 23,733.08 | 2008 |
|-------|--------|------|------------------|---------|-----------------------------------|------------|------------------------------|-------------|------|
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149093000 | CUMIN SEED, GROUND | $ 189.60 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149094000 | BLACK PEPPER, GROUND, 40M | $ 3,747.00 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149097000 | CHILI POWDER, COMANCHE ETO TREATED | $ 647.50 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149183000 | TAMARI TYPE SOY SAUCE POWDER KS-32 | $ 870.00 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149199000 | IFF SN472061 Beef Seasoning | $ 2,600.00 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149345000 | ITALIAN LEAFY SPICE BLEND SN783742 | $ 3,756.53 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149346000 | ITALIAN SPICE SEASONING SN3437921 | $ 2,565.25 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149347000 | BLACK BEAN SPICE BLEND | $ 28,868.23 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149707000 | GARLIC, MINCED, REFRIG | $ 4,956.50 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1218535 | SENSIENT DEHYDRATED FLAVORS COMPANY | K149089000 | GARLIC, GRANULATED | $ 15,564.60 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1218591 | VENTURA FOODS | K149045000 | SOY GINGER SESAME SAUCE | $ 8,204.91 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149080000 | RED PEPPER, GROUND | $ 444.00 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149081000 | RED PEPPER FLAKES | $ 338.80 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149095000 | CELERY SEED, GROUND | $ 210.00 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149096000 | PAPRIKA, GROUND 85 ASTA | $ 454.00 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149098000 | NUTMEG, GROUND | $ 227.60 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149994000 | Organic Black Pepper 60 Mesh | $ 307.50 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149995000 | Organic Garlic Powder | $ 841.50 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149996000 | Organic Onion Powder | $ 2,108.50 | 2008 |
| SPICE | Spices | 0368 | Clearfield Plant | 1220637 | RECKITT BENCKISER INC | K149048000 | Grey Poupon Country Dijon Mustard | $ 530.00 | 2008 |
| SPICE | Spices | 0392 | Omaha Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 7,211.15 | 2008 |
| SPICE | Spices | 0395 | Muncy Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 66,267.23 | 2008 |
| SPICE | Spices | 0395 | Muncy Plant | 1214249 | VAN DE VRIES SPICE CORP | 210850 | FANCY CHINA CINNAMON (I6716) | $ 5,000.00 | 2008 |
| SPICE | Spices | 0398 | Wyoming 3300 Plant | 1123772 | MCCORMICK & CO INC | K148813000 | CINNAMON PECAN SEASONING | $ 31,871.90 | 2008 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260123 | MODIFIED FOOD STARCH PRE GEL | $ 44,640.00 | 2008 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260123 | MODIFIED FOOD STARCH PRE GEL | $ 215,228.10 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132522000 | Crispfilm Starch | $ 50,107.50 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132523000 | Baka Snak Starch | $ 198,322.89 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 20,962.50 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260122 | POWDERED CORN STARCH (BULK) | $ 8,587.70 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 24,900.00 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 11,490.00 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 89,312.50 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260122 | POWDERED CORN STARCH (BULK) | $ 44,533.20 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 99,600.00 | 2008 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K120020000 | Mira Thik 468 Corn Starch | $ 45,960.00 | 2008 |

| STARCH | Starch | 0306 | Chicago Bakery-South | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 22,800.00 | 2008 |
|--------|--------|------|----------------------|---------|-------------------------------------|--------|--------------------------------|-------------|------|
| STARCH | Starch | 0311 | Cary Plant | 1114497 | PROTEIN SALES INC | 260131 | Matdextrin 15DE (Cheese Fillings) | $ 104,600.00 | 2008 |
| STARCH | Starch | 0311 | Cary Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 32,073.05 | 2008 |
| STARCH | Starch | 0311 | Cary Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 172,337.50 | 2008 |
| STARCH | Starch | 0316 | Rome Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K106021000 | Xpandr Starch | $ 16,857.50 | 2008 |
| STARCH | Starch | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K106021000 | Xpandr Starch | $ 47,557.79 | 2008 |
| STARCH | Starch | 0321 | Louisville Plant | 1033362 | NATIONAL STARCH LLC | K142511000 | Novalose 260 Starch | $ 4,635.00 | 2008 |
| STARCH | Starch | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260135 | GRINDING STARCH | $ 63,508.50 | 2008 |
| STARCH | Starch | 0321 | Louisville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260148 | MALTODEXTRIN | $ 8,875.00 | 2008 |
| STARCH | Starch | 0321 | Louisville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260148 | MALTODEXTRIN | $ 31,248.54 | 2008 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 9,230.62 | 2008 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260128 | MODIFIED CORN STARCH(xpandr) | $ 27,482.97 | 2008 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 55,812.50 | 2008 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260128 | MODIFIED CORN STARCH(xpandr) | $ 77,508.60 | 2008 |
| STARCH | Starch | 0328 | Columbus Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260128 | MODIFIED CORN STARCH(xpandr) | $ 44,021.04 | 2008 |
| STARCH | Starch | 0359 | Pikeville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 19,150.00 | 2008 |
| STARCH | Starch | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 11,700.00 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STARCH | Starch | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 24,361.78 | 2008 |
| STARCH | Starch | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K120020000 | Mira Thik 468 Corn Starch | $ 235,149.11 | 2008 |
| STARCH | Starch | 0361 | Augusta Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 14,625.00 | 2008 |
| STARCH | Starch | 0361 | Augusta Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260148 | MALTODEXTRIN | $ 60,350.00 | 2008 |
| STARCH | Starch | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 62,625.00 | 2008 |
| STARCH | Starch | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260148 | MALTODEXTRIN | $ 320,815.10 | 2008 |
| STARCH | Starch | 0362 | Charlotte Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 5,362.50 | 2008 |
| STARCH | Starch | 0362 | Charlotte Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 32,800.00 | 2008 |
| STARCH | Starch | 0367 | Worthington Foods | 1033362 | NATIONAL STARCH LLC | K154571000 | Ultra Tex | $ 7,140.38 | 2008 |
| STARCH | Starch | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109309000 | ULTRA-SPERSE CORN STARCH | $ 62,593.34 | 2008 |
| STARCH | Starch | 0378 | Rossville Plant | 1033362 | NATIONAL STARCH LLC | K100336000 | N-FLATE | $ 114,516.00 | 2008 |
| STARCH | Starch | 0379 | San Jose Plant | 1033362 | NATIONAL STARCH LLC | K100336000 | N-FLATE | $ 26,356.61 | 2008 |
| STARCH | Starch | 0392 | Omaha Plant | 1033362 | NATIONAL STARCH LLC | K151070000 | High Maize 220 Starch | $ 280,489.00 | 2008 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260122 | POWDERED CORN STARCH (BULK) | $ 4,599.10 | 2008 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 40,215.00 | 2008 |
| STARCH | Starch | 0395 | Muncy Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K129420000 | POWD CORN STARCH SUPER SACKS (I0250) | $ 8,580.00 | 2008 |
| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 12,675.00 | 2008 |
| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260122 | POWDERED CORN STARCH (BULK) | $ 58,478.50 | 2008 |

| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K120020000 | Mira Thik 468 Corn Starch | $ 220,540.68 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K129420000 | POWD CORN STARCH SUPER SACKS (I0250) | $ 18,700.89 | 2008 |
| STARCH | Starch | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | K109306000 | CONF. G STARCH | $ 17,290.00 | 2008 |
| STARCH | Starch | 0397 | Chicago 31st Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K109306000 | CONF. G STARCH | $ 107,163.00 | 2008 |
| STARCH | Starch | 0397 | Chicago 31st Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K109306000 | CONF. G STARCH | $ 597,950.00 | 2008 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,141,286.01 | 2008 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 50,104.48 | 2008 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1088297 | TRI STATE SWEETNERS INC | 130150 | BAGGED Sugar, White Super Fine | $ 8,792.00 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 68,005.14 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | K145323000 | NGM Granulated Sugar-CANE | $ 13,148.07 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,044,630.82 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 270250 | 6X POWDERED SUGAR NON GMO | -$ 5,490.45 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 40,895.40 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 8,210,883.48 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 129,460.79 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 190,403.22 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 444,911.25 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | K148370000 | NON-GM 6X SUGAR CONFECTIONERS | $ 97,431.25 | 2008 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 46,701.50 | 2008 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1022317 | MICHIGAN SUGAR CO | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 41,475.00 | 2008 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,302,556.69 | 2008 |

| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 278,968.21 | 2008 |
|-------|-------|------|------|---------|---------------|--------|------|------|------|
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 840,668.70 | 2008 |
| SUGAR | Sugar | 0311 | Cary Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 247,657.65 | 2008 |
| SUGAR | Sugar | 0311 | Cary Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 66,045.50 | 2008 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,506,423.29 | 2008 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 74,425.15 | 2008 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 740,466.55 | 2008 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | 55,819.38 CAD | 2008 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | 9,208,191.83 CAD | 2008 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K102331000 | 30620 SUGAR DARK BROWN | 10,472.22 CAD | 2008 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | 250,581.66 CAD | 2008 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 4,963,352.35 | 2008 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 18,541.52 | 2008 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130520 | 10X POWDERED SUGAR | $ 470,391.48 | 2008 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 79,679.00 | 2008 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 130950 | SUGAR, BAKER'S SPECIAL | $ 12,652.25 | 2008 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 2,404,409.89 | 2008 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 129,149.08 | 2008 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1108688 | INDIANA SUGARS | 130950 | SUGAR, BAKER'S SPECIAL | $ 89,160.18 | 2008 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 100,322.40 | 2008 |
| SUGAR | Sugar | 0317 | Belleville Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 128,132.99 | 2008 |
| SUGAR | Sugar | 0317 | Belleville Plant | 1217139 | LANTIC SUGAR LIMITED | K100230000 | LIQUID SUGAR  I0314 (30610) | 3,480,346.05 CAD | 2008 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 71,418.97 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,890,454.20 | 2008 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 620,049.92 | 2008 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 765,849.85 | 2008 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | 130360 | Lg. Red Sugar | $ 3,968.00 | 2008 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | K137449000 | Red and Green Sanding Sugar | $ 33,664.00 | 2008 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | R00951 | JINGLE MIX SANDING SUGAR | $ 8,960.00 | 2008 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1154591 | BLEND PAK INC | 130900 | SUGAR BLEND | $ 179,180.86 | 2008 |
| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 395,575.60 | 2008 |
| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 710,608.39 | 2008 |
| SUGAR | Sugar | 0328 | Columbus Bakery | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 1,020,461.11 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 17,901.84 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022317 | MICHIGAN SUGAR CO | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 152,083.50 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 42,010.50 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 363,549.90 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 13,234.08 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 149,230.77 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,511,325.92 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 119,559.30 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,506,831.56 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,344,827.50 | 2008 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1108688 | INDIANA SUGARS | K148370000 | NON-GM 6X SUGAR CONFECTIONERS | $ 16,452.98 | 2008 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 774,907.14 | 2008 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | R00950 | COARSE SUGAR | $ 1,074.55 | 2008 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,436,855.86 | 2008 |

| SUGAR | Sugar | 0361 | Augusta Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 7,199.00 | 2008 |
|-------|-------|------|---------------|---------|---------------|--------|-----------------------------------|------------|------|
| SUGAR | Sugar | 0361 | Augusta Plant | 1108688 | INDIANA SUGARS | R00950 | COARSE SUGAR | $ 2,146.50 | 2008 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 60,254.25 | 2008 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1022317 | MICHIGAN SUGAR CO | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 21,330.00 | 2008 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130150 | BAGGED Sugar, White Super Fine | $ 299,554.18 | 2008 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 49,671.46 | 2008 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 2,123,687.66 | 2008 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 662,431.27 | 2008 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1113958 | CAROLINA FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 2,760.00 | 2008 |
| SUGAR | Sugar | 0367 | Worthington Foods | 1088297 | TRI STATE SWEETNERS INC | 130150 | BAGGED Sugar, White Super Fine | $ 14,560.23 | 2008 |
| SUGAR | Sugar | 0367 | Worthington Foods | 1088297 | TRI STATE SWEETNERS INC | 130250 | BROWNNULATED SUGAR (108711-000) | $ 1,632.00 | 2008 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 6,114.83 | 2008 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 42,165.40 | 2008 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 35,123.31 | 2008 |
| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 37,809.90 | 2008 |
| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 275,938.07 | 2008 |
| SUGAR | Sugar | 0377 | Atlanta Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 636,118.83 | 2008 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 1,007,884.69 | 2008 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 320,183.31 | 2008 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 28,975.00 | 2008 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 90,065.33 | 2008 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 399,166.75 | 2008 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 19,423,710.79 | 2008 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 26,070,952.72 | 2008 |

| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 108,966.00 | 2008 |
|-------|-------|------|-------------|---------|----------------------------|------------|------------------------------------------|--------------|------|
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K134679000 | DO NOT ORDER    Light Demerara Sugar | $ 282,124.80 | 2008 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 3,621,193.16 | 2008 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 26,920.40 | 2008 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 27,288.58 | 2008 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 9,619,836.13 | 2008 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 46,569.60 | 2008 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K134679000 | DO NOT ORDER    Light Demerara Sugar | $ 285,627.44 | 2008 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 11,670,049.05 | 2008 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1029920 | UNITED SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 7,138,303.75 | 2008 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,473,697.57 | 2008 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 13,311.00 | 2008 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 97,520.50 | 2008 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 126,472.57 | 2008 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 11,677.50 | 2008 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,171,156.67 | 2008 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 419,227.54 | 2008 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 217,160.51 | 2008 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 147,168.38 | 2008 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 197,654.18 | 2008 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 180,287.94 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0304 | Grand Rapids Plant | 1086326 | DANISCO USA INC | K133298000 | Polydextrose 70% Solution Super Improved | $ 116,898.43 | 2008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0312 | London Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 43,033.60 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0317 | Belleville Plant | 1166593 | UNIVAR CANADA LTD | 200245 | LIQUID SORBITOL | 25,341.78 CAD | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200240 | SORBITOL USP 70% SOLUTION | $ 106,176.00 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133255000 | Crystalline Sorbitol | $ 4,608.00 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 189,504.56 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1086326 | DANISCO USA INC | 200427 | CRYSTALLINE LACTITOL | $ 88,951.74 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 49,166.94 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | K133255000 | Crystalline Sorbitol | $ 7,279.20 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 251.17 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1149752 | PALATINIT OF AMERICA INC | K137524000 | ISOMALT GS | $ 81,512.98 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 83,199.83 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1214938 | JRS INTERNATIONAL INC | 130715 | Acesulfame K (Sunett) | $ 14,206.88 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200255 | SORBITOL MESH POWDER | $ 303,600.00 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133255000 | Crystalline Sorbitol | $ 582,520.00 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 536,378.31 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200580 | MALTITOL SOLUTION | $ 16,604.30 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1028688 | SPI POLYOLS INC | 200575 | MALTITOL POWDER | $ 0.48 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200427 | CRYSTALLINE LACTITOL | $ 297,543.00 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200428 | MILLED/POWDERED LACTITOL | $ 260,662.10 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 360,731.55 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | K126883000 | REFINED POLYDEXTROSE | $ 36,880.24 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | K133298000 | Polydextrose 70% Solution Super Improved | $ 25,795.20 | 2008 |

| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | K133255000 | Crystalline Sorbitol | $ 180,377.40 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 21,521.05 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 245,725.20 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K130840000 | POWDERED SUCRALOSE | $ 211,277.00 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K133298000 | Polydextrose 70% Solution Super Improved | $ 114,637.69 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1214938 | JRS INTERNATIONAL INC | 130715 | Acesulfame K (Sunett) | $ 120,391.09 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 82,243.66 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 29,333.38 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1139066 | CARGILL INC | K148997000 | Erythritol Fine Powder (16961) | $ 106,400.55 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 14,869.65 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1214938 | JRS INTERNATIONAL INC | 130715 | Acesulfame K (Sunett) | $ 3,540.18 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K109168000 | CELLULOSE, MODIFIED 777718 | $ 243,768.30 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0375 | Wyoming 3750 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 1,740.00 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0375 | Wyoming 3750 Plant | 1086326 | DANISCO USA INC | K133298000 | Polydextrose 70% Solution Super Improved | $ 24,057.86 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0390 | Battle Creek Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K145423000 | Polydextrose Powder, Super Improved | $ 28,518.75 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 3,234.38 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1132585 | TATE & LYLE SUCRALOSE INC | K125792000 | Sucralose-Liquid, 30699 | $ 110.61 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 154,769.85 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0393 | Lancaster Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 15,532.00 | 2008 |
| SWEETCHM | Chemical Sweeteners | 0398 | Wyoming 3300 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 20,569.70 | 2008 |

| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 802,983.07 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260150 | 62 DE CORN SYRUP (I7330) | $ 184,678.22 | 2008 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 50,566.75 | 2008 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1118206 | SWEETENER SUPPLY | 260150 | 62 DE CORN SYRUP (I7330) | $ 298,917.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 5,676.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 768,896.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 526,780.18 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 14,003.24 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 3,957,313.13 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 400,811.11 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,460,526.52 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 3,358,352.30 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 2,476.80 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 139,681.35 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 80,649.24 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K112348000 | NGM Glucose 63DE BULK | $ 285,034.15 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K113718000 | NGM Dextrose | $ 148,469.75 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 1,599.76 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 3,999.40 | 2008 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1222267 | AUSTRADE INC | K113718000 | NGM Dextrose | $ 44,694.88 | 2008 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 5,096.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 14,030.79 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 81,095.03 | 2008 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 286,138.67 | 2008 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 23,324.40 | 2008 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 16,022.64 | 2008 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 984,548.03 | 2008 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 434,124.29 | 2008 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K102158000 | 30651 MOLASSES LOT H FANCY - BULK | 117,725.78 CAD | 2008 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159305 | BILLY BEE HONEY PRODUCTS LTD | K102451001 | 30642 GOLDEN HONEY-TOTES | 91,641.00 CAD | 2008 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | 585,712.46 CAD | 2008 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | 88,383.53 CAD | 2008 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 3,867.84 | 2008 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 209,182.63 | 2008 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 3,004.51 | 2008 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 2,141.83 | 2008 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 31,495.23 | 2008 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1135106 | INTERNATIONAL MOLASSES | 260153 | MOLASSES (Cane juice) | $ 22,506.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 10,848.50 | 2008 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 392,018.78 | 2008 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 43,101.64 | 2008 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 17,316.61 | 2008 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 860,324.18 | 2008 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 3,519,960.79 | 2008 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 12,775.05 | 2008 |

| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 577,509.94 | 2008 |
|----------|---------------------|------|-------------|---------|-----------------------------------|--------|-------------------------------|--------------|------|
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 3,768,162.48 | 2008 |
| SWEETNAT | Natural Sweeteners | 0317 | Belleville Plant | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | * | 2008 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200250 | SORBITOL COARSE I8249 - OBSOLETE | $ 4,080.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 260,614.63 | 2008 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 200250 | SORBITOL COARSE I8249 - OBSOLETE | $ 7,009.60 | 2008 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 269,090.20 | 2008 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 195,620.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 4,646.85 | 2008 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 10,795.63 | 2008 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1135106 | INTERNATIONAL MOLASSES | 260156 | MOLASSES | $ 1,230.67 | 2008 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 65,738.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 103,273.33 | 2008 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 110,424.63 | 2008 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 2,371.60 | 2008 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K131482000 | CORN SYRUP SOLID 20 DE | $ 1,357.50 | 2008 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K131482000 | CORN SYRUP SOLID 20 DE | $ 38,175.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1000903 | DOMINO FOODS INC | 260153 | MOLASSES (Cane juice) | $ 223,780.32 | 2008 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1007493 | GROEB FARMS INC | R00912 | HONEY | $ 769,920.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1022279 | CARGILL INC | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 206,570.63 | 2008 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 33,453.00 | 2008 |

| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 123,041.35 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1118206 | SWEETENER SUPPLY | 260150 | 62 DE CORN SYRUP (I7330) | $ 252,613.20 | 2008 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1123850 | A D M CORN SWEETENERS | 260150 | 62 DE CORN SYRUP (I7330) | $ 10,931.44 | 2008 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1007493 | GROEB FARMS INC | K131889000 | Honey HFCS Blend | $ 587,532.80 | 2008 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 375,404.68 | 2008 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 2,541,821.89 | 2008 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 273,001.69 | 2008 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,208,330.92 | 2008 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 3,268,312.36 | 2008 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 154,194.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 19,932.30 | 2008 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 11,977.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 28,266.69 | 2008 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 83,233.98 | 2008 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 295,844.03 | 2008 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1131290 | ATLANTIC SWEETENERS | 260150 | 62 DE CORN SYRUP (I7330) | $ 72,568.32 | 2008 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 19,176.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 3,225.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 306,853.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 13,935.13 | 2008 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 21,385.40 | 2008 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 193,471.95 | 2008 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 103,493.60 | 2008 |

| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 60,960.00 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | -$ 1.32 | 2008 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 5,671.82 | 2008 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 22,084.77 | 2008 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 24,222.94 | 2008 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1156730 | SUZANNES SPECIALTIES INC | K132581000 | Brown Rice Syrup 42 DE | $ 284,292.01 | 2008 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 7,998.75 | 2008 |
| SWEETNAT | Natural Sweeteners | 0376 | Blue Anchor Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 2,781.95 | 2008 |
| SWEETNAT | Natural Sweeteners | 0377 | Atlanta Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 10,038.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0377 | Atlanta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 5,574.97 | 2008 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 22,395.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 22,419.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 43,193.25 | 2008 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 206,793.49 | 2008 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 5,512.73 | 2008 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 50,120.96 | 2008 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 22,240.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 1,068,212.58 | 2008 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 15,258.20 | 2008 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K101805000 | Quik Flo Honey granules | $ 131,538.50 | 2008 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 340,288.00 | 2008 |

| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 245,024.00 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 726,391.60 | 2008 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | K101985000 | CORN SYRUP, 95 DE  I0197 | $ 1,302,469.74 | 2008 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 398,336.05 | 2008 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 958,282.11 | 2008 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 49,699.20 | 2008 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 487,233.16 | 2008 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 435,474.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 5,846.64 | 2008 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 4,496,670.50 | 2008 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 89,856.23 | 2008 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 3,802,105.97 | 2008 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 4,947,672.47 | 2008 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 26,946.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 79,178.65 | 2008 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1139121 | DUTCH GOLD HONEY INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 1,127,100.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1022279 | CARGILL INC | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 198,709.69 | 2008 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 38,776.10 | 2008 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 121,897.62 | 2008 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | 260150 | 62 DE CORN SYRUP (I7330) | $ 936,323.24 | 2008 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 2,542,855.69 | 2008 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | R00982 | HIGH CONV. CORN SYRUP(63DE, 43 BAUME) | $ 993,967.77 | 2008 |

| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K100215000 | SWT BG50 MALTRIN 100 | $ 73,312.50 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K100215000 | SWT BG50 MALTRIN 100 | $ 320,950.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 408,352.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 1,890.16 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1033362 | NATIONAL STARCH LLC | K138297001 | Corn Syrup Solids | $ 7,897.50 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 140,577.47 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 96,151.03 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 179,425.20 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 7,860.00 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT I0385 | $ 2,306.17 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1156730 | SUZANNES SPECIALTIES INC | K132581000 | Brown Rice Syrup 42 DE | $ 1,412,891.85 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 78,792.76 | 2008 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 348,209.58 | 2008 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1121571 | FDP USA INC | K155310000 | Green bell pepper flakes | $ 87,360.00 | 2008 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1206624 | QUICK DRY FOODS USA INC | R00778 | RED BELL PEPPER GRANULES | $ 70,740.80 | 2008 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1219363 | DMH INGREDIENTS INC | R00778 | RED BELL PEPPER GRANULES | $ 296,320.00 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21 lbs/cs | $ 1,863,096.53 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K117015000 | ORGAN. CANNED MUSHROOM | $ 16,937.68 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K139036000 | Caramel Mushroom 25.5 lbs/cs dw | $ 148,235.33 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109237000 | TOMATO PASTE  CANNED-41.625 lbs/cs dw | $ 67,904.36 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 119,620.62 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109271000 | WATER CHESTNUTS | $ 62,724.90 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 130,829.28 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 244,088.88 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139214 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 127,040.00 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1163998 | ZSAM WARD CO INC | K109271000 | WATER CHESTNUTS | $ 736,706.00 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1194008 | CAMERICAN INTERNATIONAL INC | K137718000 | Artichoke Bottom Canned | $ 10,863.00 | 2008 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1200420 | BRAKEBUSH BROTHERS INC | K137718000 | Artichoke Bottom Canned | $ 3,935.95 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1118716 | PRIMERA FOODS CORPORATION | K144183000 | TOMATO POWDER, SPRAY DRIED | $ 4,900.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138992 | BOARDMAN FOODS INC | K109248000 | ONIONS, 1/4" DICED, BLANCHED, IQF | $ 67,051.80 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138998 | DENNIS SALES LTD | K143572000 | IQF Black Beans | $ 48,600.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138998 | DENNIS SALES LTD | K149338000 | SPINACH, 3/8" CHOP, KOSH, BLANCH, IQF | $ 6,300.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21 bs/cs | $ 502,432.20 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139026 | HARVEST FOOD GROUP INC | K149116000 | JICAMA, 1/4" STRIPS, REFRIG | $ 21,080.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139026 | HARVEST FOOD GROUP INC | K149117000 | RED CABBAGE, SHREDDED, REFRIG | $ 2,160.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139026 | HARVEST FOOD GROUP INC | K149118000 | DAIKON RADISH, 1/4" STRIPS, REFRIG | $ 28,425.15 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 19,514.76 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 11,428.96 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K140709000 | IQF Cilantro-FRZ | $ 1,544.61 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139197 | VEGETABLE JUICES INC | K131986000 | CHIPOTLE PUREE-FRZ | $ 1,394.38 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139197 | VEGETABLE JUICES INC | K138982000 | Salsa Seasoning-FRZ | $ 4,840.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139197 | VEGETABLE JUICES INC | K149146000 | Celery Juice, Pasteurized, Frozen 402AC | $ 343.20 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139197 | VEGETABLE JUICES INC | K149700000 | CELERY PUREE, FROZEN | $ 478.40 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 76,800.38 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139332 | TRAINA DRIED FRUIT INC | K149344000 | TOMATOES, SUN DRIED, SALTED, DOUBLE DICE | $ 11,350.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K117004000 | IQF ORGANIC RED PEPPERS 132-6 | $ 3,640.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149137000 | RED PEPPER, 3/8" DICED, ROASTED, IQF | $ 16,975.00 | 2008 |

| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149138000 | PARSLEY, 1/8" FINE CUT, IQF | $ 125,328.00 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149143000 | YELLOW PEPPER STRIPS, IQF | $ 3,300.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149144000 | POBLANO PEPPER, 1/4" DICED, FR, IQF | $ 308.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149145000 | RED PEPPER, 1/2" DICED, ROASTED IQF | $ 10,920.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149337000 | CILANTRO, 1/8" FINE CUT, IQF | $ 4,044.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149338000 | SPINACH, 3/8" CHOP, KOSH, BLANCH, IQF | $ 7,200.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149339000 | BASIL, 1/4" COARSE CUT, LOW BAC, IQF | $ 3,558.80 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149985000 | Organic IQF Carrots 1/4" Diced | $ 11,656.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K151814000 | BROCCOLI BEADS, FREEZE DRIED | $ 68,550.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K151816000 | SPINACH, 1/4", FREEZE DRIED | $ 52,926.53 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1163998 | ZSAM WARD CO INC | K109271000 | WATER CHESTNUTS | $ 203,174.60 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1167585 | LOMAN BROWN | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 20,850.96 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 45,500.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109269000 | RED PEPPERS-FRZ 3/8" | $ 35,715.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117005000 | IQF GREEN PEPPERS, ORG, 3/8" | $ 1,521.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K149988000 | Organic IQF Corn | $ 743.04 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1197453 | SEQUOIA SALES | K140657000 | BROCCOLI, MINI HEAD, NOT KOSHER, IQF | $ 24,343.20 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1197453 | SEQUOIA SALES | K149124000 | BROCCOLI, FINES, IQF | $ 1,067.50 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1200874 | MCCAIN FOODS USA INC | K137972000 | Fire Roasted Onion Strip-FRZ | $ 47,168.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1200874 | MCCAIN FOODS USA INC | K138951000 | IQF FR Corn-FRZ | $ 37,127.42 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1200874 | MCCAIN FOODS USA INC | K138952000 | IQF FR Onion/Pepper-FRZ | $ 17,325.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1202393 | NORPAC FOODS INC | K149702000 | BLACK BEANS, REHYD, COOKED, SALTED, IQF | $ 90,087.08 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1202393 | NORPAC FOODS INC | K149706000 | SPLIT PEAS, REHYD, COOKED, IQF | $ 577.50 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1212110 | GRASSO FOODS  INC | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 9,673.75 | 2008 |

| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1212110 | GRASSO FOODS INC | K109269000 | RED PEPPERS-FRZ 3/8" | $ 7,411.25 | 2008 |
|-----------|-----------|------|------------------|---------|------------------|------------|----------------------|-----------|------|
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213042 | CULINARY FARMS INC | K138709000 | FRESH DRIED TOMATOES, TRIPLE DICED | $ 1,936.20 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K138474000 | IQF CILANTRO, LARGE | $ 12,096.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149135000 | Water Chestnuts, 1/4" Diced, IQF | $ 35,697.20 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149136000 | WATER CHESTNUTS, SLICED, IQF | $ 11,652.86 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149140000 | Basil Sorrel Herb Paste | $ 3,726.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149340000 | GARLIC, MINCED SMALL, IQF | $ 3,168.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149701000 | GINGER PUREE, FROZEN | $ 1,222.65 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149703000 | GREEN ONIONS, 1/8" SLICED, IQF | $ 546.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1214223 | FRESH LOGISTICS LLC | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 90,162.60 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218498 | NEIL JONES FOOD COMPANY | K149697000 | TOMATO PASTE, 31% NTSS, 0.045, HOT BREAK | $ 10,423.15 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218502 | SMITHS FROZEN FOODS INC | K149147000 | CARROTS, 3/8" DICED, IQF | $ 31,311.66 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218505 | INN FOODS INC | K149126000 | TOMATOES, 1/2" DICED, IQF | $ 1,259.40 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218506 | INGREDIENT RESOURCE SERVICE | K149109000 | GREEN PEPPERS, 1/2" DICED, IQF | $ 1,767.50 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218506 | INGREDIENT RESOURCE SERVICE | K149125000 | RED PEPPERS, 1/4" DICED, IQF | $ 38,141.25 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218506 | INGREDIENT RESOURCE SERVICE | K149139000 | GREEN PEPPERS, 1/4" DICED, IQF | $ 13,634.42 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218525 | SELECT ONION COMPANY LLC | K139136000 | ONIONS, 3/8", DICED, IQF | $ 368,862.50 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218525 | SELECT ONION COMPANY LLC | K149114000 | ONIONS, 1/2" DICED, IQF | $ 3,536.83 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218532 | NATURE QUALITY | K149123000 | GREEN CHILE PEPPER, 3/8" DICED, IQF | $ 27,216.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218532 | NATURE QUALITY | K149129000 | OLIVES, BLACK, SLICED, IQF | $ 7,663.50 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218551 | ZINTERFRESH INC | K149133000 | GUACAMOLE, PICO DE GALLO, REFRIG | $ 22,741.45 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218561 | SIMPLOT FRUIT & VEGETABLES | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 56,200.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218888 | GIORGIO FOODS | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 927,630.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218888 | GIORGIO FOODS | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 98,639.25 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218888 | GIORGIO FOODS | K149119000 | MUSHROOMS, CRIMINI, 3/8" DICED, IQF | $ 184,590.00 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218888 | GIORGIO FOODS | K149705000 | MUSHROOMS, PIZZA DICED, IQF | $ 166,319.73 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218937 | RAINSWEET INC | K149983000 | Organic IQF Onions 3/8" | $ 1,708.20 | 2008 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218984 | JFC INTERNATIONAL INC | K149113000 | NORI SEAWEED, SHREDDED | $ 7,599.92 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K109248000 | ONIONS, 1/4" DICED, BLANCHED, IQF | $ 356,541.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K117018000 | ONIONS, ORGANIC, 3/8" DICED, IQF | $ 1,914.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 96,093.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 317,789.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K114373000 | CELERY, 3/8" DICED, BLANCHED, IQF | $ 34,658.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K137558000 | SPINACH, 1/2 " CHOPPED, IQF | $ 7,854.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K143572000 | IQF Black Beans | $ 303,345.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21  bs/cs | $ 34,853.22 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 5,314.40 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109277000 | DICED IQF MUSHROOMS-FRZ | $ 5,280.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 45,700.20 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139018 | ZRITCHEY PRODUCE CO INC | K109274000 | YELLOW ONIONS | $ 6,457.74 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 2,389.24 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109282000 | IQF PARSLEY-FRZ COARSE CUT | $ 761.25 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K114401000 | IQF GREEN ONIONS-1/4" | $ 35,490.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117011000 | FRZN ORGANIC CELERY PUR | $ 1,729.60 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137984000 | IQF Oregano-Course Cut-FRZ | $ 10,185.25 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137985000 | IQF Basil -Course Cut-FRZ | $ 5,211.80 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K140709000 | IQF Cilantro-FRZ | $ 9,545.25 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K109279000 | GARLIC PUREE-FRZ | $ 15,011.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131986000 | CHIPOTLE PUREE-FRZ | $ 11,380.46 | 2008 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131987000 | ROASTED GARLIC PUREE-FRZ | $ 42,202.40 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K138982000 | Salsa Seasoning-FRZ | $ 13,640.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1167585 | LOMAN BROWN | K109245000 | YELLOW CORM,SUPERSWEET, WHOLE KERNEL,IQF | $ 46,083.87 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 56,043.75 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109269000 | RED PEPPERS-FRZ 3/8" | $ 47,505.77 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K114373000 | CELERY, 3/8" DICED, BLANCHED, IQF | $ 19,733.08 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K114404000 | BOK CHOY, 3/8" DICED, IQF | $ 15,583.05 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117004000 | IQF ORGANIC RED PEPPERS 132-6 | $ 1,435.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117005000 | IQF GREEN PEPPERS, ORG, 3/8" | $ 1,638.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K137458000 | IQF Broccoli-FRZ | $ 21,672.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1197453 | SEQUOIA SALES | K114404000 | BOK CHOY, 3/8" DICED, IQF | $ 5,140.80 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1197453 | SEQUOIA SALES | K117007000 | IQF ORGANIC JULIENNE CARROTS | $ 1,155.00 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200420 | BRAKEBUSH BROTHERS INC | K137558000 | SPINACH, 1/2 " CHOPPED, IQF | $ 3,030.14 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K137972000 | Fire Roasted Onion Strip-FRZ | $ 106,745.95 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138951000 | IQF FR Corn-FRZ | $ 197,408.77 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138952000 | IQF FR Onion/Pepper-FRZ | $ 26,232.92 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1202393 | NORPAC FOODS INC | K140124000 | IQF Shelled Edamame | $ 63,344.48 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1212110 | GRASSO FOODS  INC | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 39,321.75 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1212110 | GRASSO FOODS  INC | K109269000 | RED PEPPERS-FRZ 3/8" | $ 169,188.25 | 2008 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1213988 | SUPHERB FARMS | K148158000 | IQF Bamboo Shoots | $ 104,984.00 | 2008 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 | $ 4,115.40 | 2008 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 462,389.18 | 2008 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 22,514.25 | 2008 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101966000 | MINERAL PREMIX OAT BRAN | $ 47,017.23 | 2008 |

| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101967000 | VITAMIN PREMIX COB | $ 46,421.21 | 2008 |
|----------|----------|------|--------------------|---------|------------------------|------------|--------------------|-------------|------|
| VITAMINS | Vitamins | 0311 | Cary Plant | 1098853 | FORTITECH INC | K140005000 | Gerber Premix (FT071065) | $ 48,831.00 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102170000 | BHT Emulsion 9%  I0898 (30095) | 7,995.20 CAD | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT  I0707 30066 | 4,267.40 CAD | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | 27,420.80 CAD | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | 25,824.80 CAD | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX  I0686 (30103) | * | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K100327000 | 30736 IRON POWDER, HYDROGEN REDUCED | $ 313.00 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101849000 | 30123 CANADIAN CORN POPS.DX VITAMINS | $ 18,980.10 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101853000 | MINI WHEATS MIN  I7032 (30115) | $ 29.31 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101854000 | CAN MW SPRAY(30094) VITAMIN PMIX  I0553 | * | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101859000 | 30104 US CORN FLAKE FLAV VIT BLEND | $ 28,197.25 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101860000 | 30105 US CF SPRAY VIT BLEND | $ 18,150.05 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101891000 | 30477 RK/SK/ MINERAL PREMIX | $ 17,789.10 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | -* | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | -* | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | * | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101913000 | 30091 ALL BRAN VITAMIN PREMIX | $ 8,271.00 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101914000 | 30478 ALL BRAN MINERAL PREMIX | $ 2,838.20 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101915000 | 30117 US ALL BRAN MIN PREMIX | $ 111,432.96 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101916000 | 30118 US ALL BRAN FLAVOR VIT PREMIX | $ 44,058.73 | 2008 |

| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101917000 | 30119 US ALL BRAN VIT C & B12 PREMIX | * | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101947000 | 30092 JUST RIGHT VITAMIN PREMIX | * | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101962000 | 30069 US FF CTG VIT PREMIX | $ 51,769.55 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101963000 | 30059 FFU2FF CTG VIT PREMIX | $ 9,443.39 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102124000 | 30476 CF MINERAL PREMIX | $ 27,654.95 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102125000 | 30087 BRAN FLAKE PREMIX | $ 64,275.14 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102126000 | 30086 CF VITAMIN AND COLOUR PREMIX CDN | * | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102128000 | 30093 RICE/K VITAMIN PREMIX | $ 60,228.89 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102569000 | 30071 JR MINERAL MIX | * | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102571000 | 30078 DX/COMBO MINERAL MIX | $ 35,529.31 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102572000 | 30088 DX VITAMIN PREMIX | $ 23,995.09 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K106890000 | 30072 ALMOND/RAISIN VITAMIN SPRAY | $ 5,644.65 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107140000 | 30107 RK US VITAMIN PREMIX | $ 29,286.30 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107141000 | 30108 RK US SPRAY VIT PREMIX | * | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107218000 | 30133 SK FIBER VITAMIN PREMIX | $ 759.54 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K114604000 | 30116 US CRUNCH/MAGIX VIT SPRAY PREMIX | $ 9,020.75 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K115014000 | 30111 CRUNCH/MAGIX FLOUR NUTR PREMIX | $ 7,561.03 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K139506000 | 30732 RKU COOKER PREMIX HANS | $ 27,844.48 | 2008 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K154956000 | 30762 RBX Vitamin Blend | $ 858.31 | 2008 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102166000 | VITAMIN A, D AND SOYBEAN OIL | $ 30,502.50 | 2008 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 3,515.51 | 2008 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 205,257.90 | 2008 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K107139000 | VITAMIN PREMIX | $ 879.80 | 2008 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX I0812 | $ 113,277.83 | 2008 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX I0613 | $ 26,524.95 | 2008 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 3,529.25 | 2008 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101797000 | CAN.SQUARES COOKER VIT. I2387 | $ 3,638.71 | 2008 |
| VITAMINS | Vitamins | 0327 | Kansas City Bakery | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 25,579.36 | 2008 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX (I7280) | $ 337,929.44 | 2008 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 168,474.42 | 2008 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 3,320.04 | 2008 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1209508 | WRIGHT ENRICHMENT INC | K100191000 | NIACINAMIDE B3 I0580 | $ 153.94 | 2008 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 4,200.83 | 2008 |
| VITAMINS | Vitamins | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K108772000 | CENTROPHASE HR-6B | $ 12,715.50 | 2008 |
| VITAMINS | Vitamins | 0375 | Wyoming 3750 Plant | 1209508 | WRIGHT ENRICHMENT INC | K142283000 | SP HONEY NUT BAR PREMIX | $ 534.48 | 2008 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 45,915.20 | 2008 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 52,038.00 | 2008 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 67,621.20 | 2008 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 57,272.79 | 2008 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1155302 | GLANBIA NUTRITIONALS INC | K146405000 | Kashi H2H Waffle Blend w/White Tea | $ 125,163.08 | 2008 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 240,983.34 | 2008 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 191,634.38 | 2008 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 95,177.92 | 2008 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 48,745.24 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102170000 | BHT Emulsion 9% I0898 (30095) | $ 11,211.90 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT I0707 30066 | $ 82,764.00 | 2008 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 61,731.00 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 140,714.00 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D  W/BHT 9%  I0700 (30068) | $ 31,840.20 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 169,174.41 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101789000 | RAISIN BRAN FLAVOR PREMIX  I0678 | $ 46,438.55 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101843000 | COCO KRSP NUTRIENT SPRAY PREMIX  I0567 | $ 31,650.52 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101851000 | FMW MINERAL PREMIX I0690 | $ 178,511.50 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101889000 | RICE KRISPIES SPRAY PREMIX  I0642 | $ 128,804.75 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101890000 | RICE KRISPIE FLAVOR VITAMIN  I0681 | $ 146,733.81 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | $ 14,984.41 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | $ 72,302.17 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | $ 30,052.45 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX  I0666 | $ 12,062.72 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101911000 | ALL BRAN W/EXTRA FIBER VIT | $ 21,375.32 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101912000 | ALL BRAN W/EXTRA FIBER FL I0694 | $ 33,011.14 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101955000 | RAISIN BRAN SPRAY PREMIX  I0661 | $ 21,200.56 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K102662000 | RAISIN BRAN COOKER PREMIX  I0622 | $ 41,104.79 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K112287000 | Mudd & Bugs Flour Nutrient Premix I0709 | $ 15,590.74 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K115114000 | Canadian BSMW Mineral Premix  I7033 | $ 20,516.14 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K115982000 | US DXM Flour Nutrient Premix | $ 41,627.99 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K116210000 | RBC COOKER PREMIX I0831 | $ 84,654.98 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K116383000 | Homers/Scooby Doo/Smorz Spray Premix | $ 74,410.13 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121397000 | Comp. Wheat/Oat Bran Vit Spray Premix#2 | $ 105,175.35 | 2008 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121398000 | Comp Wheat/Oat Bran Vit. Spray premix #1 | $ 7,911.13 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121399000 | Comp. Wheat Bran Cooker Premix Minerals | $ 47,721.67 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121416000 | Comp. Wheat Bran/Oat Bran premix Vitamin | $ 45,462.18 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K123784000 | RB Crunch Spray Vitamin I7155 | $ 68,527.61 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 164,932.63 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K133070000 | CANADIAN SPECIAL K VANILLA COOKER | $ 7,596.26 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K133071000 | CANADIAN SPECIAL K VANILLA SPRAY | $ 3,103.60 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K139505000 | RICE KRISPIES COOKER PREMIX  I0903-BC | $ 190,763.03 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K143337000 | Canada Rice Krispies CK Mineral Pmix BC | $ 2,542.74 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K143338000 | Canada Rice Krispies Vitamin Premix BC | $ 2,731.59 | 2008 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K148323000 | Cooker Premix | $ 10,540.80 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX  I8630 950KG | $ 319,029.00 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT  I0707 30066 | $ 403,474.50 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K107134000 | VIT  A, D & E PREMIX  I8620 | $ 22,252.80 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 28,807.80 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 334,827.50 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D  W/BHT 9%  I0700 (30068) | $ 1,675.80 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX  I0812 | $ 15,908.06 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX  I0613 | $ 8,237.71 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101835000 | POPS CTG VIT PREMIX OM 1/2 BATCH I7322 | $ 196,844.12 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101836000 | POPS COOKER MINERAL PREMIX I7321 | $ 38,524.51 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101846000 | CORN POPS SPRAY NUTRIENT PREMIX  I0558 | $ 25,173.60 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101863000 | SMART START FLAVOR PREMIX I6051 | $ 108,580.45 | 2008 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101864000 | SMART START COOKER MINERAL I6050 | $ 103,343.63 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101865000 | SMART START VITAMIN SPRAY #2, I6053 | $ 9,001.59 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101866000 | SMART START VITAMIN SPRAY #1, I6052 | $ 83,626.77 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101870000 | P 19 VITAMIN SPRAY PREMIX - STA 1, I0584 | $ 29,849.91 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101872000 | P 19 VITAMIN SPRAY PREMIX  STA. 2, I0699 | $ 1,084.28 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101883000 | RICE/COCO KRIS FLVR NUTR PMIX OMAHA 1/2 | $ 16,086.47 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101884000 | RICE KRISPIES VITAMIN SPR  I0449 | $ 13,886.40 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101909000 | AJ/FL FLOUR NUTRIENT PRMX MEM/OMA I0692 | $ 479,478.08 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX  I0666 | $ 377,266.57 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101961000 | SMACKS CTNG VIT PRMIX 1/2 BATCH I0448 | $ 111,107.11 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107159000 | VECTOR MINERAL PREMIX I0571 | $ 2,825.78 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107160000 | VECTOR FLAVOR PREMIX I0572 | $ 11,336.12 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107162000 | VECTOR SPRAY VITAMINS #1  I0573 | $ 18,398.23 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107163000 | VECTOR SPRAY VITAMINS #2  I0574 | $ 750.34 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114705000 | IRON/CELLULOSE SPECIAL K  I0446 | $ 72,052.31 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114767000 | SPKB VITAMIN SPRAY, I0443 | $ 273,758.82 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114768000 | SPKB-CANADA FLAVOR VITAMIN I0447 | $ 8,019.27 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K122022000 | YELLOW RICE COOKER PREMIX  I4453 | $ 3,686.33 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K123625000 | FRUIT HARVEST COOKER PREMIX | $ 7,251.62 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K123626000 | Fruit Harvest  Spray | $ 1,541.40 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 49,695.94 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K132865000 | SS-SH FLAVOR VIT PRMIX OMAHA (1/2 BATCH) | $ 10,345.53 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K137583000 | Cooker Premix ABYB | $ 4,431.56 | 2008 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K137584000 | ABYB SPRAY VITAMIN PREMIX | $ 4,440.71 | 2008 |
|----------|----------|------|-------------|---------|----------------------|------------|--------------------------|------------|------|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K139308000 | RK Cooker Premix Omaha | $ 20,169.83 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K143102000 | Coating Vitamin Prebld RK w/Strawberries | $ 2,215.11 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K143323000 | Spcl K Choc/Blu Vitamin Spray Premix | $ 85,537.70 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148324000 | ALL BRAN MEDLEY COOKER VITAMIN - US | $ 416.03 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148325000 | ALL BRAN MEDLEY VITAMIN SPRAY - US | $ 7,518.80 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148327000 | ALL BRAN MEDLEY VITAMIN SPRAY CANADA | $ 929.25 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148553000 | SS-SH COOKER NUTRIENT PREMIX | $ 79,083.77 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148554000 | SS-SH SPRAY VIT PRMIX OMAHA (1/2 BATCH) | $ 31,455.69 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K151281000 | STRAWBERRY OAT BITES SP VIT PREMIX | $ 3,300.85 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K151282000 | STRAWBERRY OAT BITES COOK NUT PMIX | $ 16,220.99 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K151371000 | STRAWBERRY OAT BITES COOK FLV PMIX | $ 43,790.90 | 2008 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K999918000 | FLAVOR NUTRIENT SPECIAL K  I0445 | $ 239,883.28 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 218,476.53 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100165000 | .F, FF FLAVOR NUTRIENT PREMIX  I0656 | $ 390,037.58 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100661000 | RAISIN BRAN SPRAY PREMIX  I0676 | $ 32,729.25 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101785000 | RAISIN BRAN COOKER PREMIX  I0651 | $ 28,939.56 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX  I0812 | $ 62,179.47 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX  I0613 | $ 10,725.42 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101788000 | SPECIAL K NUTRIENT PREMIX  I0652 | $ 248,581.56 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 1,811.57 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101791000 | CAN CX SPRAY PREMIX I0649 | $ 441.42 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 206,126.23 | 2008 |

| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101797000 | CAN.SQUARES COOKER VIT. I2387 | $ 1,766.58 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101873000 | FF NUTRIENT SPRAY PREMIX I0814 | $ 127,519.40 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101903000 | CAN CX CORN COOKER PREMIX I0644 | $ 1,982.51 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101904000 | CAN CX RICE COOKER PREMIX I0645 | $ 311.52 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101956000 | RAISIN BRAN FLAVOR PREMIX I0682 | $ 98,305.65 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116166000 | CRISPIX RICE COOKER VITAMIN PREMIX | $ 93,140.42 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116358000 | CRISPIX CORN COOKER VITAMIN PREMIX | $ 95,380.94 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116359000 | CRISPIX #1 SPRAY VITAMIN PREMIX | $ 11,102.19 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116360000 | CRISPIX #2 SPRAY VITAMIN PREMIX | $ 24,066.52 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K142282000 | SP K RB PREMIX | $ 3,610.45 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX I8630 950KG | $ 187,016.76 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 | $ 288,191.82 | 2008 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 366,275.99 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 132,088.00 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 126,350.00 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 203,855.44 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 324,142.28 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100175000 | FRS FLK NUTRIENT SPRAY PREMIX I0698 | $ 79,540.09 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100221000 | CF, CFF, FF FLAVOR VITAMIN I0679 | $ 291,096.72 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX I0651 | $ 12,353.75 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101881000 | R.K. COOKER PREMIX I0685 | $ 59,252.88 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101888000 | RICE KRISPIES SPRAY PREMIX I0693 | $ 45,675.29 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101901000 | RAISIN BRAN VITAMIN PREMIX I0674 | $ 18,932.39 | 2008 |

| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 186,182.04 | 2008 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101958000 | RAISIN BRAN FLAVOR PREMIX I0657 | $ 2,482.05 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101971000 | MM BLSTD FL FLOUR NUTRIENT PREMIX I1620 | $ 136,687.35 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K107151000 | RICE KRISPIES FLAVOR PREMIX I0677 | $ 92,866.76 | 2008 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K139244000 | RK Cooker Premix | $ 113,971.64 | 2008 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX (I7280) | $ 455,995.30 | 2008 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 245,496.72 | 2008 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1103974 | BRACH'S CONFECTIONS INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 33,660.00 | 2008 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1206387 | AUSTIN PACKAGING CO | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 215.62 | 2008 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 1,137,963.66 | 2008 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1155302 | GLANBIA NUTRITIONALS | K137328000 | SNT Mixed Tocopherols 350 | $ 2,094.59 | 2008 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 3,316.30 | 2008 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K139610000 | Sweet & Salty Bar Vitamin Premix | $ 20,937.92 | 2008 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K142283000 | SP HONEY NUT BAR PREMIX | $ 6,199.91 | 2008 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K153790000 | Vitamin E and Zinc Blend | $ 7,833.65 | 2008 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 70,131.99 | 2009 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K100643000 | WHITE CRUNCHLETS (10-22) (I7272) | $ 88,617.31 | 2009 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K100658000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 189,702.56 | 2009 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K113707000 | NGM White Crunchlets | $ 15,732.07 | 2009 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K113711000 | NGM Multi Crunchlets | $ 22,520.24 | 2009 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K133243000 | Dark Chocolate Crunch #42643 | $ 79,592.96 | 2009 |
| ADDITIVES | Additives | 0311 | Cary Plant | 1019775 | WATSON FOODS CO INC | K153613000 | Edible Glitter, Deep Purple | $ 52,922.15 | 2009 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102362000 | 30043 BANANA GRANOLA | 209,179.93 CAD | 2009 |
| ADDITIVES | Additives | 0312 | London Plant | 1153848 | DARE FOODS LIMITED | K102659000 | 30024 GRANOLA | 91,155.00 CAD | 2009 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K143077000 | 30747 CAN Oat & Hon Clstr Non-Allerg RBC | 0.01 CAD | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K145000001 | 30749 HI FIBER VAN OAT CRUNCH W/ CANOLA | $ 361,743.88 | 2009 |
| ADDITIVES | Additives | 0312 | London Plant | 1168175 | PECAN DELUXE CANDY COMPANY INC | K154510000 | 30761 Vanilla crunch cluster 05-750-20 | * | 2009 |
| ADDITIVES | Additives | 0312 | London Plant | 1229198 | 21C OATS LLC | K102362000 | 30043 BANANA GRANOLA | $ 289,328.70 | 2009 |
| ADDITIVES | Additives | 0312 | London Plant | 1229198 | 21C OATS LLC | K102659000 | 30024 GRANOLA | $ 101,323.96 | 2009 |
| ADDITIVES | Additives | 0313 | Emerald Industries | 1138883 | KERRY INC | K148707000 | Rainbow Nonpareils Red #3 Free- 22590 | $ 81,089.40 | 2009 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1138883 | KERRY INC | K147461000 | Rainbow Nonpareils, Encap. Red #3 Free | $ 74,344.22 | 2009 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1138883 | KERRY INC | K150069000 | STRAWBERRY BITS | $ 140,338.53 | 2009 |
| ADDITIVES | Additives | 0317 | Belleville Plant | 1138883 | KERRY INC | K149236000 | TFF STRAWBERRY FL CRUNCH ST12-51003 | * | 2009 |
| ADDITIVES | Additives | 0321 | Louisville Plant | 1138883 | KERRY INC | K134089000 | VANILLA COOKIE PIECES | $ 104,388.45 | 2009 |
| ADDITIVES | Additives | 0324 | Seelyville Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 11,833.50 | 2009 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 3,638.39 | 2009 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K100658000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 343,373.20 | 2009 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 7,170.48 | 2009 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K124015000 | Rainbow Sprinkles | $ 10,160.86 | 2009 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K154757000 | SPRINKLE BLND # RED, YELLOW & BROWN 0194 | $ 27,433.77 | 2009 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K155962000 | BLUEBERRY & STREUSEL BIT BLEND BL10-2063 | $ 62,675.35 | 2009 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K155963000 | BLUEBERRY BITS BL4-40185 | $ 33,136.37 | 2009 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K156383000 | Rainbow Sprinkles SPKRNW-0187 | $ 89,924.46 | 2009 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K158113000 | GREEN CRUNCHLETS GC10-04 | $ 26,500.00 | 2009 |
| ADDITIVES | Additives | 0362 | Charlotte Plant | 1138883 | KERRY INC | K138221000 | Strawberry Bit | $ 4,657.96 | 2009 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 642,288.66 | 2009 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 201,423.40 | 2009 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 77,259.28 | 2009 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K132987000 | CREAM CHEESE ICING GEM | $ 120,281.17 | 2009 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 645,634.65 | 2009 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 183,988.90 | 2009 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 42,542.55 | 2009 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K146947000 | Cinnamon TFF Bit | $ 43,646.63 | 2009 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 1,658,179.53 | 2009 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 413,651.55 | 2009 |

| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 62,059.38 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K150848000 | CINNAMON GEM 1/8" | $ 41,653.60 | 2009 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 586,932.31 | 2009 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 150,125.09 | 2009 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145937000 | Apple Cinnamon TFF 1/8" Gem | $ 7,241.02 | 2009 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1138883 | KERRY INC | K151110000 | CHOCOLATE CHIP COOKIE BIT, COATED | $ 183,497.37 | 2009 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1138883 | KERRY INC | K151855000 | White Crunchlets | -$ 5,231.25 | 2009 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 4,704,278.00 | 2009 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K143076000 | Oat & Honey Cluster Non-Allergen RBC | $ 3,869,030.29 | 2009 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K150475000 | 30721 YGRT CTD HI FBR FLR CRNCH TFA Free | $ 3,459,140.00 | 2009 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K123522000 | Chocolate Swirl Marbit | $ 342,456.00 | 2009 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K154590000 | Star Trek Marbit | $ 119,168.00 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K150722000 | STRAWBERRY CRUNCHLET / OAT BRAN / SUGAR | $ 189,967.12 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138883 | KERRY INC | K102014000 | Apple Cinn Granules  I0456 (30022) | $ 707,125.57 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K107043000 | HIGH PROTEIN ADDITIVE CLUSTER  I8644 | $ 2,139,048.00 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251001 | BERRY OAT CLUSTER 25# case | $ 560,053.33 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K145000000 | HIGH FIBER VAN OAT CRUNCH w/CANOLA OIL | $ 2,690,116.74 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K145001000 | MAPLE FLAVORED OAT CLUSTER w/CANOLA OIL | $ 2,384,168.61 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K150474000 | Yogurt High F ber Cluster TFA Free | $ 166,135.68 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K154230000 | Blueberry Cluster RD28107-93A (SKBB) | $ 2,510,500.80 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K156486000 | H2H Blueberry cluster w/o sesame | $ 1,800,572.80 | 2009 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1196886 | CEREAL INGREDIENTS INC | K102014000 | Apple Cinn Granules  I0456 (30022) | $ 38,280.00 | 2009 |
| ADDITIVES | Additives | 0393 | Lancaster Plant | 1138883 | KERRY INC | K151359000 | BLUEBERRY CRUNCHLET | $ 894,314.43 | 2009 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1138883 | KERRY INC | K102014000 | Apple Cinn Granules  I0456 (30022) | $ 44,490.60 | 2009 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1138883 | KERRY INC | K102014001 | Apple Cinn Granules  I0456 (30022) | $ 186,213.23 | 2009 |

| ADDITIVES | Additives | 0394 | Memphis Plant | 1158930 | KERRY SWEET INGREDIENTS | K144734000 | 30751 Yogurt Coated Multigrain Loops | $ 53,425.87 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K133312000 | Bio Fruit Blend Marbits | $ 532,410.21 | 2009 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1196886 | CEREAL INGREDIENTS INC | K102014000 | Apple Cinn Granules  I0456 (30022) | $ 36,728.77 | 2009 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K100346000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 147,383.06 | 2009 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K100643000 | WHITE CRUNCHLETS (10-22)  (I7272) | $ 72,914.05 | 2009 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 243,767.45 | 2009 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 20,030.26 | 2009 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K124015000 | Rainbow Sprinkles | $ 52,912.36 | 2009 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K156383000 | Rainbow Sprinkles SPKRNW-0187 | $ 85,186.49 | 2009 |
| ADDITIVES | Additives | 0397 | Chicago 31st Plant | 1019775 | WATSON FOODS CO INC | K156499000 | White Glitter 10787B | $ 61,242.21 | 2009 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1078361 | QA PRODUCTS INC | K150157000 | Cinnamon Toffee Bits | $0.00 | 2009 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1138883 | KERRY INC | K150157000 | Cinnamon Toffee Bits | $ 14,683.20 | 2009 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1158930 | KERRY SWEET INGREDIENTS | K143013000 | Oat Fiber Crisp | $ 11,242.00 | 2009 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1158930 | KERRY SWEET INGREDIENTS | K150156000 | MIDGET PRALINE PECANS | $ 40,477.67 | 2009 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1209311 | BENZELS | K155964000 | Pretzel Beads | $ 271,525.89 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260217 | ENZYME TABLETS-4PT | $ 5,827.69 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 71,764.58 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 92,833.96 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 239,496.94 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 157,337.04 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 297,060.40 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 44,995.42 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 15,782.95 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 2,468.88 | 2009 |

| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 1,195.03 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 30,199.89 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 2,124.64 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1197243 | RED STAR YEAST COMPANY LLC | 260250 | YEAST-COMPRESSED | $ 107,284.50 | 2009 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1210025 | CLABBER GIRL | 200300 | Acid Leavening Blend | $ 1,676,830.34 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 21,620.51 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 12,814.32 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 103,821.96 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 116,900.00 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 100,246.87 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 24,306.85 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 5,967.36 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 48,159.20 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 86,994.66 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 2,537.83 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 116,401.52 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 77,241.86 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 206,460.58 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)   (I0500) (30234) | $ 502,626.06 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 132,138.86 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID,   (I0496) | $ 3,237.46 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K109202000 | SODIUM CITRATE | $ 1,683.93 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1115234 | PRAXAIR | 200600 | CARBON DIOXIDE (CO2) | $ 11,790.66 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 6,426.89 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1155274 | ISP TECHNOLOGIES INC | 200560 | XANTHAN GUM (FMC XG200) | $ 6.53 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200340 | TOPPING SALT | $ 8,871.95 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200350 | FLOUR SALT | $ 2,107.00 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 127,399.02 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 3,314.40 | 2009 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 81,137.65 | 2009 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 26,415.87 | 2009 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 30,745.99 | 2009 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 28,977.67 | 2009 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 49,371.72 | 2009 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1173390 | BRENNTAG GREAT LAKES LLC | 200330 | GRANULATED SALT | $ 44,109.70 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 44,394.16 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 66,464.75 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 249,719.56 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 94,350.97 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1021827 | CARGILL INC | K157257000 | Premier Select Coarse Flake Salt | $ 85,009.50 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 154,372.54 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 100,655.31 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200347 | Fine Flake Salt (Dendretic)Morton | $ 1,926.68 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 12,528.32 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 310,710.76 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 611.53 | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 7,990.27 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 11,370.64 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 253,766.06 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 260,928.78 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1190805 | TRIANGLE FOOD PRODUCTS | R00496 | YEAST - REGULAR (Code 05020) | $ 40.00 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | 260257 | INSTANT DRY YEAST (31150) | $ 4,929.00 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | 260277 | Inactive Yeast (73050) | $ 15,723.92 | 2009 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 54,016.95 | 2009 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 5,039.61 | 2009 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K100194001 | 30288 FLOUR SALT 7 KG H-8 | 5,916.85 CAD | 2009 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159309 | NITTA GELATIN CANADA INC | K138222000 | 30729 Gelatin, 230 Bloom, Type A, 40Mesh | 10,544.00 CAD | 2009 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K100194003 | 30289 FLOUR SALT | 38,380.80 CAD | 2009 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K108724000 | 30290 FINE SALT | 228,320.08 CAD | 2009 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 37,784.28 | 2009 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 50,727.67 | 2009 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 28,318.57 | 2009 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 1,859.55 | 2009 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 19,472.45 | 2009 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200160 | SORBITAN MONOSTEARATE | $ 117,078.03 | 2009 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200170 | POLYSORBATE 60 | $ 120,321.83 | 2009 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 66,628.62 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 438,391.20 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 9,357.04 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 21,520.84 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 3,611.65 | 2009 |

| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 525.79 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 7,299.88 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | -$ 15.24 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 2,478.49 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 2,357.37 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K102453000 | Disodium Phosphate, Dihydrate | $ 5,309.57 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 122,507.15 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 177,021.37 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1113353 | PRAXAIR INC | 200600 | CARBON DIOXIDE (CO2) | $ 20,438.54 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135089 | AEP COLLOIDS INC | 160490 | POWDERED AGAR | $ 35,945.47 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 19,763.92 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1190633 | ROUSSELOT INC | K102445000 | PORK SKIN GELATIN | $ 1,810,354.16 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1213039 | FMC CORPORATION | K130046000 | Kelset | $ 1,951.95 | 2009 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1227237 | NITTA GELATIN NA INC | K102445000 | PORK SKIN GELATIN | $ 168,033.60 | 2009 |
| CHEMICAL | Chemicals | 0317 | Belleville Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | * | 2009 |
| CHEMICAL | Chemicals | 0320 | Gardner Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 407.48 | 2009 |
| CHEMICAL | Chemicals | 0320 | Gardner Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200330 | GRANULATED SALT | $ 518.50 | 2009 |
| CHEMICAL | Chemicals | 0320 | Gardner Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200340 | TOPPING SALT | $ 935.90 | 2009 |
| CHEMICAL | Chemicals | 0320 | Gardner Plant | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 169.47 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1006858 | FMC BIOPOLYMER | 260565 | CARRAGEENAN | $ 142,057.87 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 68,375.31 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 49,210.23 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 98,453.25 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 6,726.08 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 60,349.46 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 1,640.86 | 2009 |

| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 1,039.52 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200277 | PROPYLENE GLYCOL | $ 60,710.40 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200330 | GRANULATED SALT | $ 41,471.71 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200350 | FLOUR SALT | $ 5,439.00 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200730 | HYDROCHLORIC ACID | $ 2,213.01 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 200735 | HELIOTROPHIN | $ 3,466.89 | 2009 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1138752 | TIC GUMS INC | 200725 | GUM BLEND | $ 6,520.00 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 624.77 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 7,329.84 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 18,366.63 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 6,971.99 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 395.28 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 7,143.83 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 39,328.58 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 75,996.80 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 7,661.22 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | K156524000 | Calcium Carbonate (Calessence 80) | $ 33,480.00 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022360 | UNIVAR USA INC | K130706000 | Sea Salt, no additives | $ 2,660.00 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022360 | UNIVAR USA INC | K156537000 | Zinc Sulfite | $ 590.50 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200330 | GRANULATED SALT | $ 11,602.50 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200340 | TOPPING SALT | $ 13,121.70 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 2,154.50 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K130706000 | Sea Salt, no additives | $ 13,450.25 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 735.00 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 847.34 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1186854 | COLLOIDES NATURELS INC (CNI) | K142270000 | Fibergum B | $ 48,840.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1228253 | ENZYME DEVELOPMENT CORPORATION | K157316000 | Bromelain enzyme | $ 680.00 | 2009 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1229412 | AMERICAN YEAST SALES CORP | K156517000 | Instant Yeast | $ 10,032.00 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 33,134.39 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 25,666.51 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1021827 | CARGILL INC | K157257000 | Premier Select Coarse Flake Salt | $ 155,052.71 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 108,542.35 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 105,503.57 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 6,675.27 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 319,048.33 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 51,092.16 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 33,398.96 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 55,248.81 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 6,631.34 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 247,227.93 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 196,264.30 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 33,309.66 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | -$ 29.51 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 3,585.60 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1086583 | HARCROS CHEMICALS | K146621000 | Caustic Soda 50% - Mem.-09963 | $ 50,936.81 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K128411000 | Liquid Wheat Sourdough | $ 5,588.94 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K137366000 | SOURDOUGH WHEAT POWDER | $ 519,237.14 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K137367000 | YEAST EXTRACT CHEESE ENHANCER | $ 152,554.51 | 2009 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 75,446.12 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 135,659.38 | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 10,678.60 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 92,913.14 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1021827 | CARGILL INC | K157257000 | Premier Select Coarse Flake Salt | $ 53,013.15 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 127,218.57 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 66,248.00 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 158,543.56 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 33,845.13 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 59,290.52 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 40,374.13 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 1,298.70 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022360 | UNIVAR USA INC | R00492 | SODIUM META-BISULFITE (Food Grade) | $ 1,494.33 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1100793 | AJINMOTO USA | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 2,375.00 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 49,770.00 | 2009 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 119,141.75 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 41,160.00 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022316 | MORTON SALT CO | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 93,760.52 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 88,476.85 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 20,277.06 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 48,845.06 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 10,381.48 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 7,783.46 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 47,741.18 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 42,143.27 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 9,548.70 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 135,082.11 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 358,748.43 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 158,388.16 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 19,089.83 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 286,217.72 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 87,955.00 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 3,354.00 | 2009 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 75,178.05 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 49,580.64 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 78,215.20 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 13,893.75 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 77,269.08 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 3,504.48 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | K102330000 | Salt - Cargill Fine Flake | $ 646.80 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 251.75 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 34,639.33 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 16,434.90 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 7,490.59 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 2,572.32 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 6,461.41 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 1,118.57 | 2009 |

| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | 200279 | PROPYLENE GLYCOL ESTER EMULSIFIER | $ 5,109.00 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | 200375 | SORBIC ACID (Sorbistate) | $ 720.00 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1186888 | MITSUBISHI INTERNATIONAL FOOD | R00546 | MONO AND DIGLYCERIDE EMULSIFIER | $ 4,988.00 | 2009 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 8,847.71 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1006858 | FMC BIOPOLYMER | 200480 | MICROCRYSTALLINE CELLULOSE | $ 18,978.08 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1006858 | FMC BIOPOLYMER | K120956000 | Protanal Ester  Alginate BV 4830 | $ 30,642.22 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 2,265.50 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 15,370.78 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 984.82 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 4,913.59 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 37,915.66 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 589.44 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 6,081.09 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 604.05 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | K156036000 | CREAM ACID SALT | $ 245.30 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022360 | UNIVAR USA INC | 200330 | GRANULATED SALT | $ 46,375.55 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022436 | KERRY BIO SCIENCE | 260247 | VEGETABLE PROTEIN | $ 3,009.08 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1138007 | CCI LLC | 200402 | CALCIUM CARBONATE FG4 | $ 36,089.38 | 2009 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1186854 | COLLOIDES NATURELS INC (CNI) | K142270000 | Fibergum B | $ 36,514.69 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 19,950.00 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 106.56 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200277 | PROPYLENE GLYCOL | $ 6,039.66 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200560 | XANTHAN GUM (FMC XG200) | -$ 18.60 | 2009 |

| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109152000 | GUAR GUM FG8070 | $ 123.85 | 2009 |
|----------|-----------|------|-------------------|---------|----------------------|------------|-----------------|----------|------|
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109154000 | GUAR GUM | $ 11,082.31 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109194000 | SODIUM TRIPOLYPHOSPHATE | $ 5,369.16 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 4,410.14 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 12,230.32 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 209,869.34 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K114881000 | Methocel MX | $ 41,580.00 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138752 | TIC GUMS INC | K109144000 | BURTONITE 44 C POWER | $ 9,088.00 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138890 | P L THOMAS & CO | K109155000 | VEGETABLE GUM MIXTURE FRIMULSION 10 | $ 5,835.80 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139230 | PROFOOD INTERNATIONAL INC | K137769000 | Wheat Protein - Pro Tex | $ 49,261.50 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139230 | PROFOOD INTERNATIONAL INC | K154572000 | Pro Tex 0680ER | $ 26,726.00 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 552.40 | 2009 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 10,213.28 | 2009 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1006858 | FMC BIOPOLYMER | K149056000 | EUCHEM SEAWEED GELLING AGENT | $ 16,845.19 | 2009 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1006858 | FMC BIOPOLYMER | K149057000 | CARRAGEENAN AND KONJAC GUM ME-8731 | $ 36,001.64 | 2009 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | 200350 | FLOUR SALT | $ 18,812.62 | 2009 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K130706000 | Sea Salt, no additives | $ 1,566.00 | 2009 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K149061000 | METHYLCELLULOSE METHOCEL SG  A7C | $ 110,700.00 | 2009 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K149062000 | METHYLCELLULOSE METHOCEL SG  A16M | $ 630,990.00 | 2009 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 58,929.58 | 2009 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1138699 | DOW CHEMICAL CO (THE) | K114881000 | Methocel MX | $ 10,395.00 | 2009 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 12,080.98 | 2009 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | K108739000 | Phosphoric Acid 75% | $ 2,771.47 | 2009 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 41,160.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 2,237.40 | 2009 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100194000 | FLOUR SALT | $ 526.75 | 2009 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100231000 | HIGH GRADE SALT I0360 | $ 318.50 | 2009 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 1,911.00 | 2009 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1186854 | COLLOIDES NATURELS INC (CNI) | K142270000 | Fibergum B | $ 64,548.00 | 2009 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 302.50 | 2009 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 21,128.31 | 2009 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1019316 | VITUSA PRODUCTS INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 49,224.42 | 2009 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 23,798.32 | 2009 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 26,512.50 | 2009 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 390,705.00 | 2009 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 74,403.00 | 2009 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 28,171.08 | 2009 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1019316 | VITUSA PRODUCTS INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 49,414.05 | 2009 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 33,183.85 | 2009 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 21,105.00 | 2009 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 496,440.00 | 2009 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 114,903.60 | 2009 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 91,556.01 | 2009 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1019316 | VITUSA PRODUCTS INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 140,440.87 | 2009 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 80,939.67 | 2009 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 559.59 | 2009 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID,   (I0496) | $ 485.61 | 2009 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 64,745.63 | 2009 |

| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | 200140 | SODIUM BICARBONATE I1400 | -$ 3,712.50 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 30,931.95 | 2009 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 1,326,127.00 | 2009 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 295,835.40 | 2009 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 20,737.05 | 2009 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1019316 | VITUSA PRODUCTS INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 56,456.82 | 2009 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 48,523.23 | 2009 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 14,070.00 | 2009 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 426,174.00 | 2009 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 106,743.00 | 2009 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 36,750.00 | 2009 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1021827 | CARGILL INC | K100194000 | FLOUR SALT | $ 25,889.60 | 2009 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 934.44 | 2009 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 727,515.91 | 2009 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100246000 | DICALCIUM PHOSPHATE, DIHYDRATE | $ 13,466.53 | 2009 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1169185 | PAC MOORE PRODUCTS INC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 10,656.00 | 2009 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1180726 | NORTH AMERICAN SALT | K100231000 | HIGH GRADE SALT I0360 | $ 222,671.11 | 2009 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 149,545.03 | 2009 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K117561000 | BAGGED SALT I0361 | $ 68,690.00 | 2009 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 1,752.24 | 2009 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022316 | MORTON SALT CO | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 81,293.94 | 2009 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 81,440.50 | 2009 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | K158886000 | GLYCERYL MONOOLEATE ALDO MO | $ 10,590.15 | 2009 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 321,623.76 | 2009 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 185,214.39 | 2009 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 338,804.26 | 2009 |

| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1021827 | CARGILL INC | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 5,002.90 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022316 | MORTON SALT CO | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 139,894.02 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 183,575.58 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 30,178.65 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 56,978.96 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 67,069.11 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 29,341.15 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 57,850.44 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 11,113.20 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER (I7260) | $ 243,546.31 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 402,701.05 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 255,592.63 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 49,913.43 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022436 | KERRY BIO SCIENCE | K106824000 | Twist Dough Conditioner (I7263) | $ 453,191.67 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 98,490.00 | 2009 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | $ 103,887.85 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID, (I0496) | $ 15,834.09 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109196000 | SODIUM HEXAMET. | $ 7,260.00 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109202000 | SODIUM CITRATE | $ 5,527.32 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 6,244.00 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1086326 | DANISCO USA INC | K129063000 | GRINDSTED PECTIN CF 120 | $ 53,437.38 | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1135111 | PB LEINER USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 3,248,700.00 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1135111 | PB LEINER USA | K155010000 | Gelatin, Pork, 250 Bloom, 8 Mesh | $ 890,400.00 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1139240 | ARCHER DANIELS MIDLAND CO | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 713,107.50 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1166967 | GELITA USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 1,234,800.00 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1166967 | GELITA USA | K155010000 | Gelatin, Pork, 250 Bloom, 8 Mesh | $ 131,880.00 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190633 | ROUSSELOT INC | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 1,900,067.00 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190633 | ROUSSELOT INC | K155010000 | Gelatin, Pork, 250 Bloom, 8 Mesh | $ 609,788.45 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190668 | CENTERCHEM INC | K129153000 | CHM DR180KG CAPOL 510 | $ 572,479.02 | 2009 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1201143 | CARGILL TEXTURIZING SOLUTIONS US LL | K136139000 | HYD BX25KG PECTIN | $ 68,865.64 | 2009 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 226,380.00 | 2009 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 5,533.41 | 2009 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | K102453000 | Disodium Phosphate, Dihydrate | $ 142.41 | 2009 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 219,459.42 | 2009 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1138007 | CCI LLC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 1,325.64 | 2009 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100194000 | FLOUR SALT | $ 10,359.64 | 2009 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 5,993.55 | 2009 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 14,913.87 | 2009 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | -$ 1.10 | 2009 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 1,468,270.03 | 2009 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140620 | 1100 CT. RICH-TEX DROPS | $ 562,303.99 | 2009 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,367,495.00 | 2009 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 313,312.28 | 2009 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 1,141,216.00 | 2009 |

| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140375 | 2M COCOA DROP WITHOUT DEXTROSE | $ 423,819.60 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,561,508.46 | 2009 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1099687 | CLASEN QUALITY COATINGS INC | K130431000 | 4M PEANUT BUTTER DROP | $ 38,673.28 | 2009 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1158930 | KERRY SWEET INGREDIENTS | 140500 | RAINBOW DROPS | $ 5,939,778.85 | 2009 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 279,751.43 | 2009 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 935,104.97 | 2009 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 348,727.46 | 2009 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 536,081.82 | 2009 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 62,734.50 | 2009 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 68,632.75 | 2009 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 343,294.39 | 2009 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022273 | BLOMMER CHOCOLATE CO | 140740 | CONE COMPOUND COATING | $ 144,905.78 | 2009 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 38,445.00 | 2009 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | K134009000 | NATURAL CHOCOLATE LIQUOR | $ 11,030.00 | 2009 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 780,791.73 | 2009 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 14,201.59 | 2009 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS  HC-1154 | $ 268,016.43 | 2009 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 3,995,859.75 | 2009 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 49,957.06 | 2009 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 1,660,375.81 | 2009 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 278,530.60 | 2009 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 228,337.20 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 337,578.06 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 2,662.23 | 2009 |

| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140103 | CHOCOLATE LIQUOR POWDER I7681 | $ 291,385.60 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 4,702.43 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K121958000 | Choc Flavored Compound Coating-CF1893 | $ 956,881.06 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | R00074 | DUTCHED RED COCOA POWDER | $ 52,260.14 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 19,792.00 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 59,174.75 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140370 | 10M CHOCOLATE DROPS | $ 79,012.40 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140902 | CHOCOLATE CHIPS | $ 791,418.52 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | K154805000 | Mi k Chocolate Flavored Coating | $ 126,399.35 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1047184 | KERRY INGREDIENTS & FLAVOURS | 140450 | COCO BITS | $ 672,866.32 | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K125192000 | Cadbury Compound Coating | 92,121.35 CAD | 2009 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1160949 | CADBURY TREBOR ALLAN INC | K129193000 | Cadbury Chocolate Liquor | 36,309.75 CAD | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 36,938.80 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 496,335.00 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS HC-1154 | $ 63,720.96 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 22,672.00 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K157392000 | White Compound Chips Flavored | $ 126,562.01 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 835,538.45 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 434,987.70 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140370 | 10M CHOCOLATE DROPS | $ 5,332.00 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 277,920.00 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 34,200.00 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | K138057000 | Sugar Free Chocolate Coating 2 | $ 464,981.82 | 2009 |

| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1099687 | CLASEN QUALITY COATINGS INC | K137752000 | 4M CARAMEL DROP | $ 28,210.00 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1099687 | CLASEN QUALITY COATINGS INC | K151094000 | 4M Dulce De Leche Flavored Drops | $ 62,295.81 | 2009 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1099687 | CLASEN QUALITY COATINGS INC | K151095000 | Dulce De Leche Flavored Wafer (Compound) | $ 106,049.98 | 2009 |
| CHOCOLATE | Chocolate | 0324 | Seelyville Plant | 1007658 | GEORGIA NUT CO INC | K143820000 | Sugar Glazed Mini Chips | $ 53,644.06 | 2009 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 12,340.94 | 2009 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 112,407.31 | 2009 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 58,031.20 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 93,999.95 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 8,830.30 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 275,040.54 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS HC-1154 | $ 232,924.29 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140460 | 2M CHOCOLATE DROPS | $ 321,556.94 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 4,929,964.58 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 1,503,857.31 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K135859000 | DUTCH COCOA POWDER | $ 29,975.12 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 809,938.21 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022273 | BLOMMER CHOCOLATE CO | K155907000 | 4,000 ct. Chocolate Chips w/5% Dextrose | $ 12,799.35 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 715,542.20 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140216 | 2M SEMI-SWEET CHOCOLATE DROPS | $ 533,168.70 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140222 | CHOCOLATE DROP 4M PURE | $ 273,460.00 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 3,145.50 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 34,920.00 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140385 | 4M COCOA DROPS WITHOUT DEXTROSE | $ 90,808.15 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 288,052.20 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 933,072.40 | 2009 |

| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 2,509,785.85 | 2009 |
|-----------|-----------|------|---------------|---------|-------------------------|------------|----------------------------------------|----------------|------|
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 243,661.60 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K139929000 | 2M ECJ Semi-Sweet Dark Choc. Chips | $ 216,288.45 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K118187000 | 1M PEANUT FLAVORED CHIP | $ 604,840.24 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K134258000 | 4M Peanut Butter Drops Dark Roast | $ 158,372.91 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K158011000 | Dulce de Leche Chips 4M non-hydro Palm | $ 413,472.76 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1121323 | GERTRUDE HAWK CHOCOLATES | K118188000 | PEANUT BUTTER MINI CUPS | $ 57,132.00 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1121323 | GERTRUDE HAWK CHOCOLATES | K130127000 | Malt Bits | $ 137,832.12 | 2009 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1121323 | GERTRUDE HAWK CHOCOLATES | K155324000 | Micro Peanut Butter Cup | $ 616,327.40 | 2009 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 57,313.00 | 2009 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS HC-1154 | $ 15,670.79 | 2009 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 1,619,422.87 | 2009 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 156,871.12 | 2009 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022273 | BLOMMER CHOCOLATE CO | K155907000 | 4,000 ct. Chocolate Chips w/5% Dextrose | $ 58,012.34 | 2009 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 18,576.75 | 2009 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140380 | 10M CHOCOLATE DROPS | $ 100,153.97 | 2009 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 619,677.55 | 2009 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 4,743.76 | 2009 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 57,066.17 | 2009 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022260 | ADM COCOA | K136624000 | White Confectionery Coating | $ 19,503.76 | 2009 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022273 | BLOMMER CHOCOLATE CO | K139782000 | 4M Indulgence Dark Chocolate Drops | $ 321,070.12 | 2009 |
| CHOCOLATE | Chocolate | 0376 | Blue Anchor Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 76,564.80 | 2009 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1007658 | GEORGIA NUT CO INC | K143820000 | Sugar Glazed Mini Chips | $ 226,621.50 | 2009 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1022260 | ADM COCOA | R00074 | DUTCHED RED COCOA POWDER | $ 35,763.84 | 2009 |

| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 440,063.79 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1007658 | GEORGIA NUT CO INC | K143820000 | Sugar Glazed Mini Chips | $ 105,786.00 | 2009 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 898,613.93 | 2009 |
| CHOCOLATE | Chocolate | 0379 | San Jose Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 211,177.61 | 2009 |
| CHOCOLATE | Chocolate | 0390 | Battle Creek Plant | 1155182 | GUITTARD CHOCOLATE CO | K123543000 | Mike Chocolate Creme Filling -Smorz | $ 441,251.39 | 2009 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 227,420.88 | 2009 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022355 | BARRY CALLEBAUT USA INC | K143149000 | Chocolate Chunk | $ 1,776,967.90 | 2009 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022355 | BARRY CALLEBAUT USA INC | K153245000 | 12 M chocolate chips Parve | $ 681,518.84 | 2009 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 39,585.59 | 2009 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 153,726.31 | 2009 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 454,237.76 | 2009 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 260,969.57 | 2009 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 175,274.25 | 2009 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 247,263.80 | 2009 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 287,552.60 | 2009 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 16,718.53 | 2009 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1022273 | BLOMMER CHOCOLATE CO | K139782000 | 4M Indulgence Dark Chocolate Drops | $ 81,547.50 | 2009 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1099687 | CLASEN QUALITY COATINGS INC | K134258000 | 4M Peanut Butter Drops Dark Roast | $ 17,920.00 | 2009 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1099687 | CLASEN QUALITY COATINGS INC | K158150000 | 4M DARK ROAST PEANUT BUTTER CHIPS - HM | $ 71,465.36 | 2009 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1108406 | WILBUR CHOCOLATE CO INC | K153198000 | Chocolate Drops-Semisweet Glazed P1383 | $ 2,596,201.56 | 2009 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 8,151.02 | 2009 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230203 | FD&C YELLOW #6 | $ 224.33 | 2009 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 10,897.79 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K101993001 | ORANGE LIQUID COLOR I0722 4 X 1 Gallon | $ 1,332.47 | 2009 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K134209000 | Purple Liquid Color | $ 2,528.11 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1019669 | D D WILLIAMSON & CO. | K113712000 | NGM Carmel Color | $ 302.01 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 90,994.88 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 25,922.98 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 418.12 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 2,246.70 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 4,477.92 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 13,545.69 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 4,753.84 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 21,812.29 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K111321000 | Yellow #5 Lake Dispersion | $ 14,292.73 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 60,576.22 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 3,869.52 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K157328000 | Brown Lake Dispersion AQ 56267 | $ 48,198.01 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 2,704.62 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K100595000 | Red Beet Color | $ 13,859.73 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K102383000 | Annatto | $ 554.14 | 2009 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 230150 | CARAMEL COLOR | $ 5,595.54 | 2009 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 2,445.10 | 2009 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022457 | SENSIENT FOOD COLORS INC | 230205 | ANNATTO EXTRACT (WATER SOLUBLE) | $ 24,599.79 | 2009 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 3,987.37 | 2009 |
| COLOR | Colors | 0311 | Cary Plant | 1022360 | UNIVAR USA INC | K150304000 | Caramel Color | $ 6,670.00 | 2009 |
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | 230353 | Yellow #6 Dust Free | $ 223,916.31 | 2009 |
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | K128739000 | PEANUT BUTTER LAKE DISP | $ 55,477.80 | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0311 | Cary Plant | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 13,158.24 | 2009 |
| COLOR | Colors | 0312 | London Plant | 1164541 | D D WILLIAMSON & CO | K102134000 | 30050 CARAMEL COLOR | * | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102130000 | 30148L GREEN LIQUID COLOR - HOHO | 2,418.93 CAD | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102132001 | 30159 CORN POP COLOR DX COATER | 2,404.99 CAD | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102175000 | 30157L YELLOW LIQUID COLOR FROOT LOOPS | 13,917.51 CAD | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102177000 | 30159L GREEN LIQUID COLOR FROOT LOOPS | 11,382.66 CAD | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102178000 | 30155L RED LIQUID COLOR FROOT LOOPS | 45,012.84 CAD | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102179000 | 30156L ORANGE LIQUID COLOR FROOT LOOPS | 10,651.46 CAD | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102180000 | 30154L PURPLE LIQUID COLOR FROOT LOOPS | 25,640.85 CAD | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102196000 | 30149L RED LIQUID COLOR - HOHO | 5,271.36 CAD | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K129055000 | 30678  Red #40 Liquid SD Berry Bones | 16,664.03 CAD | 2009 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K156361000 | 30152L SUNFLOWER YELLOW LIQ COLOR D3792 | 4,011.50 CAD | 2009 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230126 | BLACK LAKE BLEND DISPERSION | $ 91,730.68 | 2009 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 15,695.94 | 2009 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | K120467000 | RED LAKE DISPERSION | $ 16,289.89 | 2009 |
| COLOR | Colors | 0317 | Belleville Plant | 1022444 | SETHNESS PRODUCTS CO | K125426000 | Caramel color - MBSMW - P300 | * | 2009 |
| COLOR | Colors | 0317 | Belleville Plant | 1166371 | SENSIENT | K137457000 | Red Liquid Color "R" for Shred | 23,447.05 CAD | 2009 |
| COLOR | Colors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 230166 | CARAMEL COLOR | $ 162,320.44 | 2009 |
| COLOR | Colors | 0321 | Louisville Plant | 1139120 | CHR HANSEN INC | 230230 | ANNATTO COLOR, OIL SOLUBLE | $ 4,009.88 | 2009 |
| COLOR | Colors | 0324 | Seelyville Plant | 1138893 | SKIDMORE SALES & DISTRIBUTING CO IN | K156518000 | Annatto Color (Kalsec) | $ 567.60 | 2009 |
| COLOR | Colors | 0324 | Seelyville Plant | 1139120 | CHR HANSEN INC | K101976000 | ANNATTO COLOR, WATER SOLUBLE  I0763 | $ 3,683.13 | 2009 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 5,640.95 | 2009 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 33,238.69 | 2009 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 2,358.65 | 2009 |

| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 769.30 | 2009 |
|-------|--------|------|-----------------|---------|--------------------------|--------|------------------------|----------|------|
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 48,999.37 | 2009 |
| COLOR | Colors | 0328 | Columbus Bakery | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 547.20 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 22,987.59 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 6,155.96 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 514.80 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 5,985.45 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 1,598.65 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 2,472.83 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | 230350 | EGG SHADE WJ 08038 (Eddie) | $ 55.20 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 13,883.43 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K111321000 | Yellow #5 Lake Dispersion | $ 435.20 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K113278000 | Can Strawberry Shade | $ 498.62 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K113284000 | Raspberry Shade(Can) | $ 518.09 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K124852000 | Orange Lake Dispersion 54169 | $ 1,684.16 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137041000 | Purple Lake Dispersion | $ 19,118.65 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138158000 | Red Lake Dispersion | $ 2,294.35 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K139176000 | Aqueous Red Lake Dispersion | $ 833.46 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K157328000 | Brown Lake Dispersion AQ 56267 | $ 30,525.41 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K158114000 | GREEN LAKE DISPERSION SB 55185 | $ 10,030.00 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149906000 | Black Imaging Inks-HV (903111) | $ 4,769.28 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149907000 | Yellow Imaging Inks-HV (903107) | $ 7,948.80 | 2009 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149908000 | Red Imaging Inks-HV (903108) | $ 6,359.04 | 2009 |

| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149909000 | Blue Imaging Inks-HV (903110) | $ 3,709.44 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0361 | Augusta Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 260.76 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 422.10 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 640.74 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 842.21 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230207 | YELLOW BANANA SHADE DISPERSION | $ 1,796.57 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230208 | YELLOW SHADE | $ 2,255.58 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230209 | YELLOW EGG SHADE | $ 672.21 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230225 | ANNATTO COLOR  3140 | $ 4,474.03 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230350 | EGG SHADE WJ 08038 (Eddie) | $ 138.01 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 7,875.55 | 2009 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K146574000 | Yellow Liquid Color | $ 4,919.29 | 2009 |
| COLOR | Colors | 0362 | Charlotte Plant | 1019669 | D D WILLIAMSON & CO. | 230160 | CARAMEL COLOR, LIQUID, 050 | $ 261.82 | 2009 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 994.60 | 2009 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 1,784.99 | 2009 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230225 | ANNATTO COLOR  3140 | $ 380.76 | 2009 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 68.62 | 2009 |
| COLOR | Colors | 0362 | Charlotte Plant | 1024049 | SYNERGY FLAVORS INC | 230213 | Yellow - 4 Fold Liquid Color Solution | $ 4,534.42 | 2009 |
| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109215000 | CARAMEL COLOR | $ 7,611.92 | 2009 |
| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 15,284.93 | 2009 |
| COLOR | Colors | 0368 | Clearfield Plant | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 5,469.91 | 2009 |
| COLOR | Colors | 0368 | Clearfield Plant | 1130764 | DANISCO USA INC | K149112000 | ANNATTO COLORING AFC WS 890 | $ 3,429.84 | 2009 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133347000 | Orange Liquid Color | $ 723.61 | 2009 |

| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133349000 | Red "E" Color | $ 10,422.92 | 2009 |
|-------|--------|------|------------------|---------|--------------------------|------------|---------------|-------------|------|
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K132249000 | BROWN LAKE DISPERSION "R" | $ 15,066.72 | 2009 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137570000 | Beige Lake Dispersion | $ 1,595.70 | 2009 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K138566000 | Black Imaging Ink | -$ 56.70 | 2009 |
| COLOR | Colors | 0378 | Rossville Plant | 1022457 | SENSIENT FOOD COLORS INC | K141405000 | Red Imaging Ink | -$ 5.67 | 2009 |
| COLOR | Colors | 0379 | San Jose Plant | 1022457 | SENSIENT FOOD COLORS INC | K137570000 | Beige Lake Dispersion | $ 404.88 | 2009 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1019669 | D D WILLIAMSON & CO. | K102134000 | 30050 CARAMEL COLOR | $ 5,405.80 | 2009 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022444 | SETHNESS PRODUCTS CO | K102024000 | Caramel Color | $ 8,696.00 | 2009 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022444 | SETHNESS PRODUCTS CO | K157579000 | Caramel Color Liquid P285 | $ 14,283.50 | 2009 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 4,511.61 | 2009 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 15,652.20 | 2009 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K116880000 | COLOR, CAFE BROWN I1674 - 30739 | $ 7,669.73 | 2009 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K118963000 | TITANIUM DIOXIDE DISPERSION | $ 11,261.16 | 2009 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 2,458.27 | 2009 |
| COLOR | Colors | 0392 | Omaha Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF  RED CARAMEL COLOR P123 | $ 21,011.65 | 2009 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 67,674.15 | 2009 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION  I9702 | $ 284,013.18 | 2009 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 348,757.08 | 2009 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 135,107.89 | 2009 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB  I0725 | $ 284,757.48 | 2009 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 39,130.50 | 2009 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION  I0728 | $ 200,239.38 | 2009 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K153361000 | Gold Lake Dispersion color 51266 | $ 103,827.60 | 2009 |

| COLOR | Colors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101976000 | ANNATTO COLOR, WATER SOLUBLE I0763 | $ 26,451.30 | 2009 |
|-------|--------|------|-------------|---------|----------------|------------|------------------------------------|-------------|------|
| COLOR | Colors | 0393 | Lancaster Plant | 1022457 | SENSIENT FOOD COLORS INC | K145463000 | Brown Liquid Color | $ 23,948.40 | 2009 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022457 | SENSIENT FOOD COLORS INC | K151272000 | Purple Lake dispersion "R" | $ 144,875.36 | 2009 |
| COLOR | Colors | 0393 | Lancaster Plant | 1139120 | CHR HANSEN INC | K101779000 | TUMERIC OLEORESIN WTR SOLUBLE SOL I0742 | $ 79,880.11 | 2009 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 31,669.50 | 2009 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 189,342.12 | 2009 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 148,469.20 | 2009 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 49,978.28 | 2009 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB I0725 | $ 203,398.20 | 2009 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION I0728 | $ 54,967.82 | 2009 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | -$ 1,333.86 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1010485 | KALSEC | K100197000 | AQUA COLOR (I9777) | $ 8,351.13 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 20,672.32 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 11,589.88 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 462.52 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 8,189.28 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 3,625.49 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR AP150 (I7486) | $ 4,767.25 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 16,401.61 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K111320000 | WILDBERRY SHADE (I0754) | $ 463.91 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 17,456.53 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 13,969.06 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | 230350 | EGG SHADE WJ 08038 (Eddie) | $ 110.40 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K111320000 | WILDBERRY SHADE (I0754) | $ 873.28 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113278000 | Can Strawberry Shade | $ 1,983.57 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113282000 | Can Blueberry Shade | $ 699.49 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113284000 | Raspberry Shade(Can) | $ 518.09 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K115190000 | Brown Lake Dispersion (I9705) | $ 136,844.90 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 4,341.33 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K137041000 | Purple Lake Dispersion | $ 43,306.25 | 2009 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K157328000 | Brown Lake Dispersion AQ 56267 | $ 60,247.50 | 2009 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K129226000 | COL BX20KG BLUE 1FD&C GRAN (NEW 6/05) | $ 16,946.48 | 2009 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136100000 | COL BX20KG RED #40 GRANULES | $ 35,973.79 | 2009 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136102000 | COL BX20KG YELLOW 5 FD&C GRAN | $ 4,968.46 | 2009 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143303000 | Strawberry Shade | $ 13,153.81 | 2009 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143305000 | Elderberry Blue Shade | $ 11,163.97 | 2009 |
| COLOR | Colors | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO | 272466 | Caramel Color DS Acid Proof DS400 | $ 1,538.81 | 2009 |
| CORN | Corn Products | 0301 | Cincinnati Bakery | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 415.00 | 2009 |
| CORN | Corn Products | 0301 | Cincinnati Bakery | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 13,822.42 | 2009 |
| CORN | Corn Products | 0304 | Grand Rapids Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 7,055.00 | 2009 |
| CORN | Corn Products | 0304 | Grand Rapids Plant | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 95,813.29 | 2009 |
| CORN | Corn Products | 0306 | Chicago Bakery-South | 1004715 | CHICAGO SWEETENERS INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 625.00 | 2009 |
| CORN | Corn Products | 0306 | Chicago Bakery-South | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 16,437.41 | 2009 |
| CORN | Corn Products | 0311 | Cary Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110819 | GERBER YELLOW CORN FLOUR | $ 67,800.00 | 2009 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | * | 2009 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K100242000 | 200N FLAKING GRITS I0010 (30420) | * | 2009 |
| CORN | Corn Products | 0312 | London Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | $ 305,295.75 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | * | 2009 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | * | 2009 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102013000 | 30771 Corn Bran, 65% Max. Fiber | $ 133,348.68 | 2009 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102512000 | 30301 PREGEL CORN FLOUR | $ 5,400.33 | 2009 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102546000 | 30430 JR FLAKING GRITS 6/7/8 | $ 374,755.41 | 2009 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102564000 | YELLOW CORN MEAL I0036 (30007) | $ 622,629.66 | 2009 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102564001 | 30737 Corn Meal - Supersacks | * | 2009 |
| CORN | Corn Products | 0313 | Emerald Industries | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 3,844.92 | 2009 |
| CORN | Corn Products | 0321 | Louisville Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 1,992.00 | 2009 |
| CORN | Corn Products | 0321 | Louisville Plant | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 35,706.42 | 2009 |
| CORN | Corn Products | 0324 | Seelyville Plant | 1004715 | CHICAGO SWEETENERS INC | K156528000 | Corn Syrup Solids | $ 925.00 | 2009 |
| CORN | Corn Products | 0324 | Seelyville Plant | 1016035 | ROQUETTE AMERICA INC | K156528000 | Corn Syrup Solids | $ 816.25 | 2009 |
| CORN | Corn Products | 0324 | Seelyville Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K157317000 | Corn Meal | $ 10,725.00 | 2009 |
| CORN | Corn Products | 0324 | Seelyville Plant | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 11,961.88 | 2009 |
| CORN | Corn Products | 0328 | Columbus Bakery | 1172021 | AZTECA MILLING LP D/B/A VALLEY | K135419000 | Corn Masa | $ 69,313.00 | 2009 |
| CORN | Corn Products | 0361 | Augusta Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | -$ 25.00 | 2009 |
| CORN | Corn Products | 0361 | Augusta Plant | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 58,609.66 | 2009 |
| CORN | Corn Products | 0362 | Charlotte Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 6,640.00 | 2009 |
| CORN | Corn Products | 0362 | Charlotte Plant | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 92,954.14 | 2009 |
| CORN | Corn Products | 0368 | Clearfield Plant | 1172021 | AZTECA MILLING LP D/B/A VALLEY | K149090000 | MASA CORN FLOUR #1Y | -$ 122.52 | 2009 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 177,303.80 | 2009 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | $ 343,399.13 | 2009 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K132983000 | Corn Flour, Yellow, Pregelatinized #1965 | $ 110,620.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CORN | Corn Products | 0390 | Battle Creek Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102512000 | 30301 PREGEL CORN FLOUR | $ 8,382.00 | 2009 |
| CORN | Corn Products | 0392 | Omaha Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K154775000 | CORN FLOUR, WHOLE GRAIN, MW 101-000 | $ 2,818,328.18 | 2009 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 3,106,840.98 | 2009 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 180,318.52 | 2009 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 6,256,060.93 | 2009 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 306,626.88 | 2009 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 18,680,728.13 | 2009 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K101780000 | COARSE GRIT I0026 | $ 1,358,145.31 | 2009 |
| CORN | Corn Products | 0394 | Memphis Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K154775000 | CORN FLOUR, WHOLE GRAIN, MW 101-000 | $ 1,736,904.95 | 2009 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 1,502,830.09 | 2009 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 439,187.67 | 2009 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 16,634,593.85 | 2009 |
| DAIRY | Dairy Products | 0301 | Cincinnati Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 84,705.60 | 2009 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE I7320 | $ 79,142.77 | 2009 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 25,283.75 | 2009 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1118118 | HOOGWEGT U S INC | 160200 | WHEY POWDER (I0401-bags) | $ 471,296.03 | 2009 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 28,965.60 | 2009 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K151817000 | CHEDDAR CHEESE POWDER 8904 | $ 3,179,689.11 | 2009 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K153557000 | Grilled Cheese Powder | $ 729,570.19 | 2009 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K153559000 | Buttery Flavor Cheese Powder | $ 1,666,002.73 | 2009 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 18,510.76 | 2009 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 227,673.71 | 2009 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118118 | HOOGWEGT U S INC | 160200 | WHEY POWDER (I0401-bags) | $ 1,334,598.18 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118118 | HOOGWEGT U S INC | 160220 | Fine Grind Dairy Whey | $ 40,018.00 | 2009 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1197980 | CENTURY FOODS INTERNATIONAL | 280300 | PWD WHOLE MILK | $ 126,796.50 | 2009 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1221995 | BREWSTER WEST LLC | R00176 | Cheez-IT Cheese | $ 18,562,194.12 | 2009 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1010282 | KERRY INGREDIENT FLAVORING DIV | K158361000 | Ricotta Cheese Powder 9766 | $ 81,037.64 | 2009 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1010282 | KERRY INGREDIENT FLAVORING DIV | K158362000 | Naturetone I1123 (lactic acid) | $ 3,480.00 | 2009 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1022293 | FOREMOST WHEY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 312,769.32 | 2009 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 61,485.78 | 2009 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1110086 | LAKE COUNTRY FOODS | 160225 | MALTED MILK POWDER | $ 89,120.00 | 2009 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 18,940.13 | 2009 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 5,647.52 | 2009 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 46,380.38 | 2009 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1118299 | TEDFORD/TELLICO INC | K132946004 | Sweetened Condensed Milk | $ 242,493.40 | 2009 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 7,120.82 | 2009 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 11,615.79 | 2009 |
| DAIRY | Dairy Products | 0320 | Gardner Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 240.75 | 2009 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 62,666.78 | 2009 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160213 | SWEETENED CONDENSED MILK I0406 | $ 947,210.40 | 2009 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 73,402.00 | 2009 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1227048 | HILMAR INGREDIENTS | 160575 | WHEY PROTEIN CONCENTRATE | $ 3,002.95 | 2009 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K132248000 | Chez-Tone 6746 | $ 159,269.52 | 2009 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 6,805.00 | 2009 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1108061 | KRAFT FOOD INGREDIENTS CORP | K156526000 | Cheese Powder (Cheda Sharp 501) | $ 13,080.00 | 2009 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1118118 | HOOGWEGT U S INC | 160220 | Fine Grind Dairy Whey | $ 11,121.68 | 2009 |

| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 19,501.00 | 2009 |
|-------|----------------|------|------------------|---------|---------------------|--------|--------------------------|-------------|------|
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1163709 | DAIRICONCEPTS LP | K153412000 | Asiago Cheese Powder | $ 33,365.54 | 2009 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1163709 | DAIRICONCEPTS LP | K153478000 | Aged Asiago Cheese Block | $ 73,962.44 | 2009 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 33,522.53 | 2009 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K128412000 | ChezTone 6946 Cheese Powder | $ 13,894.80 | 2009 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K132633000 | Cheddar Ranch Seasoning | $ 14,407.20 | 2009 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K153552000 | Hickory Cheddar Seasoning | $ 50,671.22 | 2009 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K153553000 | Monterey Jack Seasoning | $ 51,264.62 | 2009 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 877,478.12 | 2009 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 1,505.10 | 2009 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 2,785,618.01 | 2009 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1221995 | BREWSTER WEST LLC | R00176 | Cheez-IT Cheese | $ 23,784,335.24 | 2009 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155642000 | Cheddar Nacho Seasoning w/o PHSO | $ 157,665.55 | 2009 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155643000 | CHEDDAR JACK SEASONING w/o PHSO | $ 779,964.73 | 2009 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155644000 | PARMESAN GARLIC SEASONING w/o PHSO | $ 511,889.45 | 2009 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K158593000 | Monterey Jack+Four Italian Cheeses | $ 99,774.36 | 2009 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 926,528.15 | 2009 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 3,113,897.52 | 2009 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1170683 | MAIN STREET INGREDIENTS LLC | K155287000 | Kosher Monterey Jack Cheese Powder | $ 238,840.00 | 2009 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1221995 | BREWSTER WEST LLC | R00176 | Cheez-IT Cheese | $ 6,992,424.12 | 2009 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K102443000 | BAKERS TYPE CHEESE POWDER CHEZ-TONE 615B | $ 12,491.50 | 2009 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 204,962.95 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE  I7320 | $ 6,678.78 | 2009 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 51,246.40 | 2009 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 282,382.78 | 2009 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 1,491.50 | 2009 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 51.00 | 2009 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1114318 | A M P C INC / APC CO INC | 160575 | WHEY PROTEIN CONCENTRATE | $ 6,433.55 | 2009 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1162765 | STANDARD CANDY CO (THE) | 160575 | WHEY PROTEIN CONCENTRATE | $ 906.44 | 2009 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 1,076,045.11 | 2009 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1227048 | HILMAR INGREDIENTS | 160575 | WHEY PROTEIN CONCENTRATE | $ 51,565.04 | 2009 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1180849 | FARBEST TALLMAN FOODS CORP | K109114000 | SODIUM CASEINATE | $ 46,846.56 | 2009 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K151719000 | NAT GORGONZOLA TYPE CHEESE FLVR WONF | $ 72,655.75 | 2009 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K113730000 | MOZZARELLA-FRZ | $ 115,714.27 | 2009 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K140377000 | PROVOLONE CHEESE 1/4" DICED KOSHER-FRZ | $ 107,046.54 | 2009 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149110000 | FETA CHEESE, CRUMBLED | $ 38,870.18 | 2009 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149132000 | MOZZARELLA CHEESE, SHRED W/ANNATTO, IQF | $ 1,610,547.57 | 2009 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149134000 | MOZZARELLA CHEESE, WHOLE,1/8" DICED, IQF | $ 87,197.03 | 2009 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K151176000 | Cheese-Low Moisture Mozzarella Shred | $ 497,989.36 | 2009 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K151652000 | Parmesean Type Cheese | $ 12,830.83 | 2009 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K151653000 | Cheddar Type Cheese Feather Shredded | $ 615,459.78 | 2009 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1136177 | KRAFT FOODS | 160446 | CREAM CHEESE REGULAR | $ 35,705.16 | 2009 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138911 | TRAUTH DAIRY INC | K108747000 | DRY CURD COT. CHEESE | $ 44,856.44 | 2009 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K113730000 | MOZZARELLA-FRZ | $ 169,727.80 | 2009 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K123561000 | Cheddar Cheese, 1/4 dice-FRZ | $ 81,086.01 | 2009 |

| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K140377000 | PROVOLONE CHEESE 1/4" DICED KOSHER-FRZ | $ 91,429.67 | 2009 |
|-------|----------------|------|------------------|---------|------------------------|------------|----------------------------------------|-------------|------|
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 5,218.39 | 2009 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 58,993.00 | 2009 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 4,103.00 | 2009 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 53,826.50 | 2009 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 9,692.51 | 2009 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 100,165.60 | 2009 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1147386 | DEWAFELBAKKERS | 160230 | BUTTERMILK POWDER I3218 | -$ 1,292.00 | 2009 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 7,863.94 | 2009 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 36,958.75 | 2009 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K101776000 | CALCIUM CASEINATE I0421 | $ 286,134.41 | 2009 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 54,754.64 | 2009 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 413,214.89 | 2009 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K129445000 | WHEY POWDER SUPER SACKS (I0401) | $ 211,676.05 | 2009 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K130044000 | NONFAT DRY MILK HIGH HEAT SSACKS (I0402) | $ 481,645.30 | 2009 |
| DAIRY | Dairy Products | 0397 | Chicago 31st Plant | 1198180 | MORNINGSTAR FOODS LLC | K142846000 | Bulk Nonfat Plain Yogurt | $ 20,733.37 | 2009 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 10,923.07 | 2009 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1166264 | ZPROTIENT INC | K135344000 | WHEY PROTEIN ISOLATE. | $ 4,708.00 | 2009 |
| EGGS | Egg Products | 0301 | Cincinnati Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 302,020.95 | 2009 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 98,852.40 | 2009 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 64,991.85 | 2009 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1185944 | MICHAEL FOODS INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 311,861.25 | 2009 |
| EGGS | Egg Products | 0313 | Emerald Industries | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 220,972.29 | 2009 |

| EGGS | Egg Products | 0316 | Rome Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 38,230.50 | 2009 |
|------|-------------|------|-------------|---------|-------------------|--------|------------------------|-------------|------|
| EGGS | Egg Products | 0321 | Louisville Plant | 1226272 | NATURAL PRODUCTS INC | K158031000 | 100 Egg Replacer | $ 18,778.62 | 2009 |
| EGGS | Egg Products | 0324 | Seelyville Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 30,584.40 | 2009 |
| EGGS | Egg Products | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 6,315.57 | 2009 |
| EGGS | Egg Products | 0359 | Pikeville Plant | 1185944 | MICHAEL FOODS INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 16,309.05 | 2009 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 917,532.00 | 2009 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160454 | EGG WHITE SOLIDS | $ 2,136.48 | 2009 |
| EGGS | Egg Products | 0362 | Charlotte Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 172,037.25 | 2009 |
| EGGS | Egg Products | 0367 | Worthington Foods | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 2,963,064.80 | 2009 |
| EGGS | Egg Products | 0368 | Clearfield Plant | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 1,114,228.30 | 2009 |
| EGGS | Egg Products | 0368 | Clearfield Plant | 1221477 | FOF INTERNATIONAL | K149155000 | ORGANIC EGG WHITE POWDER 320 | $ 16,610.00 | 2009 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 76,461.00 | 2009 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 56,409.30 | 2009 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 1,254,199.63 | 2009 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | K146277000 | DRIED FREE FLOW WHOLE EGGS | $ 1,644,332.15 | 2009 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1138848 | WABASH VALLEY PRODUCE INC.. | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 3,120,801.40 | 2009 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 685,163.35 | 2009 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 392,226.08 | 2009 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 77,082.07 | 2009 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K146277000 | DRIED FREE FLOW WHOLE EGGS | $ 1,578,100.55 | 2009 |
| EGGS | Egg Products | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 16,475.40 | 2009 |
| EGGS | Egg Products | 0395 | Muncy Plant | 1185944 | MICHAEL FOODS INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 98,771.10 | 2009 |
| FDF | Freeze Dried Fruit | 0359 | Pikeville Plant | 1183518 | WATERSHED FOODS LLC | K133301000 | FD Strawberry Powder | $ 60,368.00 | 2009 |
| FDF | Freeze Dried Fruit | 0378 | Rossville Plant | 1139291 | CHAUCER FOODS UK LTD | K147923000 | FD strawberries 4-5mm | $ 143,358.45 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K100151000 | Freeze Dried Blueberries I8678 | $ 722,997.59 | 2009 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K109835000 | Freeze Dried Strawberries I3012 | $ 34,734,222.01 | 2009 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K142484000 | Half Sliced FD Strawberries | $ 755,515.26 | 2009 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1153837 | MOLDA AKTIENGESELLSCHAFT | K109835000 | Freeze Dried Strawberries I3012 | $ 2,907,095.32 | 2009 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1183518 | WATERSHED FOODS LLC | K109835000 | Freeze Dried Strawberries I3012 | $ 968,545.87 | 2009 |
| FIB | Fiber | 0304 | Grand Rapids Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 215,883.52 | 2009 |
| FIB | Fiber | 0306 | Chicago Bakery-South | 1003363 | SUNOPTA INGREDIENTS INC | 260108 | Oat Fiber - Hi H20 Capacity | $ 76,534.50 | 2009 |
| FIB | Fiber | 0312 | London Plant | 1003363 | SUNOPTA INGREDIENTS INC | K139827000 | 30734 OAT FIBER / RESISTANT CORN STARCH | * | 2009 |
| FIB | Fiber | 0316 | Rome Bakery | 1003363 | SUNOPTA INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 49,566.50 | 2009 |
| FIB | Fiber | 0316 | Rome Bakery | 1003363 | SUNOPTA INGREDIENTS INC | K109084000 | Oat Fiber - Hi H20 Capacity Bleached | $ 26,187.50 | 2009 |
| FIB | Fiber | 0316 | Rome Bakery | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 14,032.42 | 2009 |
| FIB | Fiber | 0324 | Seelyville Plant | 1207069 | J RETTENMAIER USA LP | K135465000 | Oat Fiber - Low H2O Capacity 401 | $ 68,726.50 | 2009 |
| FIB | Fiber | 0327 | Kansas City Bakery | 1207069 | J RETTENMAIER USA LP | K135465000 | Oat Fiber - Low H2O Capacity 401 | $ 81,840.00 | 2009 |
| FIB | Fiber | 0328 | Columbus Bakery | 1006743 | FOOD INGREDIENTS | 260195 | PEA FIBER | $ 66,831.79 | 2009 |
| FIB | Fiber | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K149385000 | Corn F ber, Soluble Bags | $ 366,917.41 | 2009 |
| FIB | Fiber | 0359 | Pikeville Plant | 1207069 | J RETTENMAIER USA LP | K100282000 | Purified Powdered Cellulose (I7117) | $ 64,558.67 | 2009 |
| FIB | Fiber | 0361 | Augusta Plant | 1003363 | SUNOPTA INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 31,372.50 | 2009 |
| FIB | Fiber | 0361 | Augusta Plant | 1003363 | SUNOPTA INGREDIENTS INC | K138525000 | Oat Fiber-Mod High H20 Capacity | $ 25,415.00 | 2009 |
| FIB | Fiber | 0361 | Augusta Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 72,831.79 | 2009 |
| FIB | Fiber | 0367 | Worthington Foods | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 174,766.02 | 2009 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K107480000 | WHEAT FIBER WF 600 | $ 137,142.95 | 2009 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149031000 | FI-1 SOY FIBER | $ 38,950.21 | 2009 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139041 | GRAIN MILLERS INC | K149023000 | OAT FIBER HF 600 | -$ 296.86 | 2009 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139042 | GRAIN MILLERS INC EUG | K149023000 | OAT FIBER HF 600 | $ 1,140.00 | 2009 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139232 | GRAIN MILLERS INC | K149023000 | OAT FIBER HF 600 | $ 31,388.50 | 2009 |
| FIB | Fiber | 0375 | Wyoming 3750 Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 262,108.08 | 2009 |

| FIB | Fiber | 0378 | Rossville Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 66,573.00 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| FIB | Fiber | 0378 | Rossville Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 111,017.09 | 2009 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983000 | OAT FIBER US-Low H20 Capacity 200-58 | $ 277,200.00 | 2009 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983001 | OAT FIBER US-Low H20 Capacity 200-58 | $ 59,220.00 | 2009 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1207069 | J RETTENMAIER USA LP | K135465000 | Oat Fiber - Low H2O Capacity 401 | $ 930.00 | 2009 |
| FIB | Fiber | 0392 | Omaha Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983001 | OAT FIBER US-Low H20 Capacity 200-58 | $ 1,062,600.00 | 2009 |
| FIB | Fiber | 0392 | Omaha Plant | 1033362 | NATIONAL STARCH LLC | K157051001 | 30783 Nutriose FM 06 (corn ) - Supersack | $ 50,408.40 | 2009 |
| FIB | Fiber | 0392 | Omaha Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K158006000 | 30782 CORN FIBER SOLID LIQ PROMITOR 70L | $ 1,380,084.24 | 2009 |
| FIB | Fiber | 0394 | Memphis Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K158006000 | 30782 CORN FIBER SOLID LIQ PROMITOR 70L | $ 505,995.26 | 2009 |
| FIB | Fiber | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K149385001 | Corn F ber, Soluble SS | $ 434,285.13 | 2009 |
| FIB | Fiber | 0395 | Muncy Plant | 1207069 | J RETTENMAIER USA LP | K100282000 | Purified Powdered Cellulose (I7117) | $ 116,679.71 | 2009 |
| FIB | Fiber | 0395 | Muncy Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 473,355.88 | 2009 |
| FIB | Fiber | 0398 | Wyoming 3300 Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 2,783,283.73 | 2009 |
| FIB | Fiber | 0398 | Wyoming 3300 Plant | 1214764 | BENEO INC | K153789000 | Beneo L85 Oligo Fructose | $ 5,590,179.92 | 2009 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR  596.654T | $ 221,292.94 | 2009 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 266,342.72 | 2009 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124216000 | N&A Butter Vanilla Flavor | $ 54,133.37 | 2009 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022452 | H B TAYLOR CO | 220220 | NATURAL & ARTIFICIAL 40X VANILLA FLAVOR | $ 144,691.75 | 2009 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1108049 | HENRY H OTTENS MFG CO INC | K107105000 | N&A Peanut Flavor | $ 602.00 | 2009 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 123,779.60 | 2009 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 12,210.48 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 18,000.87 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 267,728.00 | 2009 |

| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 7,444.95 | 2009 |
|--------|---------|------|--------------------|---------|------------------------|------------|--------------------|-----------|------|
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 12,227.04 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 18,973.05 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor  (I6281) | $ 331,027.15 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 91,112.52 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K159732000 | ART BAKED COOKIE FLAVOR 884495 | $ 47,637.53 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | R00233 | VANILLA FLAVOR | $ 26,077.56 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 11,993.05 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K149331000 | VANILLA 2X  (I7390) | $ 33,782.40 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 65,122.10 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1135097 | SYMRISE INC | K142548000 | Art. Vanilla Cream Flavor | $ 123,830.08 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 48,420.45 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate  (I7109) | $ 14,308.20 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 171,735.41 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128863000 | Yeast Flavor | $ 74,880.00 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K132601000 | N&A Caramel Flavor | $ 18,034.59 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 104,626.29 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | K131374000 | Brewers Yeast Extract | $ 62,935.28 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 218,748.28 | 2009 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1201390 | CARGILL FLAVOR SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 44,242.78 | 2009 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 2,897.45 | 2009 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220430 | VANILLA EXTRACT | $ 23,632.23 | 2009 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220725 | ARTIFICIAL VANILLA FLAVOR, 16X | $ 2,403.68 | 2009 |

| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 2,401.45 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0311 | Cary Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 4,397.57 | 2009 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 3,487.19 | 2009 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1128723 | I. RICE | 220193 | Lemon Oil WONF (Zoo & Elfin) | $ 12,739.00 | 2009 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1135097 | SYMRISE INC | 280150 | NATL BUTTER FLAVOR-16205 | $ 15,541.45 | 2009 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138700 | GIVAUDAN FLAVORS CORP | K143334000 | N&A Chocolate Flavor (order Qty (500 lbs | $ 20,630.52 | 2009 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138769 | SENSIENT FLAVORS INC | 280850 | HONEY FLAVOR - GERBER (1022661) | $ 2,964.74 | 2009 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 654,094.70 | 2009 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K128740000 | Art Grape Flavor(SN403375) IFF (NS) | $ 3,744.00 | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | * | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K101977000 | ORANGE OIL CONC (30260), WONF I0780 | $ 37,538.62 | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 9,579.60 | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | $ 749.29 | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K140938000 | 30735 N&A Honey Nut flavor | $ 26,310.34 | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K143249000 | 30740 N&A Chocolate Flavor | -* | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K152974000 | N&A VANILLA FLAVOR (30760) | * | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K153983000 | 30764 HONEY NUT TYPE FLAVOR N&A | $ 27,319.42 | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1159261 | GIVAUDAN ROURE FLAVORS CORP | K102357000 | 30258 FLAVOR APPLE #R10896 | $ 8,200.00 | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1159261 | GIVAUDAN ROURE FLAVORS CORP | K128884000 | Strawberry Milkshake Flavor UK-579-813-1 | $ 54,678.78 | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K102253000 | 30264 NAT BANANA FLAVOUR OIL BASE | 51,127.20 CAD | 2009 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K114809000 | 30251 RASPBERRY FLAVOR NATURAL | 680.70 CAD | 2009 |

| FLAVOR | Flavors | 0312 | London Plant | 1168428 | FONA INTERNATIONAL INC | K125387000 | N&A Maple flavour 30652 | * | 2009 |
|--------|---------|------|--------------|---------|-------------------------|------------|--------------------------|---|------|
| FLAVOR | Flavors | 0313 | Emerald Industries | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 65,637.00 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1011345 | DAVID MICHAEL & CO INC | K158111000 | N&A Flavor Cheesecake Type #31683 | $ 11,325.60 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 41,567.97 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220140 | NATURAL & ARTIFICIAL BUTTER CREME | $ 24,293.18 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 102,002.63 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 10,006.40 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1114033 | MANE INC | K150276000 | N&A BUTTER FLAVOR SD010730 | $ 5,904.00 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 135,517.13 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138769 | SENSIENT FLAVORS INC | K146062000 | Vanilla Flavor Art - 841413 | $ 26,180.68 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138769 | SENSIENT FLAVORS INC | K146108000 | NATURAL BUTTER FLAVOR WONF - 40# PAIL | $ 24,012.00 | 2009 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 5,020.00 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 10,817.76 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 22,954.24 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K134495000 | N & A CHOCOLATE COOKIE FLAVOR | $ 23,503.63 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 2,088.00 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | 220135 | ARTIFICIAL CARAMEL FLAVOR | $ 4,711.61 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | $ 9,805.96 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 6,113.52 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 12,574.08 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1109388 | KALSEC INC | R00278 | CINNAMON OLEORESIN | $ 22,453.20 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 19,107.14 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220210 | N & A BUTTER FLAVOR | $ 1,550,649.55 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K114723000 | N&A MILK CHOCOLATE FLAVOR | $ 13,854.00 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | K134371000 | N&A Honey Oat Flavor | $ 4,350.00 | 2009 |

| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K148277000 | N&A Marshmallow Flavor | $ 244,827.25 | 2009 |
|--------|---------|------|-------------|---------|----------------------|------------|------------------------|--------------|------|
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K157932000 | NAT Apple WONF Flavor MB-642-044-2 | $ 3,504.00 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 49,439.42 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 31,598.21 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | K150012000 | Strawberry Flavor | $ 17,644.52 | 2009 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | K159448000 | NAT BUTTER WONF FLAVOR | $ 4,776.00 | 2009 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N & A Strawberry & Cream Flavor | * | 2009 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1024049 | SYNERGY FLAVORS INC | K125424000 | N&A Maple Cooker Flavor | * | 2009 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | * | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 3,334.65 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 4,724.60 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220622 | NATURAL BUTTER FLAVOR WONF | $ 28,738.41 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | K137732000 | 30728 N&A Cranberry Flav (DM#23474) | $ 70,909.79 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 220132 | BURNT SUGAR | $ 22,964.10 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220168 | COCONUT FLAVOR | $ 986.85 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | 220913 | BUTTER PECAN FLAVOR | $ 825.60 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022395 | EDLONG CORP (THE) | K151093000 | N&A CARAMEL TYPE FLAVOR | $ 38,100.15 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 334.00 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 156,012.20 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | R00282 | ETHYL VANILLIN | $ 34,934.36 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022452 | H B TAYLOR CO | R00257 | ARTIFICIAL OIL OF BITTER ALMONDS | $ 4,708.62 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N & A BUTTER FLAVOR | $ 13,004.43 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220500 | NATURAL VANILLA FLAVOR | $ 14,701.84 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K148276000 | N&A Ginger Flavor | $ 155,393.12 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1113104 | ILLES FOOD INGREDIENTS | 220505 | VANILLA BOOSTER | $ 9,219.20 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116708 | ZTOM WEFING INC | 220990 | Mel-o-Creme Flavor | $ 14,112.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K134520000 | Nat. Caramel Flavor | $ 20,383.75 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K146312000 | Lemon Flavor WONF | $ 26,884.48 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 504.00 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 3,807.00 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | R00256 | OIL OF CASSIA | $ 830.76 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K147559000 | Artificial Butter Flavor 778628 Totes | $ 91,016.68 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 1,186.80 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1151970 | COMAX MANUFACTURING CORP | K128471000 | Art. Graham Flavor | $ 3,112.23 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1192423 | A M TODD COMPANY | 220719 | OIL PEPPERMINT USP IDAHO | $ 344,170.45 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1193129 | FSI | K131561000 | Nat. Peanut Butter Flavor | $ 636.00 | 2009 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1203818 | FLAVOR SYSTEMS INTERNATIONAL | K131561000 | Nat. Peanut Butter Flavor | $ 3,587.32 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 2,153.25 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1022395 | EDLONG CORP (THE) | K132247000 | Cheese Flavor (Edlong) | $ 14,070.00 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1022457 | SENSIENT FOOD COLORS INC | K156522000 | Beta Carotene 20% | $ 377.74 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K149331000 | VANILLA 2X (I7390) | $ 2,561.88 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1114033 | MANE INC | K156527000 | Cheese Seasoning (S048962) | $ 8,525.50 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1114033 | MANE INC | K156531000 | Garden Herb Seasoning | $ 9,903.66 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 39,688.89 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1138769 | SENSIENT FLAVORS INC | K144515000 | Yeast Extract (Sensirome Ultra Veg) | $ 41,415.34 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1139238 | WILD FLAVORS | K156533000 | Natural Butterscotch Flavor (FACW937) | $ 11,113.63 | 2009 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1168428 | FONA INTERNATIONAL INC | K144182000 | Olive Oil Flavor | $ 16,550.26 | 2009 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1135097 | SYMRISE INC | K143883000 | EMC Dariteen | $ 675,643.30 | 2009 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 67,592.15 | 2009 |

| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K135622000 | Nat. Garlic Butter Flavor | $ 668,573.47 | 2009 |
|--------|---------|------|--------------------|---------|-----------------------|------------|--------------------------|--------------|------|
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K150769000 | N&A GARLIC BUTTER TYPE FLAVOR | $ 271,506.91 | 2009 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 40,230.04 | 2009 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 108,184.65 | 2009 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1210857 | BIO SPRINGER NORTH AMERICA INC | K109263000 | YEAST EXTRACT | $ 14,132.95 | 2009 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 7,957.55 | 2009 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1029059 | DANISCO CULTOR | 220440 | FRENCH VANILLA FLAVOR | $ 2,952.00 | 2009 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1109388 | KALSEC INC | R00278 | CINNAMON OLEORESIN | $ 425.25 | 2009 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 4,896.20 | 2009 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K154246000 | Jalapeno Nat Flavor | $ 221,097.55 | 2009 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 4,624.00 | 2009 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220200 | ARTIFICIAL VANILLA FLAVOR CONCENTRATE | $ 29,604.77 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1006709 | FIRMENICH INC | K155771000 | N&A Blueberry Muffin Type Flavor 540174T | $ 54,435.52 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 28,304.00 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133299000 | N&A Strawberry Flavor | $ 20,025.54 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133300000 | N&A Vanilla Ice Cream | $ 29,573.62 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K140418000 | N&A Cheesecake Flavor | $ 1,336.60 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K149249000 | N&A ORANGE CREAM FLAVOR 31366 OS | $ 4,189.60 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K153413000 | Banana Split Flavor N&A 31609 | $ 41,617.31 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 42,488.93 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 649,132.29 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 3,718.96 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 42,663.55 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K110037000 | Butter Creme Flavor | $ 552.98 | 2009 |

| FLAVOR | Flavors | 0359 | Pikeville Plant | 1135097 | SYMRISE INC | K142548000 | Art. Vanilla Cream Flavor | $ 14,670.07 | 2009 |
|--------|---------|------|-----------------|---------|-------------|------------|---------------------------|-------------|------|
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1135097 | SYMRISE INC | K158058000 | N&A Grape Flavor 837499 | $ 23,188.51 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220991 | N & A DANISH FLAVOR | $ 10,941.20 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 128,910.40 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 24,301.60 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102369000 | N&A STRAWBERRY FLAVOR | $ 2,134.00 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138769 | SENSIENT FLAVORS INC | K137729000 | N&A Mixed Berry Flavor | $ 2,245.84 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 30,408.00 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 830.00 | 2009 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 4,667.62 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1006709 | FIRMENICH INC | K154528000 | Cashew flavor | $ 82,982.30 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220356 | N & A VANILLA FLAVOR POWDER | $ 9,350.00 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 17,670.00 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220929 | NATURAL PEANUT BUTTER FLAVOR | $ 34,256.25 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155912000 | ART BUTTER FLAVOR 716947 | $ 117.03 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 86,851.80 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220735 | NATURAL RAISIN FLAVOR | $ 28,190.45 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | K130126000 | N&A MALT FLAVOR 16232 | $ 27,203.07 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | K133987000 | KNAT Vanilla Type Flavor 31978 | $ 45,151.69 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022395 | EDLONG CORP (THE) | 220893 | CHOCOLATE FLAVOR NATURAL WONF | $ 2,312.40 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022395 | EDLONG CORP (THE) | K151093000 | N&A CARAMEL TYPE FLAVOR | $ 88,133.87 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 32,996.74 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220170 | ART. COCONUT FLAVOR 0660 | $ 25,067.21 | 2009 |

| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 1,557.03 | 2009 |
|--------|---------|------|---------------|---------|------|--------|------|------|------|
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K122663000 | ART. VANILLA POWDER | $ 4,899.00 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155774000 | Art Butter Vanilla Flavor 1913093 | $ 1,296.70 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155776000 | Art Vanilla Flavor 3159 | $ 1,597.02 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155913000 | ART VANILLIN REPLACER 2991 | $ 155.00 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 167,545.32 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022452 | H B TAYLOR CO | 220187 | LEMON FLAVOR NATURAL WONF | $ 2,235.60 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1024049 | SYNERGY FLAVORS INC | 220455 | ART. VANILLA POWDER | $ 23,103.81 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 3,601.48 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220500 | NATURAL VANILLA FLAVOR | $ 10,921.12 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 60,163.16 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1114033 | MANE INC | 220853 | ARTIFICIAL CARMEL FLAVOR | $ 29,177.12 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1135097 | SYMRISE INC | K135210000 | Nat. Lemon Flavor | $ 19,247.38 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 64,342.50 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220877 | NATURAL COOKED MILK FLAVOR WONF | $ 12,752.00 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220982 | NATURAL OATMEAL FLAVOR | $ 29,908.40 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | K130221000 | LEMON JUMBLE FLAVOR | $ 6,176.00 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 9,205.41 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 223,961.14 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 170,244.56 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 149,935.40 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | K155908000 | BUTTER BUDS 32X | $ 267.00 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1168428 | FONA INTERNATIONAL INC | K139927000 | KNAT Cookie Dough Flavor 836.0070U | $ 17,892.00 | 2009 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1168428 | FONA INTERNATIONAL INC | K139928000 | KNAT Oatmeal Cookie Type Fl. 836.0073U | $ 12,801.60 | 2009 |

| FLAVOR | Flavors | 0361 | Augusta Plant | 1168428 | FONA INTERNATIONAL INC | K141327000 | KNAT Raisin Flavor WONF 905.0005U | $ 4,762.80 | 2009 |
|--------|---------|------|---------------|---------|------------------------|------------|-----------------------------------|-----------|------|
| FLAVOR | Flavors | 0361 | Augusta Plant | 1168428 | FONA INTERNATIONAL INC | K150849000 | N&A Almond Flavor | $ 16,731.05 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR 596.654T | $ 9,496.20 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 2,413.80 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 64,131.01 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022395 | EDLONG CORP (THE) | 220893 | CHOCOLATE FLAVOR NATURAL WONF | $ 1,975.52 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220186 | IMITATION LEMON OIL | $ 9,452.48 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 566.43 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155774000 | Art Butter Vanilla Flavor 1913093 | $ 702.36 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155776000 | Art Vanilla Flavor 3159 | $ 805.24 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155909000 | N&A VANILLA FLAVOR 3291 | $ 2,933.82 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155910000 | LEMON OIL 002037 | $ 8,651.28 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 47,998.51 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $0.00 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1025366 | FLAVORCHEM | K155972000 | NAT LEMON FLAVOR 49.167SD | $ 1,105.00 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220181 | LEMON OIL FLAVOR | $ 8,254.47 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220355 | ARTIFICIAL VANILLA POWDER | $ 25,044.37 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 25,399.72 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1114033 | MANE INC | K150276000 | N&A BUTTER FLAVOR SD010730 | $ 1,678.40 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1135097 | SYMRISE INC | K114793000 | N&A Strawberry Flavor 30213 | $ 1,845.27 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 70,629.58 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220877 | NATURAL COOKED MILK FLAVOR WONF | $ 6,870.50 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 261,594,031.50 | 2009 |

| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 19,772.66 | 2009 |
|--------|---------|------|-----------------|---------|----------------------|--------|---------------------------|-------------|------|
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220185 | NATURAL LEMONADE FLAVOR | $ 3,737.79 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 5,807.12 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | R00297 | OIL OF LEMON | $ 13,816.00 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 13,351.50 | 2009 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | K155908000 | BUTTER BUDS 32X | $ 1,335.00 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1006709 | FIRMENICH INC | K129812000 | N&A HERB & TOMATO | $ 5,834.08 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1006709 | FIRMENICH INC | K153039000 | Maple  Flavor #596062 S | $ 41,883.73 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K108867000 | PORK FAT FLAVOR | $ 40,187.18 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K158112000 | NAT VEGETARIAN TURKEY TYPE FLAVOR 34057 | $ 22,079.62 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108790000 | SEASONING FLAVOR | $ 4,905.54 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 259,633.85 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108818000 | FLAVOR BLEND BACON | $ 107,183.94 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108958000 | HAM FLAVOR | $ 2,691.74 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K110139000 | MEAT ENHANCER | $ 37,281.30 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K117575000 | NAT BEEF ENHANCER FLVR | $ 4,299.75 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K121521000 | MEAT FLAVOR ENHANCER SOY | $ 19,426.00 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108799000 | ART BEEF FLAVOR V-9645 WF | $ 26,596.93 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 261,488.64 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108785000 | SMOKE FLAVOR | $ 2,724.32 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108786000 | SMOKE FLAVOR | $ 1,942.24 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139229 | EDEN FOODS INC | K117021000 | ORGANIC TAMARI LIQUID | $ 1,058.56 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 10,624.00 | 2009 |

| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 9,164.01 | 2009 |
|--------|---------|------|-------------------|---------|--------------|------------|---------------------------|-----------|------|
| FLAVOR | Flavors | 0367 | Worthington Foods | 1201390 | CARGILL FLAVOR SYSTEMS | K114883000 | ART. PORK FLAVOR | $ 67,560.00 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1214336 | IMPERIAL BRANDS INC | K137927000 | Balsamic Vinegar | $ 1,336.26 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1217607 | FLEISCHMANNS VINEGAR COMPANY INC | K124180000 | 470 GRAIN WH DIST VINEGAR | $ 126.90 | 2009 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1224278 | MIZKAN AMERICAS INC | K137927000 | Balsamic Vinegar | $ 6,539.10 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1006709 | FIRMENICH INC | K129812000 | N&A HERB & TOMATO | $ 9,880.18 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1006709 | FIRMENICH INC | K156678000 | Nat Southwest Flavor 540600T | $ 49,105.92 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K149185000 | NAT LIQUID SMOKE FLAVOR #3 | $ 15,366.22 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1011345 | DAVID MICHAEL & CO INC | K156680000 | DM Fire Roasted Flavor 4015 | $ 27,384.40 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1100793 | AJINMOTO USA | K149198000 | Organic Soy Sauce | $ 1,692.83 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1108049 | HENRY H OTTENS MFG CO INC | K150022000 | Veg Roast Beef Flavor | $ 23,499.25 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1135097 | SYMRISE INC | K108957000 | BEEF FAT FLAVOR (cold storage)* | $ 46,703.93 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1135097 | SYMRISE INC | K149101000 | VEGETARIAN SEASONING POWDER | $ 121,821.99 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1135097 | SYMRISE INC | K149102000 | VEGETARIAN HAMBURGER SEASONING POWDER | $ 5,803.91 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 77,091.50 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K117575000 | NAT BEEF ENHANCER FLVR | $ 39,897.35 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K117577000 | NAT RARE BEEF PASTE (cold storage) | $ 287,927.21 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149100000 | SAUTEED GARLIC CONCENTRATE | $ 6,622.41 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149156000 | NAT VEGETARIAN PORK TYPE FLAVOR 519912 | $ 97,915.01 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149161000 | NAT VEGETABLE FLAVOR WONF 648526 | $ 5,000.54 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149162000 | NAT VEGETABLE BACON TYPE FLAVOR 649270 | $ 25,220.54 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149163000 | NAT VEGETARIAN SAUSAGETYPE FLAVOR 676520 | $ 4,455.26 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149164000 | NAT CHICKEN ENHANCER TYPE FLAVOR 502170 | $ 44,915.18 | 2009 |

| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149166000 | NAT BEEF TYPE FLAVOR 543910 | $ 100,752.04 | 2009 |
|--------|---------|------|------------------|---------|------------------------|------------|------------------------------|--------------|------|
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149167000 | NAT HAMBURG ENHANCER TYPE FLAVOR 471670 | $ 25,095.54 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149169000 | NAT HAMBURGER TYPE FLAVOR 500674 | $ 18,044.26 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149170000 | NAT BEEF TYPE FLAVOR 551851 | $ 41,564.20 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149172000 | NAT VEG FATTY PORK TYPE FLAVOR 8928 | $ 96,399.07 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149173000 | NAT PORK BROTH FLAVOR JM-654-936-2 | $ 235,650.78 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149176000 | NAT BLACK BEAN FLAVOR 669019 | $ 87,544.02 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149177000 | NAT SIRLOIN STEAK TYPE FLAVOR 572513 | $ 49,985.50 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149178000 | NAT CHICKEN PAN DRIP TYPE FLAVOR 649529 | $ 7,205.00 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149179000 | NAT VEGETARIAN CHICK TYPE FLAVOR 603194 | $ 74,825.09 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149181000 | NAT BEEF TYPE FLAVOR 693078 | $ 9,597.61 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K151824000 | Chipotle Flavor | $ 6,349.09 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K151828000 | Herb de Prov. Flavor | $ 3,049.74 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K156679000 | Nat Roasted Corn Flavor | $ 55,375.63 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138769 | SENSIENT FLAVORS INC | K149152000 | HVP Replacer | $ 486,284.12 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138769 | SENSIENT FLAVORS INC | K149153000 | SAVORY MATE BEEF PLUS | $ 1,441.60 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149151000 | AUTOLYZED YEAST KTDD | $ 19,908.16 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 153,726.72 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139168 | AJINOMOTO USA INC | K149198000 | Organic Soy Sauce | $ 3,170.66 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139238 | WILD FLAVORS | K149190000 | NAT CHARGRILL TYPE FLAVOR FAJJ668 | $ 38,653.99 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139238 | WILD FLAVORS | K149192000 | NAT HAMBURGER TYPE FLAVOR FAJJ765 | $ 16,151.07 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139238 | WILD FLAVORS | K149193000 | NAT HAMBURGER TYPE FLAVOR FAED825 | $ 17,584.21 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1210857 | BIO SPRINGER NORTH AMERICA INC | K149150000 | AUTOLYZED YEAST MAGGIE | $ 2,128.50 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1214336 | IMPERIAL BRANDS INC | K137927000 | Balsamic Vinegar | $ 975.42 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218609 | KIKKOMAN INTERNATIONAL INC | K149184000 | LOW SODIUM SOY SAUCE | $ 8,751.59 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218630 | NIKKEN FOODS USA INC | K149186000 | NAT WHEAT FREE FLAVOR ENHANCER 7203 | $ 17,363.42 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218630 | NIKKEN FOODS USA INC | K149194000 | TAMARI TYPE SOY SAUCE POWDER | $ 315.27 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218630 | NIKKEN FOODS USA INC | K150029000 | Mushroom Extract Powder | $ 78,139.73 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218892 | GREEN GARDEN FOOD PRODUCTS INC | K149044000 | SWEET BBQ SAUCE | $ 880,107.98 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1219016 | SUMMIT HILL FLAVORS | K149187000 | NAT VEGETARIAN BEEF FLAVOR 93019 | $ 11,557.02 | 2009 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1219016 | SUMMIT HILL FLAVORS | K149188000 | NAT CARMEL ONION FLAVOR 84080 | $ 2,025.00 | 2009 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K108957000 | BEEF FAT FLAVOR (cold storage)* | $ 168,323.75 | 2009 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K114877000 | ENTRAP. NAT. BEEF FLVR (cold storage) | $ 162,763.95 | 2009 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K117577000 | NAT RARE BEEF PASTE (cold storage) | $ 15,240.00 | 2009 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108799000 | ART BEEF FLAVOR V-9645 WF | $ 3,804.00 | 2009 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108805000 | ARTIFICIAL BACON FLAVOR (cold storage) | $ 80,750.00 | 2009 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 192,710.04 | 2009 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 422.80 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 5,581.80 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K132584000 | Nat. Honey Flavor | $ 4,084.53 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K153232000 | Raspberry Flavor Natural | $ 9,967.02 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1011345 | DAVID MICHAEL & CO INC | K153196000 | Brown sugar flavor Natural | $ 2,399.18 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K139780000 | Nat. Cherry Flavor WONF | $ 4,875.01 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 9,366.68 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1138700 | GIVAUDAN FLAVORS CORP | K132618000 | Nat. Flavor Enhancer | $ 2,534.73 | 2009 |

| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K148033000 | Chocolate Vanilla Flavor | $ 56,966.70 | 2009 |
|--------|---------|------|--------------------|---------|------------------------|------------|--------------------------|-------------|------|
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K153193000 | Pumpkin Ginger Flavor Natural | $ 6,793.50 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K153194000 | Coconut Flavor Natural | $ 5,162.85 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K153195000 | Chocolate Flavor Natural | $ 21,159.60 | 2009 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1226981 | AUTOCRAT INC | K153140000 | Espresso Coffee Extract | $ 882.96 | 2009 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 7,259.85 | 2009 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 6,923.72 | 2009 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 10,046.52 | 2009 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 47,075.25 | 2009 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 7,447.44 | 2009 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 113,922.73 | 2009 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 93,458.15 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1006709 | FIRMENICH INC | K120559000 | NATURAL FLAVOR BLUEBERRY | $ 99,339.91 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1006709 | FIRMENICH INC | K148000000 | Nat. Strawberry Flavor | $ 146,478.04 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 3,944.00 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 56,524.30 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 17,080.37 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K120561000 | NATURAL BUTTER FLAVOR | $ 38,810.03 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 77,889.79 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K120560000 | NATURAL VANILLA FLAVOR | $ 42,711.73 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 293,166.92 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 74,904.01 | 2009 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1168428 | FONA INTERNATIONAL INC | K131441000 | DARK NATURAL HONEY FLAVOR | $ 68,617.50 | 2009 |

| FLAVOR | Flavors | 0378 | Rossville Plant | 1181946 | QUEST FLAVOR INTERNATIONAL | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 6,157.53 | 2009 |
|--------|---------|------|-----------------|---------|----------------------------|------------|---------------------------|-----------|------|
| FLAVOR | Flavors | 0378 | Rossville Plant | 1201390 | CARGILL FLAVOR SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 25,222.83 | 2009 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 10,870.65 | 2009 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 6,935.77 | 2009 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 13,957.07 | 2009 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 2,390.96 | 2009 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 14,479.99 | 2009 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1201390 | CARGILL FLAVOR SYSTEMS | K100149000 | NATURAL BANANA FLAVOR | $ 1,800.00 | 2009 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1022423 | MOTHER MURPHYS LABORATORIES INC | K138551000 | NATURAL MANGO FLAVOR-10 BRIX | $ 12,806.49 | 2009 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K138550000 | 40973 NAT BLACK CHERRY FLV-WONF 10 BRIX | $ 32,998.77 | 2009 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139238 | WILD FLAVORS | K138552000 | NATURAL WILD APPLE FLAVOR-WONF 10 BRIX | $ 31,129.05 | 2009 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139238 | WILD FLAVORS | K140441000 | Nat. Apple Flavor WONF | $ 4,232.60 | 2009 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1196225 | NATURAL FLAVORS INC | K138554000 | ORGANIC STRAWBERRY FLAVOR-NF 10 BRIX | $ 92,415.00 | 2009 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1199319 | AFFINITY FLAVORS INC | K146243000 | Nat. Pomegranate Flavor | $ 739.20 | 2009 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 19,870.94 | 2009 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K140938000 | 30735 N&A Honey Nut flavor | $ 108,764.11 | 2009 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K152974000 | N&A VANILLA FLAVOR (30760) | $ 11,193.88 | 2009 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K123521000 | Graham Cracker Flavor | $ 23,143.07 | 2009 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K136873000 | N&A Maple Flavor | $ 72,237.06 | 2009 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138769 | SENSIENT FLAVORS INC | K142792001 | N&A STRAWBERRY FLAVOR 55 GAL DRUMS | $ 45,796.99 | 2009 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220823 | ART. MARSHMALLOW FLAVOR | $ 43,470.00 | 2009 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1168428 | FONA INTERNATIONAL INC | K126369000 | N & A French Vanilla (30674) | $ 257,664.00 | 2009 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1168428 | FONA INTERNATIONAL INC | K155293000 | KNAT Brown Sugar & Honey Flavor 814.0031 | $ 218,509.50 | 2009 |

| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K115162000 | Artificial Creme Flavor  I0797 (59200A) | $ 302,353.62 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 54,205.62 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K142893000 | N&A Chocolate Flavor | $ 423,735.47 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K150779000 | N&A Strawberry Flavor Firm | $ 30,263.37 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K153244000 | Vanilla Honey Pecan flavor 539920T | $ 122,731.27 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 53,997.77 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1135097 | SYMRISE INC | K143412000 | Citrus Flavor Blend WONF | $ 193,339.59 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K101997000 | NATURAL CHERRY FLAVOR WONF  I0770 | $ 2,545.59 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 1,820.07 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K135854000 | Flavoring-Cinnamon Flavor ECJ Blend | $ 422,609.12 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K138056000 | Nat Vanilla Blueberry Flavor 662625 | $ 157,775.23 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR  I6804 | $ 1,612.26 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 214,815.00 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 24,420.00 | 2009 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K154180000 | Berry Flavor Fona 807.353WC N&A | $ 921,275.00 | 2009 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K139723000 | N&A Cinnamon Streusel Flavor | $ 62,100.00 | 2009 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K154285000 | Organic Vanilla Flavor | $ 461,275.77 | 2009 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1011345 | DAVID MICHAEL & CO INC | K151092000 | Blueberry Muffin Flavor | $ 383,612.06 | 2009 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1138700 | GIVAUDAN FLAVORS CORP | K135854000 | Flavoring-Cinnamon Flavor ECJ Blend | $ 318,814.61 | 2009 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 219,118.18 | 2009 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1135097 | SYMRISE INC | K143412000 | Citrus Flavor Blend WONF | $ 136,312.55 | 2009 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1138700 | GIVAUDAN FLAVORS CORP | K101997000 | NATURAL CHERRY FLAVOR WONF  I0770 | $ 1,513.45 | 2009 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 1,284.02 | 2009 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR  I6804 | $ 537.42 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 176,462.47 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 31,214.63 | 2009 |

| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 1,064,316.22 | 2009 |
|--------|---------|------|-------------|---------|----------------------|------------|--------------------------------------|----------------|------|
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 18,630.68 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115187000 | Art. Cookie Flavor (I6281) | $ 301,056.31 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 109,301.93 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115189000 | N & A Chocolate Flavor (I6141) | $ 193,893.37 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K159732000 | ART BAKED COOKIE FLAVOR 884495 | $ 15,805.88 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 58,110.02 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 123,644.67 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate (I7109) | $ 26,897.63 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102351000 | Blueberry Flavor WONF | $ 19,771.20 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 13,631.09 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 21,470.55 | 2009 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 21,960.00 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1003106 | CITRUS & ALLIED ESSENCES | K136123000 | FLV DR400 ORANGE OIL 2X | $ 45,304.80 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1006709 | FIRMENICH INC | K142506000 | ART. BLACK CHERRY FLAVOR | $ 10,990.75 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1006709 | FIRMENICH INC | K142507000 | ART. PUNCH FLAVOR | $ 2,876.67 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1011345 | DAVID MICHAEL & CO INC | K149249000 | N&A ORANGE CREAM FLAVOR 31366 OS | $ 7,030.80 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136117000 | FLV DR400 CHERRY | $ 112,179.20 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136119000 | FLV DR400 GRAPE | $ 68,438.21 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136120000 | FLV DR400 LEMON | $ 13,159.33 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1025366 | FLAVORCHEM | K136116000 | FLV DR400 BLUEBERRY | $ 29,120.00 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1108657 | WIXON & FONTAGE | K136134000 | FLV PA5GA PINEAPPLE | $ 10,587.07 | 2009 |

| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1138700 | GIVAUDAN FLAVORS CORP | K138308000 | N&A Tropical Punch Type Flavor 659381 | $ 8,589.00 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1138769 | SENSIENT FLAVORS INC | K142792000 | N&A STRAWBERRY FLAVOR | $ 4,888.00 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K136124000 | FLV DR400 WATERMELON5 ART LIQ | $ 53,013.08 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139238 | WILD FLAVORS | K143409000 | Nat Apple Flavor WONF | $ 13,990.15 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136115000 | FLV DR400 BLU RASPERY 906 | $ 5,940.00 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1168428 | FONA INTERNATIONAL INC | K136122000 | FLV DR400 MIXED BERRY | $ 3,979.35 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190237 | SILESIA FLAVORS INC | K136130000 | FLV PA25KG RASPBERRY | $ 27,572.70 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190793 | KRAFT FOODS | K136141000 | KMI FLV DR55GA LAGS-14 STRAW | $ 510,497.00 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143256000 | NAT STRAWBERRY TYPE FLAVOR S1216 | $ 42,466.18 | 2009 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143257000 | Organic Grape Flavor WONF | $ 27,280.99 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 21,938.79 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | K132584000 | Nat. Honey Flavor | $ 58,352.87 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | K153232000 | Raspberry Flavor Natural | $ 24,956.17 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 19,488.00 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1011345 | DAVID MICHAEL & CO INC | K153192000 | Vanilla Ice Cream Flavor DM 31183 | $ 84,277.34 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1011345 | DAVID MICHAEL & CO INC | K153196000 | Brown sugar flavor Natural | $ 8,223.36 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K132579000 | Nat. Cranberry Flavor | $ 88,446.78 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1135097 | SYMRISE INC | K153191000 | N&A Milk Chocolate Flavor 638406 | $ 127,559.67 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1135097 | SYMRISE INC | K154589000 | Mocha Flavor | $ 58,581.68 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1138700 | GIVAUDAN FLAVORS CORP | K132618000 | Nat. Flavor Enhancer | $ 81,820.06 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 1,377.58 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1138963 | ZAUTOCRAT INC | K153140000 | Espresso Coffee Extract | $ 39,830.95 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K135026000 | Mi k Chocolate Flavor SN066005 | $ 223,602.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K150059000 | N&A PECAN TYPE FLAVOR | $ 7,452.00 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1168428 | FONA INTERNATIONAL INC | K153193000 | Pumpkin Ginger Flavor Natural | $ 19,701.15 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1168428 | FONA INTERNATIONAL INC | K153194000 | Coconut Flavor Natural | $ 8,448.30 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1168428 | FONA INTERNATIONAL INC | K153195000 | Chocolate Flavor Natural | $ 34,624.80 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1193129 | FSI | K131561000 | Nat. Peanut Butter Flavor | $ 38,160.00 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1203818 | FLAVOR SYSTEMS INTERNATIONAL | K131561000 | Nat. Peanut Butter Flavor | $ 116,368.43 | 2009 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1226981 | AUTOCRAT INC | K153140000 | Espresso Coffee Extract | $ 29,432.00 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 33,617.20 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1009990 | KING MILLING COMPANY | K137785000 | Steamed Crushed Soft Wheat, SS | $ 1,263.34 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 229,322.50 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 266,721.09 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 13,951,686.64 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110702 | BLEACHED ENRICHED COOKIE FLOUR | $ 492,767.13 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1108670 | MENNEL MILLING | 110402 | ENRICHED CRACKER FLOUR | $ 6,315,609.73 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 330,184.18 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110350 | KEEBLER SPEC BLEND FLOUR | $ 51,876.37 | 2009 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 213,464.30 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1000615 | ADM MILLING CO | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 534,982.20 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 8,708,525.07 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110110 | ENRICHED SOFT WHITE WHEAT FLOUR-BAGS | $ 13,300.10 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110500 | GRAHAM FLOUR | $ 677,922.95 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110710 | HARD SPRING WHEAT FLOUR | $ 4,423,870.52 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 3,738.56 | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 97,169.31 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1022283 | CONAGRA | 110860 | FINE WHOLE WHEAT FLOUR BAGS/Scooby&Bug | $ 85,198.00 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 12,065.00 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1098259 | GENERAL MILLS SALES INC | 110892 | 7 GRAIN CHUNKY BLEND | $ 59,709.38 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 201,090.00 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 62,835.00 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | 110860 | FINE WHOLE WHEAT FLOUR BAGS/Scooby&Bug | $ 23,775.50 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 12,875.50 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | K146915000 | Whole Grain Barley Flour | $ 231,887.45 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 1,275,476.54 | 2009 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1231840 | BLENDING CO LLC | 110892 | 7 GRAIN CHUNKY BLEND | $ 7,483.20 | 2009 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110500 | GRAHAM FLOUR | $ 382,441.26 | 2009 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110735 | ENRICHED SOFT RED WHEAT FLOUR-BULK | $ 2,257,946.03 | 2009 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110736 | ENRICHED SOFT RED WHEAT - BAGS | $ 5,945.00 | 2009 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110750 | ENRICHED BLEACHED SOFT RED WHEAT | $ 736,741.45 | 2009 |
| FLOUR | Flour | 0311 | Cary Plant | 1128964 | MIDSTATE MILLS INC | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 54,693.96 | 2009 |
| FLOUR | Flour | 0311 | Cary Plant | 1199762 | WOODLAND FOODS LTD | 280650 | ARROW ROOT STARCH | $ 14,500.00 | 2009 |
| FLOUR | Flour | 0311 | Cary Plant | 1212714 | BARTLETT MILLING CO LP | 110405 | ENRICHED WHEAT FLOUR | $ 19,626,526.40 | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1003363 | SUNOPTA INGREDIENTS INC | K102473000 | 30009 STAB. RED WHEAT BRAN | $ 3,664.29 | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 6,712.74 | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1009990 | KING MILLING COMPANY | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | $ 5,424.82 | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 148,974.68 | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | $ 1,390,696.77 | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1036562 | VIOBIN USA | K134342000 | (30706)DEFAT WHEAT GERM fine grind | * | 2009 |

| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102479000 | 32001 SOFT WHITE FLOUR (PASTRY)- BULK | 266,231.54 CAD | 2009 |
|-------|-------|------|--------------|---------|-------------------------|------------|--------------------------------------|----------------|------|
| FLOUR | Flour | 0312 | London Plant | 1123701 | ZNEW LIFE MILLS LIMITED | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | 1,927,256.81 CAD | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1138715 | CHELSEA MILLING CO | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | * | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1157087 | KING MILLING | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 86,566.00 | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1159308 | THOMPSONS LIMITED | K102263000 | WHEAT, SOFT ,WHITE & Red 80% / 20%CDN | ############### | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1164535 | ADM/OGILVIE MILIING CO | K102468000 | 30830 VITAL WHEAT GLUTEN FLOUR | 6,498,200.00 CAD | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K102137000 | 30023 BARLEY/WHEAT FLAKE BLEND | 40,922.21 CAD | 2009 |
| FLOUR | Flour | 0312 | London Plant | 1229712 | P&H MILLING GROUP | K102479000 | 32001 SOFT WHITE FLOUR (PASTRY)- BULK | 122,588.59 CAD | 2009 |
| FLOUR | Flour | 0313 | Emerald Industries | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 3,450,658.79 | 2009 |
| FLOUR | Flour | 0313 | Emerald Industries | 1138741 | CONAGRA FLOUR | 110350 | KEEBLER SPEC BLEND FLOUR | $ 14,945.54 | 2009 |
| FLOUR | Flour | 0313 | Emerald Industries | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 111,951.04 | 2009 |
| FLOUR | Flour | 0316 | Rome Bakery | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 25,188.92 | 2009 |
| FLOUR | Flour | 0316 | Rome Bakery | 1011046 | LA CROSSE MILLING CO | K102558000 | Quick White Wheat Flakes | $ 6,727.00 | 2009 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110510 | GRAHAM FLOUR - BAGS | $ 8,944.50 | 2009 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110690 | WHEAT FLOUR - Bags | $ 50,591.78 | 2009 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110695 | BULK WHEAT FLOUR - ROME | $ 601,093.62 | 2009 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 55,384.50 | 2009 |
| FLOUR | Flour | 0317 | Belleville Plant | 1159308 | THOMPSONS LIMITED | K144993000 | Clean Wheat 80% white 20% red | 7,980,740.30 CAD | 2009 |
| FLOUR | Flour | 0320 | Gardner Plant | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 2,460.00 | 2009 |
| FLOUR | Flour | 0320 | Gardner Plant | 1022372 | ADM MILLING CO | 110350 | KEEBLER SPEC BLEND FLOUR | $ 20,151.84 | 2009 |
| FLOUR | Flour | 0320 | Gardner Plant | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 20,237.34 | 2009 |
| FLOUR | Flour | 0320 | Gardner Plant | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 11,741.84 | 2009 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110301 | ENRICHED WHEAT FLOUR | $ 3,873,434.15 | 2009 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 1,270.00 | 2009 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110690 | WHEAT FLOUR - Bags | $ 44,118.00 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1000615 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 26,753.70 | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0324 | Seelyville Plant | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 63,420.44 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 133,254.04 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1022372 | ADM MILLING CO | K100258000 | Non-Enriched All Purpose Flour | $ 653,006.44 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1022372 | ADM MILLING CO | K156513000 | Non-Enriched All Purpose Dusitng Flour | $ 4,944.60 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1030086 | H. Nagel & Sons | K156532000 | Graham Flour | $ 7,380.40 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 110,144.31 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1097785 | SIEMER MILLING CO | K156529000 | Enriched All Purpose Flour (Siemer Milli | $ 8,557.00 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1098259 | GENERAL MILLS SALES INC | K156006100 | 7 Grain Blend Flour | $ 12,100.00 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 14,875.00 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1128964 | MIDSTATE MILLS INC | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 76,538.46 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1138741 | CONAGRA FLOUR | K138471001 | HARD WHEAT FLOUR W/ MALTED BARLEY 50# Ba | $ 75,705.34 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 185,298.50 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1220461 | DAKOTA SPECIALTY MILLING INC | K156006100 | 7 Grain Blend Flour | $ 189,717.53 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1222141 | SUPREME SOFGRAINS LLC | K123828000 | Toasted Whole Wheat Flour (KW3) | $ 205,833.56 | 2009 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1228294 | NEALANDERS USA | K132896000 | Tst Whole Wheat FINE Grnd | $ 8,200.00 | 2009 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 22,698.36 | 2009 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022372 | ADM MILLING CO | 110715 | SPRING WHEAT FLOUR BAGS | $ 65,567.05 | 2009 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022372 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN I0152 | $ 7,632.94 | 2009 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022372 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 2,349.39 | 2009 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 64,080.21 | 2009 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | 110409 | ENRICHED WHEAT FLOUR | $ 19,316,450.60 | 2009 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | K144337000 | Fine Ground Whole Wheat Flour (grhm) SS | $ 125,090.10 | 2009 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1098259 | GENERAL MILLS SALES INC | 110892 | 7 GRAIN CHUNKY BLEND | $ 586.18 | 2009 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1231840 | BLENDING CO LLC | 110892 | 7 GRAIN CHUNKY BLEND | $ 218.26 | 2009 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110408 | STRAIGHT GRADE FLOUR | $ 15,457,006.57 | 2009 |

| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 37,046.14 | 2009 |
|-------|-------|------|-----------------|---------|--------------------|--------|-------------------------|-------------|------|
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | R00368 | GRAHAM FLOUR | $ 397,168.68 | 2009 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1138741 | CONAGRA FLOUR | K154442000 | Ultragrain Soft Whole Wheat | $ 124,457.80 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1000615 | ADM MILLING CO | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 401,134.00 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 9,689.84 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 5,574,270.77 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 49,759.50 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K100269000 | HARD WHEAT FLOUR (I7100) | $ 2,465,746.63 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K121716000 | ENRICHED SOFT WHITE WHEAT FLOUR - BAGS | $ 45,078.75 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K121717000 | HARD WHEAT FLOUR - BAGS I7100 | $ 82,825.00 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K151977000 | Bulk Fine Ground Whole Wheat Soft Flour | $ 296,918.79 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 291,836.82 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 613,889.80 | 2009 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1214570 | SNAVELY'S MILL INC | K151977000 | Bulk Fine Ground Whole Wheat Soft Flour | $ 9,039.10 | 2009 |
| FLOUR | Flour | 0361 | Augusta Plant | 1022419 | MILNER MILLING INC | 110315 | ENRICHED CRACKER/COOKIE FLOUR | $ 8,134,742.92 | 2009 |
| FLOUR | Flour | 0361 | Augusta Plant | 1139232 | GRAIN MILLERS INC | K132578001 | Kashi Rolled Grain Mix - Super Sacks | $ 51,818.12 | 2009 |
| FLOUR | Flour | 0361 | Augusta Plant | 1150992 | HONEYVILLE GRAIN INC | K143799000 | Kashi 7 Grain Pasta Flour | $ 10,960.00 | 2009 |
| FLOUR | Flour | 0361 | Augusta Plant | 1150992 | HONEYVILLE GRAIN INC | K143799002 | Kashi 7 Grain Pasta Flour Super Sacks | $ 52,171.07 | 2009 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110360 | COOKIE FLOUR BULK | $ 3,103,299.65 | 2009 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 171,063.39 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 3,292,600.00 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1012845 | MGP INGREDIENTS INC | K149052000 | TEXTURED WHEAT PROTEIN 6500 NON-SULFITE | $ 12,134.70 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 20,322.00 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K109107000 | CHICKEN BATTER | $ 161,102.28 | 2009 |

| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K143036000 | Buffalo Wings Pre-Dust | $ 192,745.18 | 2009 |
|-------|-------|------|-------------------|---------|-------------------------------|------------|------------------------|--------------|------|
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K143037000 | Chicken Batter | $ 52,255.47 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K121773000 | CHIK PATTIE BREADER | $ 608,162.84 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K150052000 | Tomato Basil Breading | $ 44,371.44 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 28,345.47 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117014000 | ORGAN. VITAL WHEAT GLUT | $ 67,100.00 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109108000 | BATTER/FLAVOR BLEND 8720 | $ 33,442.00 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109174000 | PREDUST 34344 | $ 26,032.00 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K142191000 | Bread Crumbs B7017J | $ 43,405.43 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K150049000 | Tomato Herb Batter | $ 38,972.49 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K150155000 | Vegan Predust | $ 215,217.60 | 2009 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K150205000 | Batter Mix B2AJ33-X2 | $ 249,183.38 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1000615 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 851,955.00 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149050000 | WHEAT PROTEIN CONCENTRATE FP 600 | $ 102,204.19 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149051000 | TEXTURED WHEAT PROTEIN 2240 | $ 8,617.33 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149052000 | TEXTURED WHEAT PROTEIN 6500 NON-SULFITE | $ 124,617.81 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149053000 | TEXTURED WHEAT PROTEIN 6500C NON-SULFITE | $ 127,808.82 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1021856 | BRIESS INDUSTRIES INC | K149046000 | Bakers Black Malted Barley Flour #5711 | $ 2,261.17 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1021856 | BRIESS INDUSTRIES INC | K149047000 | Malted Barley, Maltoferm Ultra Sweet | $ 29,048.56 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 9,467.46 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1138883 | KERRY INC | K149069000 | Flour Breader G3908 | $ 10,868.85 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 6,287.00 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1139232 | GRAIN MILLERS INC | K149054000 | GARDENBURGER 3 GRAIN BLEND | $ 9,796.80 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1157094 | NEWLY WEDS FOODS | K149073000 | Breading B54746 | $ 1,515.20 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1157094 | NEWLY WEDS FOODS | K149075000 | Bread Crumb , American | $ 427.20 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1188534 | SUNNYLAND MILLS | K149068000 | Bulgar Wheat #1 | $ 174,154.61 | 2009 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1199762 | WOODLAND FOODS LTD | K149028000 | COUSCOUS ISRAELI #Q04D | $ 2.50 | 2009 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1157094 | NEWLY WEDS FOODS | K150155000 | Vegan Predust | $ 12,460.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1139232 | GRAIN MILLERS INC | K132578001 | Kashi Rolled Grain Mix - Super Sacks | $ 643,073.48 | 2009 |
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 1,733.50 | 2009 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 32,746.00 | 2009 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 64,086,292.58 | 2009 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K114897001 | WAFFLE FLOUR ENRICHED I0022 (Bags) | $ 37,355.50 | 2009 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | -$ 157.69 | 2009 |
| FLOUR | Flour | 0377 | Atlanta Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 3,915,754.13 | 2009 |
| FLOUR | Flour | 0378 | Rossville Plant | 1017730 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 15,818.43 | 2009 |
| FLOUR | Flour | 0378 | Rossville Plant | 1022283 | CONAGRA | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 149,719.00 | 2009 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 304,480.40 | 2009 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 11,213,594.05 | 2009 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K114897001 | WAFFLE FLOUR ENRICHED I0022 (Bags) | $ 30,129.85 | 2009 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K120558000 | UNENRICH BLEACHED WAFFLE FLOUR - BULK | $ 254,676.80 | 2009 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K120558001 | UNENRICH WAFFLE WHEAT FLOUR - BAGS | $ 63,247.85 | 2009 |
| FLOUR | Flour | 0378 | Rossville Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 34,896.02 | 2009 |
| FLOUR | Flour | 0379 | San Jose Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 68,795.00 | 2009 |
| FLOUR | Flour | 0379 | San Jose Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 4,288,386.71 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100247000 | Bran, White Wheat, Light, Ground | $ 125,112.00 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 272,295.32 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 114,792.49 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K144993000 | Clean Wheat 80% white 20% red | $ 3,932,284.02 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K159730000 | Wheat, Soft White, Soft Red 70/30% Blend | $ 9,534.40 | 2009 |

| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 36,357.06 | 2009 |
|-------|-------|------|-------------------|---------|------------------------------|-----------|-------------------|-------------|------|
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 3,588,788.55 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 17,659.78 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567001 | WHEAT FLOUR  SUPER SACKS (I0180) | $ 42,596.28 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 8,588,385.15 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN  I0110 | $ 597,029.84 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138715 | CHELSEA MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 462,194.57 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 16,282.26 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 407,163.32 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 52,304.00 | 2009 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1150992 | HONEYVILLE GRAIN INC | K143799001 | 35# Kashi Flour Bag | $ 131,937.64 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1000615 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 3,557,591.00 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 3,362,911.72 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 2,952,547.91 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 4,624,139.15 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K134254000 | Kashi 7 Grain Blend Cracked | $ 88,187.75 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1036562 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 62,053.44 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1039091 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 450,253.33 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN  I0110 | $ 108,380.33 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN  I0090 (31100) | $ 2,942,578.88 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K113141000 | SOFT WHEAT/ PNW   I0089 | $ 1,185,520.08 | 2009 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K114428000 | Soft Red Wheat  I0101 | $ 1,239,518.08 | 2009 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 737,952.98 | 2009 |

| FLOUR | Flour | 0393 | Lancaster Plant | 1030620 | HESCO INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 5,309,573.89 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0393 | Lancaster Plant | 1039091 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 577,359.95 | 2009 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN I0110 | $ 351,781.88 | 2009 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1138715 | CHELSEA MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 11,125.76 | 2009 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 807,386.81 | 2009 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 8,418,622.77 | 2009 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1205267 | US ENERGY PARTNERS LLC | K100326000 | Vital WHEAT GLUTEN I0152 | $ 6,446,157.00 | 2009 |
| FLOUR | Flour | 0394 | Memphis Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 20,649.93 | 2009 |
| FLOUR | Flour | 0394 | Memphis Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR I0180 | $ 1,702,468.22 | 2009 |
| FLOUR | Flour | 0394 | Memphis Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN I0110 | $ 942,928.69 | 2009 |
| FLOUR | Flour | 0394 | Memphis Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 1,758,584.09 | 2009 |
| FLOUR | Flour | 0395 | Muncy Plant | 1000615 | ADM MILLING CO | K102483001 | PREGEL WHEAT STARCH SUP SACKS (I7141) | $ 660,819.47 | 2009 |
| FLOUR | Flour | 0395 | Muncy Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 41,947.26 | 2009 |
| FLOUR | Flour | 0395 | Muncy Plant | 1022372 | ADM MILLING CO | K100269000 | HARD WHEAT FLOUR (I7100) | $ 3,345,239.69 | 2009 |
| FLOUR | Flour | 0395 | Muncy Plant | 1157094 | NEWLY WEDS FOODS | K129421000 | CRACKERMEAL SUPER SACKS (I7240) | $ 1,144,864.00 | 2009 |
| FLOUR | Flour | 0395 | Muncy Plant | 1214570 | SNAVELY'S MILL INC | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 8,076,388.77 | 2009 |
| FLOUR | Flour | 0395 | Muncy Plant | 1214570 | SNAVELY'S MILL INC | K151977000 | Bulk Fine Ground Whole Wheat Soft Flour | $ 686,941.69 | 2009 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1000615 | ADM MILLING CO | K130270000 | WHEAT STARCH, PRE-GELATINIZED FINE | $ 519.24 | 2009 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 246.97 | 2009 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1139232 | GRAIN MILLERS INC | K132578001 | Kashi Rolled Grain Mix - Super Sacks | $ 1,596,567.48 | 2009 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 11,690.75 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0301 | Cincinnati Bakery | 1138929 | AMERICAN IMPORTING CO INC | 170250 | DATE PASTE(GROUND MACERATED DATES) | $ 155,416.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102269000 | 30686 RAISIN DATE PEACH APPLE BLEND | * | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1139078 | TREE TOP INC | K102480000 | 30598 APPLE DICES LOW MOISTURE | * | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K107048000 | 30766 Whole 1/3 glyc. sweetened cranberr | * | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1159296 | SERVICE PACKING CO LTD | K102506000 | 30591 DICED DATES | * | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1138929 | AMERICAN IMPORTING CO INC | 170250 | DATE PASTE(GROUND MACERATED DATES) | $ 6,963.11 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1194585 | TAURA NATURAL INGREDIENTS N V | K143258000 | CANADIAN Strawberry Piece | $ 39,938.20 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0321 | Louisville Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K158527000 | Dbl Diced Sweetened Cranberries | $ 355,281.60 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0324 | Seelyville Plant | 1228088 | GERBER INGREDIENTS | K102382000 | Banana Flakes | $ 47,567.25 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0324 | Seelyville Plant | 1228088 | GERBER INGREDIENTS | K156519000 | Banana Essence | $ 4,229.29 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0324 | Seelyville Plant | 1228088 | GERBER INGREDIENTS | K156520000 | Banana Puree | $ 19,556.14 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0361 | Augusta Plant | 1171894 | FRUIT D'OR INC | K137452000 | Natural Glycerated Cranberries | $ 21,400.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0369 | Zanesville Plant | 1231500 | DIVERSIFIED AVOCADO PRODUCTS INC | K158825000 | IQF 04600 DICED AVOCADOS 3/6# | $ 41,857.20 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0375 | Wyoming 3750 Plant | 1034911 | GRACELAND FRUIT % HIGGINS AND | K139779000 | Whole Red Tart Cherries, AJ Infused | $ 2,350,943.30 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0375 | Wyoming 3750 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K124828000 | DICED STRAWBERRY FLV CRANBERRIES | $ 41,034.22 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 15,418.80 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0378 | Rossville Plant | 1198283 | LES BLEUETS MISTASSINI LTEE | K107013000 | IQF FROZEN WILD BLUEBERRIES | $ 314,558.25 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0379 | San Jose Plant | 1022388 | CHIQUITA BRANDS | 170511 | BANANA PUREE I1568 | $ 2,235.60 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 1,343,748.60 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138535000 | 0381 APPLE PUREE GRANNY SMITH 32 BRIX | $ 171,520.98 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138536000 | 0611 APRICOT PUREE 32 BRIX | $ 63,158.16 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138560000 | 0391 ORGANIC APPLE PUREE 38 BRIX | $ 665,893.83 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138562000 | 0650 ORGANIC APRICOT PUREE 32 BRIX | $ 123,661.80 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138910000 | 2421 PEAR PUREE CRM-STL ANJ 32 BRIX | $ 195,984.20 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138911000 | 2511 PEAR PUREE CRM-STL ANJ-BOSC 38 BRIX | $ 159,565.28 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196186 | CAROZZI NORTH AMERICA INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 18,395.17 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196205 | FLAVORS FROM FLORIDA INC | K138540000 | 03719 ORANGE PUREE 28 BRIX | $ 4,202.70 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 4.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138545000 | RASPBERRY SS PUREE SEEDLESS 8 BRIX | $ 742,456.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138549000 | STRAWBERRY SS PUREE SEEDLESS 8 BRIX | $ 44,820.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138911000 | 2511 PEAR PUREE CRM-STL ANJ-BOSC 38 BRIX | $ 58,273.20 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138537000 | CHERRY PUREE DARK SWEET 32 BRIX | $ 166,634.70 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138547000 | GRAPE PUREE CONCORD 45 BRIX | $ 129,019.74 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138549000 | STRAWBERRY SS PUREE SEEDLESS 8 BRIX | $ 72,480.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138563000 | ORGANIC GRAPE PUREE CONCORD 45 BRIX | $ 30,591.06 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 184,808.57 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K138535000 | 0381 APPLE PUREE GRANNY SMITH 32 BRIX | $ 21,386.34 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K140442000 | 100% ELDERBERRY JUICE CONCENTRATE | $ 7,855.64 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K138559000 | ORGANIC RASPBRY SS PUREE SEEDLESS 8 BRIX | $ 160,546.52 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196467 | VENTURA COASTAL CORP | K138538000 | LEMON JUICE CONC 400GPL 50 BRIX | -$ 1,342.50 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1214659 | ITI TROPICALS INC | K138539000 | 6625 MANGO PUREE 28 BRIX | $ 28,160.40 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1227102 | INTERPACK NW FROZEN FOODS INC | K138538000 | LEMON JUICE CONC 400GPL 50 BRIX | $ 14,317.89 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1139078 | TREE TOP INC | K143304000 | Organic 20 Mesh Apple Flake Powder | $ 154,523.60 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1139078 | TREE TOP INC | K154678000 | Apple Flake Powder 20 Mesh | $ 50,972.44 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K138560000 | 0391 ORGANIC APPLE PUREE 38 BRIX | $ 202,781.04 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K138910001 | 2422 Pear Puree Crm-Stl Anj 32 brix | $ 513,312.69 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K143003000 | 50/50 red/yellow apple puree - tote | $ 3,045,803.47 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1173853 | FERRARA PAN CANDY CO | K143003001 | 50/50 red/yellow apple puree - drum | -$ 77.52 | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196214 | KERR CONCENTRATES INC | K119783000 | STRAWBERRY PUREE CONCENTRATE 28 BRIX | $ 17,141.76 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196214 | KERR CONCENTRATES INC | K138910001 | 2422 Pear Puree Crm-Stl Anj 32 brix | $ 1,014.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196222 | MILNE FRUIT PRODUCTS | K138563000 | ORGANIC GRAPE PUREE CONCORD 45 BRIX | $ 14,668.55 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196324 | ENCORE FRUIT MARKETING INC | K143003000 | 50/50 red/yellow apple puree - tote | $ 0.62 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196324 | ENCORE FRUIT MARKETING INC | K143253000 | Organic White Grape Juice | -$ 18.66 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196400 | PACIFIC COAST FRUIT PRODUCTS | K143254000 | Organic 28 Brix Strw Puree | $ 68,284.44 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196651 | NORTHWEST NATURALS | K142505000 | Apple Juice Concentrate 70 brix | $ 0.47 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1198989 | NATURAL FOOD SOURCE | K142505000 | Apple Juice Concentrate 70 brix | $ 56,169.88 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1198989 | NATURAL FOOD SOURCE | K143255000 | Organic Apple Juice Conc | $ 248,327.45 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1204926 | VIE DEL | K143253000 | Organic White Grape Juice | $ 276,105.61 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1206387 | AUSTIN PACKAGING CO | K138560000 | 0391 ORGANIC APPLE PUREE  38 BRIX | $ 886.78 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1206601 | CAL PACIFIC SPECIALTY FOODS LLC | K143254000 | Organic 28 Brix Strw Puree | $ 82,016.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K143007000 | Blueberry Flavored Cranberry | $ 98.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K143009000 | Strawberry Flavored Cranberry | $ 8,155.00 | 2009 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1171894 | FRUIT D'OR INC | K137452000 | Natural Glycerated Cranberries | $ 413,448.00 | 2009 |
| FRUOTHER | Fruit-All Others | 0368 | Clearfield Plant | 1214659 | ITI TROPICALS INC | K140096000 | Coconut Cream | -$ 43.16 | 2009 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1196651 | NORTHWEST NATURALS | K145511000 | Pomegranate Juice Concentrate | $ 4,204.80 | 2009 |
| FRUOTHER | Fruit-All Others | 0385 | Allyn Plant (Stretch Island) | 1214659 | ITI TROPICALS INC | K146588000 | Coconut Cream w/o Stabilizers | -$ 382.80 | 2009 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190159 | FERREIRO & CO | K136135001 | FRU BULK WHITE GRAPE CONC - DRUM | $ 133,478.09 | 2009 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136106000 | FJU DR42GA ORANCE JCE CONC | $ 74,883.02 | 2009 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136107000 | FJU DR52GA CHERRY LITE CONC | -$ 23.04 | 2009 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136110000 | FJU DR54GA STRWBRY CONC | $ 9,844.53 | 2009 |
| MALBULK | Malt Bu k | 0301 | Cincinnati Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 154,143.80 | 2009 |

| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1022283 | CONAGRA | 110900 | MALTED BARLEY FLOUR | $ 2,330.90 | 2009 |
|---------|-----------|------|--------------------|---------|---------|--------|---------------------|-----------|------|
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 51,832.89 | 2009 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 39,870.70 | 2009 |
| MALBULK | Malt Bu k | 0306 | Chicago Bakery-South | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 34,305.73 | 2009 |
| MALBULK | Malt Bu k | 0311 | Cary Plant | 1022333 | PREMIER MALT PRODUCTS INC | 260142 | MALT POWDER | $ 353,332.50 | 2009 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | * | 2009 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153757 | UNITED CANADIAN MALT LTD. | K100214000 | BARLEY MALT SYRUP I0430 (30275) | 119,649.17 CAD | 2009 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K101517000 | 30021 BARLEY FLAKES,QUICK ROLL | 250,069.68 CAD | 2009 |
| MALBULK | Malt Bu k | 0324 | Seelyville Plant | 1000903 | DOMINO FOODS INC | 260151 | MALT EXTRACT - NON DIASTATIC | $ 2,173.04 | 2009 |
| MALBULK | Malt Bu k | 0324 | Seelyville Plant | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 42,423.16 | 2009 |
| MALBULK | Malt Bu k | 0327 | Kansas City Bakery | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 14,297.09 | 2009 |
| MALBULK | Malt Bu k | 0328 | Columbus Bakery | 1022333 | PREMIER MALT PRODUCTS INC | 260152 | MALT & CORN SYRUP BLEND | $ 5,197.50 | 2009 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 154,618.76 | 2009 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 502,708.41 | 2009 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 32,505.20 | 2009 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 30,691.11 | 2009 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 409,395.85 | 2009 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 14,495.33 | 2009 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 60,321.22 | 2009 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 72,579.54 | 2009 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 653,424.61 | 2009 |
| MALBULK | Malt Bu k | 0394 | Memphis Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 479,473.56 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 29,640.00 | 2009 |

| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210230 | WHITE HULLED SESAME SEEDS | $ 153,490.25 | 2009 |
|---------|------------------|------|-------------------|---------|----------------------|--------|---------------------------|--------------|------|
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210240 | TOASTED, WASHED, NATURAL SESAME SEED | $ 234,640.04 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0304 | Grand Rapids Plant | 1204658 | FRANKLIN BAKER INC | 150520 | MEDIUM COCONUT | $ 133,120.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1018665 | SEABROOK INGREDIENTS | K151857000 | Peanut Paste - Dark Roast | $ 174,271.92 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1112258 | PEANUT PROCESSORS INC | K151857000 | Peanut Paste - Dark Roast | $ 108,735.21 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1166153 | SEABROOK INGREDIENTS | K151857000 | Peanut Paste - Dark Roast | $ 10,073,086.23 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1210713 | PP SALES INC | K151857000 | Peanut Paste - Dark Roast | $ 115,090.75 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1112213 | CRAIN WALNUT SHELLING INC | K102494000 | 30044 WALNUT PIECES DICED ENGLISH | $ 79,497.85 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1112213 | CRAIN WALNUT SHELLING INC | K102494001 | 30044 WALNUT PCS DICED ENGLISH BULK TOTE | $ 116,717.70 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492001 | 30031 ALMONDS DICE NATURAL | $ 1,083,668.58 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102493000 | SLICED NATURAL ALMONDS I0389 | $ 397,711.55 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 546.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1033640 | RV INDUSTRIES INC | 150525 | COCONUT TOASTED | $ 2,550.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150555 | PEANUT BUTTER W/PALM STABILIZER | $ 596,400.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150570 | PEANUT BUTTER - CREME | $ 2,303,150.20 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | K134030000 | NB CRUNCH | $ 546,460.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1183996 | MARIANI NUT CO | 150226 | FLAKED ALMONDS | $ 17,200.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 50,700.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150525 | COCONUT TOASTED | $ 2,318,214.50 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0324 | Seelyville Plant | 1138669 | SESAME SOLUTIONS LLC | 210240 | TOASTED, WASHED, NATURAL SESAME SEED | $ 205,946.65 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150050 | LARGE PECAN PIECES | $ 263,524.80 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 252,804.00 | 2009 |

| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150050 | LARGE PECAN PIECES | $ 110,073.60 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 314,496.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1066454 | DIAMOND OF CALIFORNIA | K139933000 | Medium Diced Walnuts | $ 18,000.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150424 | LARGE GRANULATED PEANUTS | $ 47,712.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 392,695.68 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1122136 | HARRELL / CAMILLA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 663,624.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1122170 | FAR EASTERN COCONUT CO INC | K139931000 | Unsweetened Flaked Coconut- No SO2 | $ 8,168.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1136315 | GREEN VALLEY PECAN CORP | 150100 | MIDGET PECAN PIECES | $ 98,784.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1158930 | KERRY SWEET INGREDIENTS | 260500 | ROASTED SOYBEAN KERNELS | $ 14,244.97 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1166153 | SEABROOK INGREDIENTS | K128432000 | DR Runner Split Peanuts | $ 3,264.90 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150050 | LARGE PECAN PIECES | $ 162,472.80 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 773,337.60 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150155 | PECAN GRANULES TRADITIONAL | $ 83,483.10 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1180767 | DAHLGREN & CO INC | K139932000 | Raw Sunflower Seeds | $ 6,201.65 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1184554 | GLANBIA NUTRITIONALS INC | K132616000 | Whole Flaxseed | $ 6,008.65 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 345,691.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1210713 | PP SALES INC | 150100 | MIDGET PECAN PIECES | -$ 607.50 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1222248 | CAMPOS BROTHERS FARMS | K150888000 | Almonds, Blanched & Sliced | $ 188,787.55 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1223137 | NUTSCO INC | K154427000 | Cashews, Dry Roasted, Super Small Pieces | $ 420,032.68 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 64,800.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1022328 | NAVARRO PECAN CO | 150100 | MIDGET PECAN PIECES | $ 9,360.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 30,348.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 14,340.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0368 | Clearfield Plant | 1138669 | SESAME SOLUTIONS LLC | K149076000 | Sesame Seeds, Toasted | $ 1,011.20 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0368 | Clearfield Plant | 1184554 | GLANBIA NUTRITIONALS INC | K149077000 | Flax Seed, Ground | $ 19,106.25 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1002196 | BLUE DIAMOND | K143072000 | Dry Roasted Diced Medium Almonds | $ 29,799.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1002196 | BLUE DIAMOND | K153589000 | Almonds, Natural, Medium Diced | $ 22,995.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1020356 | YOUNG PECAN CO | K155347000 | Pecans, Med-Small, Fancy, Pieces | $ 50,049.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1096726 | JIMBO'S JUMBOS INC | K143108000 | LARGE GRANULATED PEANUTS W/TBHQ | $ 12,700.80 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1112213 | CRAIN WALNUT SHELLING INC | 150145 | WALNUT SYRUPER PIECES | $ 17,683.65 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1122170 | FAR EASTERN COCONUT CO INC | K139931000 | Unsweetened Flaked Coconut- No SO2 | $ 13,996.80 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1164546 | HUGHSON NUT INC | K132577000 | Roasted Salted Whole Almonds | $ 86,195.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0378 | Rossville Plant | 1184554 | GLANBIA NUTRITIONALS INC | K145938000 | GOLDEN GROUND FLAXSEED | $ 8,824.75 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0390 | Battle Creek Plant | 1002196 | BLUE DIAMOND | K126368000 | Dry Rstd Honey Ctd Sliced Thk Ntl Almond | $ 4,674,149.91 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K130074000 | Almond Flour | $ 3,094.04 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K132577000 | Roasted Salted Whole Almonds | $ 1,776,396.23 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K143072000 | Dry Roasted Diced Medium Almonds | $ 2,230,482.41 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K153589000 | Almonds, Natural, Medium Diced | $ 90,430.45 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1020356 | YOUNG PECAN CO | 150117 | PECANS MIDGET - CHOICE | -$ 21,096.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1020356 | YOUNG PECAN CO | K155347000 | Pecans, Med-Small, Fancy, Pieces | $ 36,890.66 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1022328 | NAVARRO PECAN CO | K155347000 | Pecans, Med-Small, Fancy, Pieces | $ 86,319.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 11,729.76 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | 150424 | LARGE GRANULATED PEANUTS | $ 14,809.20 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K130234000 | NATURAL STYLE P BUTTER W/O SALT & SUGAR | $ 130,720.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K141485000 | Dry Roasted Split Peanuts - Wyoming | $ 581,300.85 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K143005000 | BLISTER ROASTED MEDIUM PEANUTS W/SALT | $ 21,840.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K143108000 | LARGE GRANULATED PEANUTS W/TBHQ | $ 155,232.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1112213 | CRAIN WALNUT SHELLING INC | 150145 | WALNUT SYRUPER PIECES | $ 75,529.98 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1122170 | FAR EASTERN COCONUT CO INC | K139931000 | Unsweetened Flaked Coconut- No SO2 | $ 33,990.31 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1164546 | HUGHSON NUT INC | K132577000 | Roasted Salted Whole Almonds | $ 2,458,357.50 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1164546 | HUGHSON NUT INC | K139824000 | Dry Roasted, Diced Almonds | $ 244,050.00 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1180767 | DAHLGREN & CO INC | K132580000 | Sunflower Kernels, Salted, Oil Roasted | $ 161,502.70 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1184554 | GLANBIA NUTRITIONALS INC | K132616000 | Whole Flaxseed | $ 67,113.10 | 2009 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1204658 | FRANKLIN BAKER INC | K125689000 | Medium Toasted Coconut | $ 22,049.56 | 2009 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 117,960.94 | 2009 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 215,718.96 | 2009 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 578,504.49 | 2009 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 8,982.67 | 2009 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102545000 | HI-GEL WHOLE OAT FLOUR (33010) | * | 2009 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102549000 | ROLLED OATS #4 (I0189) (30135) | * | 2009 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K124796002 | 30708 COATED TOASTED OATS - BULK | * | 2009 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K142402000 | 30767 Ctd Toasted Oat w/ Canola Oil-Bulk | * | 2009 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K155035000 | Canola coated toasted oats w/ barley fla | * | 2009 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 7,271.00 | 2009 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 60,391.22 | 2009 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | K109095001 | ROLLED OATS #5 (Totes) | $ 3,626.40 | 2009 |
| OATS | Oat Products | 0320 | Gardner Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 6,064.24 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 322,325.73 | 2009 |
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 10,219.41 | 2009 |
| OATS | Oat Products | 0324 | Seelyville Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 48,695.76 | 2009 |
| OATS | Oat Products | 0324 | Seelyville Plant | 1139042 | GRAIN MILLERS INC EUG | K157376000 | ROLLED OAT BLEND | $ 4,272.00 | 2009 |
| OATS | Oat Products | 0324 | Seelyville Plant | 1139042 | GRAIN MILLERS INC | K157376000 | ROLLED OAT BLEND | $ 26,707.19 | 2009 |
| OATS | Oat Products | 0327 | Kansas City Bakery | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 9,364.02 | 2009 |
| OATS | Oat Products | 0359 | Pikeville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 1,466,133.95 | 2009 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 186,645.25 | 2009 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260109 | BABY OAT FLAKES | $ 581,048.57 | 2009 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 15,448.40 | 2009 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | K109095002 | ROLLED OATS #5 (Supersack) | $ 46,779.94 | 2009 |
| OATS | Oat Products | 0362 | Charlotte Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 35,129.61 | 2009 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 137,390.58 | 2009 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 91,279.97 | 2009 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1112232 | VITERRA FOOD PROCESSING | K149022000 | ROLLED OATS #3 | $ 353,166.79 | 2009 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1139042 | GRAIN MILLERS INC EUG | K149991000 | Organic Rolled Oats | $ 6,234.36 | 2009 |
| OATS | Oat Products | 0369 | Zanesville Plant | 1112232 | VITERRA FOOD PROCESSING | K117023000 | ORGANIC QUICK ROLLED OATS | $ 851.80 | 2009 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 14,735.28 | 2009 |
| OATS | Oat Products | 0375 | Wyoming 3750 Plant | 1112232 | VITERRA FOOD PROCESSING | K109095001 | ROLLED OATS #5 (Totes) | $ 2,833.18 | 2009 |
| OATS | Oat Products | 0378 | Rossville Plant | 1112232 | VITERRA FOOD PROCESSING | K100330000 | COARSE OAT BRAN | $ 93,934.58 | 2009 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 638,406.53 | 2009 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | K134161000 | HI BETA-GLUCAN MEDIUM OAT BRAN | $ 499,728.15 | 2009 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 3,783,626.34 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K102008000 | Whole Oat Groats | $ 24,526.11 | 2009 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K148774000 | HI Beta Glucan Oat Flour/Bran Blend | $ 1,105,403.53 | 2009 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K152733000 | Whole Oat Groats | $ 283,789.76 | 2009 |
| OATS | Oat Products | 0394 | Memphis Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 1,456,847.10 | 2009 |
| OATS | Oat Products | 0394 | Memphis Plant | 1112232 | VITERRA FOOD PROCESSING | K123616000 | LOW BRAN OAT FLOUR | $ 535,749.08 | 2009 |
| OATS | Oat Products | 0395 | Muncy Plant | 1112232 | VITERRA FOOD PROCESSING | K106825001 | ROLLED OAT BLEND-SS | $ 2,318,471.36 | 2009 |
| OATS | Oat Products | 0398 | Wyoming 3300 Plant | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 55,974.57 | 2009 |
| OATS | Oat Products | 0398 | Wyoming 3300 Plant | 1112232 | VITERRA FOOD PROCESSING | K149022000 | ROLLED OATS #3 | $ 1,363,807.66 | 2009 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 18,382,974.11 | 2009 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 15,302.35 | 2009 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie LLSPB34 200 TBHQ (Bunge) | $ 1,092,844.33 | 2009 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 3,659,239.15 | 2009 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 63,203.21 | 2009 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1216656 | CARGILL INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | -$ 318.52 | 2009 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 2,411,975.61 | 2009 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie LLSPB34 200 TBHQ (Bunge) | $ 167,982.19 | 2009 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 51,700.32 | 2009 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 63,633.36 | 2009 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 146,421.97 | 2009 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | $ 322,589.08 | 2009 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 79,303.58 | 2009 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1211728 | CARGILL TEXTURIZING SOLUTIONS | 200222 | GMO FREE LECITHIN | $ 758.35 | 2009 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 9,918,062.46 | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K147235003 | LLSPS34-200 ppm PT CUBE | $ 241,538.04 | 2009 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1008319 | ACH FOOD COMPANIES INC | 120599 | LIQUID SOYBEAN OIL | $ 88,260.48 | 2009 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 2,195,533.80 | 2009 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46-200/TBHQ(PBJ/PBCHO/cube | $ 402,260.71 | 2009 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 97,058.70 | 2009 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1228674 | STRATAS FOODS LLC | 120599 | LIQUID SOYBEAN OIL | $ 152,255.32 | 2009 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 17,819,896.50 | 2009 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie LLSPB34 200 TBHQ (Bunge) | $ 2,631,660.87 | 2009 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 122,154.36 | 2009 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46-200/TBHQ(PBJ/PBCHO/cube | $ 134,202.81 | 2009 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 77,871.84 | 2009 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1197624 | ASOYIA INC | K132986000 | 1% Low Linolenic Soybean Oil IP Non GMO | $ 128,392.74 | 2009 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1216656 | CARGILL INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 1,561,095.48 | 2009 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1216656 | CARGILL INC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 75,535.58 | 2009 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL I0410 (30500R) | * | 2009 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | * | 2009 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL I0410 (30500R) | -1.59 CAD | 2009 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie LLSPB34 200 TBHQ (Bunge) | $ 5,562,947.34 | 2009 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 173,020.14 | 2009 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 43,832.72 | 2009 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022373 | AARHUS INC | 120325 | 102 & 108 HARD BUTTER | $ 4,551,639.52 | 2009 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 131,194.99 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 180,353.21 | 2009 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K141775000 | RKT  LLSPB25 100 TBHQ | $ 4,091,055.75 | 2009 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46-200/TBHQ(PBJ/PBCHO/cube | $ 370,320.04 | 2009 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 45,082.00 | 2009 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022373 | AARHUS INC | 120425 | PKO HARD BUTTER | $ 1,656.00 | 2009 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 19,559.82 | 2009 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1033361 | MALLET & CO INC | 120585 | VEGALUBE 1100 SPEC "P" OIL | $ 362.42 | 2009 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1033361 | MALLET & CO INC | 120999 | BAND OVEN OIL | $ 229.10 | 2009 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1216656 | CARGILL INC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 4,121.92 | 2009 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1216656 | CARGILL INC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 438,350.37 | 2009 |
| OILS | Shortenings and Oils | 0320 | Gardner Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 20,846.80 | 2009 |
| OILS | Shortenings and Oils | 0320 | Gardner Plant | 1197624 | ASOYIA INC | K132986000 | 1% Low Linolenic Soybean Oil IP Non GMO | $ 13,125.93 | 2009 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K135866000 | TFA-free Shortening Blend with palm | $ 913,047.32 | 2009 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 364,746.42 | 2009 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K147216003 | No Preservative LLSPB34C NO TBHQ Cubes | $ 74,668.14 | 2009 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm PT/Cookie Bu k | $ 3,172,183.90 | 2009 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 455,033.32 | 2009 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022373 | AARHUS INC | 120425 | PKO HARD BUTTER | $ 3,553,508.78 | 2009 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 86,732.83 | 2009 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1139234 | LODERS CROKLAAN USA | 120425 | PKO HARD BUTTER | $ 55,666.50 | 2009 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K156515000 | Soybean Oil | $ 34,170.40 | 2009 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1003175 | COLUMBUS FOODS | K131369000 | Olive Oil (Extra Virgin) | $ 98,156.54 | 2009 |

| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 75,646.80 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 379,833.77 | 2009 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 6,975.93 | 2009 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | $ 18,653.92 | 2009 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K120557000 | EXPELLER PRESS CANOLA OIL | $ 286,948.47 | 2009 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1197624 | ASOYIA INC | K132986000 | 1% Low Linolenic Soybean Oil IP Non GMO | $ 53,053.06 | 2009 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | -$ 57.62 | 2009 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 17,459,077.15 | 2009 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 12,226.03 | 2009 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1139234 | LODERS CROKLAAN USA | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 315,511.10 | 2009 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1216656 | CARGILL INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 2,340,737.02 | 2009 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 1,786,720.68 | 2009 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120707 | CANOLA OIL | $ 111,164.35 | 2009 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 9,233,067.61 | 2009 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1027607 | ADM-REFINED OIL DIVISION | R00545 | SOY LECITHIN | $ 13,504.02 | 2009 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1216656 | CARGILL INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 1,304,378.54 | 2009 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 1,417,036.71 | 2009 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 21,756.05 | 2009 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 676,820.21 | 2009 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K135864003 | Low Lin Soy/Cotton Shtning LL6C/PTcube | $ 32,310.63 | 2009 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 5,533,372.07 | 2009 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K147235003 | LLSPS34-200 ppm PT CUBE | $ 397,108.88 | 2009 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1229725 | VENTURA FOODS LLC | K157054003 | Emulsified Low Lin Soybean Oil 27% Sat 2 | $ 44,967.37 | 2009 |

| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 1,883,071.21 | 2009 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K147216003 | No Preservative LLSPB34C NO TBHQ Cubes | $ 94,926.76 | 2009 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 10,531,162.00 | 2009 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 778,765.74 | 2009 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 64,934.83 | 2009 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 78,687.84 | 2009 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K133076003 | 3% LO LIN OIL w/TBHQ (2,100# Totes) | $ 14,429.60 | 2009 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 127,098.76 | 2009 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 466,161.20 | 2009 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 489,813.47 | 2009 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 1,663,303.02 | 2009 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 43,848.67 | 2009 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1216656 | CARGILL INC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 1,216,780.56 | 2009 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109342000 | SOY LECITHIN YELKIN TS NON GMO | $ 912.84 | 2009 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1138865 | MITSUBISHI INTERNATIONAL FOOD INC | K108764000 | SHORTENING BLEND | $ 7,537.50 | 2009 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1139080 | ACH FOOD COMPANIES INC | K108776000 | SUNFLOWER OIL | $ 45,460.80 | 2009 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1228674 | STRATAS FOODS LLC | K108776000 | SUNFLOWER OIL | $ 105,363.66 | 2009 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 593,510.08 | 2009 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | 120707 | CANOLA OIL | $ 131,695.28 | 2009 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K108762003 | CORN OIL | $ 232,388.87 | 2009 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K108763002 | SOY OIL - DRUMS | $ 22,351.02 | 2009 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K149063000 | OLIVE OIL, REFINED POMACE OIL | $ 134.75 | 2009 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149059000 | CANOLA OIL BLEND 50/50 Totes | $ 210,629.15 | 2009 |

| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149059003 | CANOLA OIL 50/50 Blend Drums | $ 36,776.11 | 2009 |
|------|----------------------|------|------------------|---------|----------------------------|------------|------------------------------|-------------|------|
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149060000 | CANOLA OIL, HIGH OLEIC 100% | $ 17,292.01 | 2009 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149993000 | Org Hi Oleic/Org Canola | $ 106,863.69 | 2009 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K148523000 | SESAME OIL, TOASTED, RBWD | $ 4,725.00 | 2009 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 2,494,469.28 | 2009 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1003363 | SUNOPTA INGREDIENTS INC | K130500000 | SUNFLOWER OIL ORGANIC EXPELLER PRESSED | $ 2,798.64 | 2009 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K117016000 | EXPELR PRES SUNFLR OIL | $ 45,011.64 | 2009 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108763000 | Soybean Oil 200ppm | $ 208,049.00 | 2009 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108763004 | SOY OIL | $ 115,892.16 | 2009 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1228674 | STRATAS FOODS LLC | K108776000 | SUNFLOWER OIL | $ 46,397.23 | 2009 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 2,988.00 | 2009 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1139183 | SOLAE LLC | K130645000 | SOY LECITHIN | $ 4,262.06 | 2009 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 44,539.53 | 2009 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1228674 | STRATAS FOODS LLC | K102437001 | Tri-Sun Oil | $ 39,825.00 | 2009 |
| OILS | Shortenings and Oils | 0376 | Blue Anchor Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 1,923,929.87 | 2009 |
| OILS | Shortenings and Oils | 0376 | Blue Anchor Plant | 1033361 | MALLET & CO INC | K153225000 | WAFFLE OIL SPRAY I0276 | $ 21,127.65 | 2009 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 2,149,981.33 | 2009 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1022276 | BUNGE FOODS CORP | K146791000 | Eggo  LLSP25 | $ 70,905.34 | 2009 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1033361 | MALLET & CO INC | K153225000 | WAFFLE OIL SPRAY I0276 | $0.00 | 2009 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 222,862.41 | 2009 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 4,556,512.93 | 2009 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K147955000 | Palm PKO Hard stock Fat | $ 1,001,102.50 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 375.08 | 2009 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1033361 | MALLET & CO INC | K153225000 | WAFFLE OIL SPRAY I0276 | $ 70,425.50 | 2009 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K120557000 | EXPELLER PRESS CANOLA OIL | $ 112,658.59 | 2009 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 2,643,109.68 | 2009 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1033361 | MALLET & CO INC | K153225000 | WAFFLE OIL SPRAY I0276 | $ 37,217.20 | 2009 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL  I0410 (30500R) | $ 183,969.82 | 2009 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 74,333.15 | 2009 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 22,998.51 | 2009 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1228674 | STRATAS FOODS LLC | K115169000 | Soybean Oil  I1266 CCCX | $ 16,753.60 | 2009 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL  I0410 (30500R) | $ 717,291.84 | 2009 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K101990000 | SOYBEAN OIL FLAKES w/o LECITHIN I0416 | $ 25,114.08 | 2009 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1008319 | ACH FOOD COMPANIES INC | K107136000 | SALAD SOYBEAN OIL W/200  I1188 | $ 78,400.00 | 2009 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1022268 | AG PROCESSING INC | K133076003 | 3% LO LIN OIL w/TBHQ (2,100# Totes) | $ 37,377.90 | 2009 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1027607 | ADM-REFINED OIL DIVISION | K101991000 | HEAT RESISTANT LECITHIN  I0901 | $ 26,356.41 | 2009 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1228674 | STRATAS FOODS LLC | K101990000 | SOYBEAN OIL FLAKES w/o LECITHIN I0416 | $ 66,029.96 | 2009 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1228674 | STRATAS FOODS LLC | K107136000 | SALAD SOYBEAN OIL W/200  I1188 | $ 123,247.00 | 2009 |
| OILS | Shortenings and Oils | 0394 | Memphis Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL  I0410 (30500R) | $ 257,333.71 | 2009 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 2,099,087.33 | 2009 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 24,006.94 | 2009 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1029874 | GOLDEN FOODS / GOLDEN BRANDS LLC | K130452000 | EMULSIFIER CONCENTRATE | $ 1,024,149.06 | 2009 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 9,087,371.39 | 2009 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 85,693.10 | 2009 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K159743000 | SSOPS34 PT/Cookie Bulk | $ 65,375.26 | 2009 |

| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1229725 | VENTURA FOODS LLC | K157054000 | Emulsified Low Lin Soybean Oil 27% Sat 2 | $ 8,478.00 | 2009 |
|------|------|------|------|------|------|------|------|------|------|
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1229725 | VENTURA FOODS LLC | K157054003 | Emulsified Low Lin Soybean Oil 27% Sat 2 | $ 28,456.56 | 2009 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1027607 | ADM-REFINED OIL DIVISION | K136104000 | EML BX20KG LECITHIN PWDR | $ 2,797.55 | 2009 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139021 | SUNRICH LLC | K143302000 | Organic Palm Fruit Oil | $ 37,336.94 | 2009 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139183 | SOLAE LLC | K143410000 | Soy Lecithin Bleached IP Deoiled | $ 3,527.41 | 2009 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 140,758.01 | 2009 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139234 | LODERS CROKLAAN USA | K136105000 | Emulsifier Blend | $ 20,367.96 | 2009 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1190629 | LODERS CROKLAAN USA LLC | K136105000 | Emulsifier Blend | $ 508.75 | 2009 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 20,986.29 | 2009 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | $ 57,225.00 | 2009 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139088 | ACH FOOD COMPANIES INC | K102437001 | Tri-Sun Oil | $ 24,800.00 | 2009 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K130645000 | SOY LECITHIN | $ 20,583.40 | 2009 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1216656 | CARGILL INC | K130393001 | Mid-Oleic Sunflower Oil-Drums | $ 373.80 | 2009 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1216656 | CARGILL INC | K130393002 | Mid-Oleic Sunflower Oil-totes | $ 11,340.00 | 2009 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 667,217.04 | 2009 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1228674 | STRATAS FOODS LLC | K102437001 | Tri-Sun Oil | $ 127,953.80 | 2009 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K102138000 | 30717 US PSYLL/WHT BRAN/FLR SALT PREB | $ 1,495,687.82 | 2009 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K139035000 | 30731-Psy/Wht Bran/Salt/Calcium Preblend | $ 296,190.59 | 2009 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K102172000 | 30286 CORN POP PREMIX | * | 2009 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K107165000 | 30047 CINNAMON SUGAR BLEND - CJR | $ 5,043.58 | 2009 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K115127000 | 30081 CRUNCHEROOS (NEMO BI-CARB BLEND) | $ 1,410.62 | 2009 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K129085000 | 30677 FLOUR SALT/SOFT WHEAT FLOUR BLEND | * | 2009 |

| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | * | 2009 |
|--------|---------------------|------|--------------|---------|----------------------|------------|-------------------------------------|---|------|
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K151452000 | 30756 CANADIAN CK CHOC NUTRIENT PREMIX | * | 2009 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K154758000 | 30763 Corn Bran/Oat Fiber Blend | * | 2009 |
| PREMIX | Premix and Preblend | 0328 | Columbus Bakery | 1032922 | STREAMLINE FOODS INC | K129282000 | CINNAMON SUGAR TOPPING BLEND | $ 57,569.92 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132351000 | Organic NT Rstd Herb Ch k'n Mstr | $ 10,702.20 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132354000 | Patty Minor Mix | $ 501,251.06 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132355000 | Patty Master Mix No MSG | $ 539,431.87 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132365000 | Mtless Corned Beef Master Mix** | $ 19,903.89 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132366000 | Wham Master Mix** | $ 37,976.21 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132368000 | Smoked Turkey Master Mix** | $ 45,435.35 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132369000 | Chic-Kett Master Mix** | $ 15,535.08 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132373000 | Stakelets Master Mix No MSG | $ 42,460.54 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132408000 | Prosage Chub Master Mix** | $ 15,614.25 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132411000 | Dinner Roast Master Mix** | $ 44,505.05 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132413000 | FriPats Master Mix | $ 78,853.33 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132417000 | Dinner Roast Seasoning Mix** | $ 47,958.74 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132426000 | Leanies Seasoning Mixer Mix** | $ 6,446.09 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132433000 | MSF Strips White Master Mix** | $ 56,849.02 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132434000 | MSF Strips White Minor Mix** | $ 24,226.83 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132440000 | Leanies 4348 Replacer** | $ 1,469.23 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132445000 | Prosage/MSF Links Master Mix** | $ 184,245.12 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 227,369.59 | 2009 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132464000 | Chicken Master Mix** | $ 4,391.85 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 267,429.76 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132471000 | MSF SBB Burger Master Mix | $ 597,016.23 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 273,309.41 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132476000 | 720Prosage Links Minor Mix** | $ 6,377.10 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132477000 | Low Sodium MSF Patty Minor Mix (JC) | $ 10,288.68 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132478000 | Low Sodium MSF Patty Master Mix (JC) | $ 11,616.75 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132484000 | MSF Links Minor Mix** | $ 183,515.73 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132487000 | Grillers Prime Master Mix | $ 322,617.02 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132492000 | Organic NT Breakfast Patties Mstr | $ 59,749.15 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132493000 | Organic NT GVP Master | $ 14,464.80 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132494000 | Vegan Burger Minor Mix | $ 13,717.01 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132496000 | Strips Red Master Mix** | $ 65,851.43 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132503000 | MSF Ch k Nugget Batter Flav | $ 49,888.87 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K132510000 | Tomato & Basil Pizza Burger | $ 249,688.96 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133033000 | CHIK'N TENDER GEL UNIT | $ 414,904.87 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K133034000 | MSF CHIK'N TENDERS MASTER MIX | $ 46,174.19 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137778000 | MSF Mushroom Lovers Burger Minor Mix | $ 36,578.96 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137779000 | MSF Mushroom Lovers Burger Master Mix | $ 35,678.71 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137780000 | Spinach Artichoke Master Mix | $ 99,783.83 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K137781000 | Broccoli Cheddar Master Mix | $ 57,153.60 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K138858000 | MSF Pattie MM - Food Service | $ 34,279.74 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K145404000 | Burger Crumble MM | $ 632,740.40 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K148360000 | Asian Veggie Pattie Master Mix | $ 47,847.75 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K148730000 | Ginger Teriyaki Master Mix | $ 14,497.34 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K148731000 | Southwest Master Mix | $ 22,134.15 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K150057000 | Vegan Master Mix | $ 731,243.61 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1139160 | WILLIAMS FOODS INC | K153466000 | Italian Sausage Master Mix | $ 20,359.06 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132354000 | Patty Minor Mix | $ 1,894,814.03 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132355000 | Patty Master Mix No MSG | $ 1,942,281.65 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132365000 | Mtless Corned Beef Master Mix** | $ 21,806.97 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132366000 | Wham Master Mix** | $ 39,604.83 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132368000 | Smoked Turkey Master Mix** | $ 55,594.31 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132369000 | Chic-Kett Master Mix** | $ 20,585.98 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132373000 | Stakelets Master Mix No MSG | $ 28,297.07 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132408000 | Prosage Chub Master Mix** | $ 34,622.96 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132411000 | Dinner Roast Master Mix** | $ 96,979.39 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132413000 | FriPats Master Mix | $ 68,253.30 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132417000 | Dinner Roast Seasoning Master Mix | $ 49,553.04 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132426000 | Leanies Seasoning Mixer Mix** | $ 46,361.22 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132433000 | MSF Strips White Master Mix** | $ 199,757.64 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132434000 | MSF Strips White Minor Mix** | $ 37,665.79 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132440000 | Leanies 4348 Replacer** | $ 13,085.37 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132445000 | Prosage/MSF Links Master Mix** | $ 601,666.79 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132463000 | MSF Grillers Master Mix | $ 1,212,854.27 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132464000 | Chicken Master Mix** | $ 44,703.10 | 2009 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 1,844,356.13 | 2009 |
|--------|---------------------|------|-------------------|---------|-----------------|------------|----------------------------------|----------------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132471000 | MSF SBB Burger Master Mix | $ 1,664,240.15 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 473,822.76 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132484000 | MSF Links Minor Mix** | $ 656,386.17 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132487000 | Grillers Prime Master Mix | $ 811,803.24 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132492000 | Organic NT Breakfast Patties Mstr | $ 64,373.10 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132496000 | Strips Red Master Mix** | $ 279,104.60 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132503000 | MSF Ch k Nugget Batter Flav | $ 93,379.68 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132510000 | Tomato & Basil Pizza Burger | $ 101,878.57 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K133033000 | CHIK'N TENDER GEL UNIT | $ 527,946.63 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K133034000 | MSF CHIK'N TENDERS MASTER MIX | $ 56,537.41 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K137778000 | MSF Mushroom Lovers Burger Minor Mix | $ 71,588.89 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K137779000 | MSF Mushroom Lovers Burger Master Mix | $ 70,032.75 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K137780000 | Spinach Artichoke Master Mix | $ 79,143.46 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K137781000 | Broccoli Cheddar Master Mix | $ 24,190.91 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K138858000 | MSF Pattie MM - Food Service | $ 32,676.33 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K145404000 | Burger Crumble MM | $ 2,019,877.19 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K148360000 | Asian Veggie Pattie Master Mix | $ 144,222.18 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K148730000 | Ginger Teriyaki Master Mix | $ 19,304.10 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K148731000 | Southwest Master Mix | $ 25,205.16 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K150057000 | Vegan Master Mix | $ 927,645.65 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K153466000 | Italian Sausage Master Mix | $ 200,792.64 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155363000 | Patty Minor Mix | $ 438,768.19 | 2009 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155364000 | Mushroom Burger Master Mix | $ 7,651.20 | 2009 |
|--------|---------------------|------|-------------------|---------|-----------------|------------|----------------------------|------------|------|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155365000 | MSF Garden Vegetable Patty Master Mix | $ 395,205.70 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155366000 | MSF Spicy Black Bean Burger Master Mix | $ 583,905.35 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155367000 | Tomato And Basil Pizza Burger Master Mix | $ 30,883.10 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155368000 | Prosage/MSF Links Master Mix | $ 70,366.31 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155369000 | Grillers Prime Master Mix | $ 257,760.00 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155370000 | Dinner Roast Master Mix | $ 25,857.33 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155371000 | MSF Strips White Master Mix | $ 65,119.71 | 2009 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K159150000 | MSF California Style Turkey Burger Mstr | $ 68,311.62 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132354000 | Patty Minor Mix | $ 627,088.59 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132355000 | Patty Master Mix No MSG | $ 230,545.46 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 485,541.58 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132465000 | MSF Garden Veg Pattie Master Mix | $ 2,114,582.59 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132468000 | Vegan Burger/Veggie Grille Master Mix | $ 102,645.71 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132469000 | Veggie Grille Minor Mix | $ 39,893.28 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132471000 | MSF SBB Burger Master Mix | $ 722,055.03 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132477000 | Low Sodium MSF Patty Minor Mix (JC) | $ 156,286.59 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132478000 | Low Sodium MSF Patty Master Mix (JC) | $ 127,205.70 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132483000 | MSF BNB Gum/Colour Unit | $ 89,895.71 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132494000 | Vegan Burger Minor Mix | $ 127,165.17 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132510000 | Tomato & Basil Pizza Burger | $ 318,573.86 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K137778000 | MSF Mushroom Lovers Burger Minor Mix | $ 21,663.30 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K137779000 | MSF Mushroom Lovers Burger Master Mix | $ 24,207.75 | 2009 |

| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K138858000 | MSF Pattie MM - Food Service | $ 273,522.11 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K155363000 | Patty Minor Mix | $ 47,358.19 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K155365000 | MSF Garden Vegetable Patty Master Mix | $ 190,881.60 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K155366000 | MSF Spicy Black Bean Burger Master Mix | $ 113,015.76 | 2009 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K155367000 | Tomato And Basil Pizza Burger Master Mix | $ 165,859.20 | 2009 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132487000 | Grillers Prime Master Mix | $ 27,062.41 | 2009 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K137780000 | Spinach Artichoke Master Mix | $ 6,095.35 | 2009 |
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 1,284,475.62 | 2009 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 441,072.77 | 2009 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 8,041.55 | 2009 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 177,384.80 | 2009 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 3,346.20 | 2009 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K123523000 | Smorz Fructose Blend | $ 237,235.33 | 2009 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | $ 1,212,523.20 | 2009 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K151372000 | Cookie Crunch Cereal Premix | $ 74,449.20 | 2009 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K157639000 | Oat Fiber Wheat Germ Blend | $ 691,734.12 | 2009 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K102138000 | 30717 US PSYLL/WHT BRAN/FLR SALT PREB | $ 4,777,380.53 | 2009 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K117786000 | P19 FLOUR I0178 | $ 146,814.00 | 2009 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K156296000 | Special K Flour Nutrient Pre-Blend | $ 756,736.78 | 2009 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K158044000 | FL/AJ Wenger Pre-Blend-Omaha | $ 1,608,054.00 | 2009 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1214249 | VAN DE VRIES SPICE CORP | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 877,538.75 | 2009 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1032922 | STREAMLINE FOODS INC | K145462000 | Cinnamon Sugar Blend P967 | $ 281,511.40 | 2009 |

| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1214249 | VAN DE VRIES SPICE CORP | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 672,268.61 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1214249 | VAN DE VRIES SPICE CORP | K154529000 | Vanilla Demerara ECJ Blend | $ 726,302.78 | 2009 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1232083 | KALUSTYAN CORPORATION | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 2,100.00 | 2009 |
| PREMIX | Premix and Preblend | 0394 | Memphis Plant | 1032922 | STREAMLINE FOODS INC | K158043000 | AJ Wenger Pre-Blend - Memphis | $ 2,067,830.64 | 2009 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118329000 | BR APPLE FILLING(Jackie) | $ 331,271.01 | 2009 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118330000 | BR Strawberry NG Filling(Jackie) | $ 769,149.06 | 2009 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118332000 | BR BLUEBERRY NG FILLING(Jackie) | $ 707,969.00 | 2009 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118333000 | BR RASPBERRY FILLING(Jackie) | $ 236,045.21 | 2009 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 2,469,776.77 | 2009 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 2,382,986.05 | 2009 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 367,228.64 | 2009 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 1,943,359.46 | 2009 |
| R-FRFILLG | Fruit Filling | 0375 | Wyoming 3750 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153586000 | Pumpkin Paste | $ 206,629.81 | 2009 |
| R-FRFILLG | Fruit Filling | 0375 | Wyoming 3750 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153587000 | Chocolate Raspberry Paste | $ 254,758.65 | 2009 |
| R-FRFILLG | Fruit Filling | 0375 | Wyoming 3750 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153588000 | Dark Chocolate Paste | $ 397,467.37 | 2009 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K143050000 | Maple FILLING | $ 109,667.68 | 2009 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K151230000 | Cream Cheese Icing | $ 649,058.82 | 2009 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K151231000 | Cinnamon Filling | $ 185,783.40 | 2009 |
| R-FRFILLG | Fruit Filling | 0378 | Rossville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K151232000 | Strawberry Filling | $ 646,101.86 | 2009 |
| R-FRFILLG | Fruit Filling | 0393 | Lancaster Plant | 1154745 | BALDWIN RICHARDSON FOODS | K102415000 | STRAWBERRY PASTE I0282 | $ 446,316.35 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118089000 | STRAWBERRY YOGURT NG FILLING (I118089) | $ 1,264,102.66 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118091000 | VANILLA YOGURT FILLING (I118091) | $ 432,669.04 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118328000 | BR CHERRY NG FILLING(Jackie) | $ 286,042.63 | 2009 |

| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118329000 | BR APPLE FILLING(Jackie) | $ 649,958.75 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118330000 | BR Strawberry NG Filling(Jackie) | $ 1,227,899.67 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118331000 | BR MIXBERRY FILLING(Jackie) | $ 436,367.35 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118332000 | BR BLUEBERRY NG FILLING(Jackie) | $ 234,189.20 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118333000 | BR RASPBERRY FILLING(Jackie) | $ 453,724.07 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131435000 | NMF Strawberry NG Filling | $ 2,668,904.27 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131436000 | NMF BLUEBERRY NG FILLING | $ 1,644,505.08 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131437000 | NMF CHERRY NG FILLING | $ 729,787.09 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131438000 | NMF RASPBERRY NG FILLING | $ 1,471,940.33 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131439000 | NMF MIXED BERRY NG FILLING | $ 1,740,896.96 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K131440000 | NMF APPLE NG FILLING | $ 1,651,934.87 | 2009 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K150153000 | Blackberry Filling | $ 412,997.78 | 2009 |
| R-FRFILLG | Fruit Filling | 0398 | Wyoming 3300 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153586000 | Pumpkin Paste | $ 628,453.07 | 2009 |
| R-FRFILLG | Fruit Filling | 0398 | Wyoming 3300 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153587000 | Chocolate Raspberry Paste | $ 759,769.11 | 2009 |
| R-FRFILLG | Fruit Filling | 0398 | Wyoming 3300 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153588000 | Dark Chocolate Paste | $ 1,115,565.48 | 2009 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271840 | STRAWBERRY APPLE FLAKE I7465 | $ 102,430.80 | 2009 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 163,468.80 | 2009 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271910 | STRAWBERRY APPLE PEAR BRICK FLAKE I7457 | $ 1,806,368.40 | 2009 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 605,666.88 | 2009 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 342,067.20 | 2009 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 2,221,741.44 | 2009 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 23,496.48 | 2009 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 114,508.80 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K158136000 | Dried Grape/Apple Flakes 9004 | $ 46,979.82 | 2009 |
| R-FRFLAKE | Fruit Flake | 0392 | Omaha Plant | 1220936 | GIVAUDAN | K153848000 | Blueberry Plus Flakes 68362 | $ 2,171,014.00 | 2009 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 1,964,505.34 | 2009 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES  (I7458) | $ 1,403,227.73 | 2009 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 1,346,865.60 | 2009 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 460,555.20 | 2009 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 596,204.74 | 2009 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K119573000 | 30200 JUMBO RAISINS | * | 2009 |
| RAISINS | Raisins-All | 0312 | London Plant | 1183549 | WEST COAST GROWERS INC | K102470000 | 30595 OILED RAISINS | $ 604,158.62 | 2009 |
| RAISINS | Raisins-All | 0321 | Louisville Plant | 1183549 | WEST COAST GROWERS INC | 170400 | ZANTE CURRANT RAISINS | $ 570.00 | 2009 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1033725 | MARIANI PACKAGING CO | K139934000 | Nat. Thompson Seedless Raisins, Midget | $ 46,788.00 | 2009 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170101 | RAISIN PASTE | $ 90,335.00 | 2009 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 5,820.00 | 2009 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1183549 | WEST COAST GROWERS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 193,410.66 | 2009 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1036539 | CARUTHERS RAISIN PACKING CO | 170101 | RAISIN PASTE | $ 12,180.00 | 2009 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 6,887.00 | 2009 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1183549 | WEST COAST GROWERS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 68,649.00 | 2009 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1033725 | MARIANI PACKAGING CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 9,192,742.62 | 2009 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 3,838,284.65 | 2009 |
| RAISINS | Raisins-All | 0392 | Omaha Plant | 1033725 | MARIANI PACKAGING CO | K143247000 | Cinn/Sugar Dusted Glycerated Raisins | $ 189,455.76 | 2009 |
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1138829 | LION RAISINS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 17,183,186.88 | 2009 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1033725 | MARIANI PACKAGING CO | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 1,850,592.15 | 2009 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 3,977,150.13 | 2009 |
| RAISINS | Raisins-All | 0398 | Wyoming 3300 Plant | 1033725 | MARIANI PACKAGING CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 239,472.58 | 2009 |

| RAWMISC | Miscellaneous | 0367 | Worthington Foods | 1012845 | MGP INGREDIENTS INC | K118976000 | WHEATEX 1501 - ORGANIC | $ 18,932.46 | 2009 |
|---------|---------------|------|-------------------|---------|--------------------|------------|----------------------|-------------|------|
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101774000 | 30555 RICE 2ND HEAD | 195,025.43 CAD | 2009 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101781000 | MEDIUM RICE 4% I0052 (30550) | ############## | 2009 |
| RICE | Rice Products | 0321 | Louisville Plant | 1148487 | SAGE V FOODS LLC | K153416000 | Crisp Rice LON 85G | $ 117,600.00 | 2009 |
| RICE | Rice Products | 0324 | Seelyville Plant | 1022339 | RIVIANA FOODS INC | 260420 | RICE FLOUR | $ 25,245.00 | 2009 |
| RICE | Rice Products | 0324 | Seelyville Plant | 1148487 | SAGE V FOODS LLC | 260420 | RICE FLOUR | $ 1,695.00 | 2009 |
| RICE | Rice Products | 0367 | Worthington Foods | 1213954 | SHANCO INTERNATIONAL INC | K147788000 | Kokuho Medium Grain Rice | $ 65,450.00 | 2009 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1138723 | RICELAND FOODS | K149229000 | MEDIUM GRAIN BROWN RICE | $ 301,697.68 | 2009 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1139100 | FARMERS RICE COOPERATIVE | K149229000 | MEDIUM GRAIN BROWN RICE | $ 497,259.50 | 2009 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1148487 | SAGE V FOODS LLC | K140732000 | IQF Long Grain Brown Rice-FRZ | $ 217,213.12 | 2009 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1200102 | LUNDBERG FAMILY FARMS | K148567000 | Conventionally Farmed Wild Rice | $ 52,770.79 | 2009 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1200102 | LUNDBERG FAMILY FARMS | K149043000 | JASMINE WHITE RICE-04024 | $ 7,494.74 | 2009 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1200102 | LUNDBERG FAMILY FARMS | K149989000 | Organic Brown Rice Med Grain | $ 39,107.77 | 2009 |
| RICE | Rice Products | 0369 | Zanesville Plant | 1148487 | SAGE V FOODS LLC | K140732000 | IQF Long Grain Brown Rice-FRZ | $ 464,936.36 | 2009 |
| RICE | Rice Products | 0375 | Wyoming 3750 Plant | 1148487 | SAGE V FOODS LLC | K153416000 | Crisp Rice LON 85G | $ 122,480.00 | 2009 |
| RICE | Rice Products | 0378 | Rossville Plant | 1211752 | NUTRACEA | K100152000 | RICE BRAN | $ 6,500.00 | 2009 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 4,172,943.46 | 2009 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 9,365,565.00 | 2009 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1022339 | RIVIANA FOODS INC | K116162000 | 30561 MED GRAIN RICE FLOUR | $ 360,566.50 | 2009 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 12,536,761.12 | 2009 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138723 | RICELAND FOODS | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 101,286.59 | 2009 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1159311 | DAINTY FOODS INC | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 0.14 | 2009 |
| RICE | Rice Products | 0392 | Omaha Plant | 1018040 | LOUISIANA RICE MILL LLC | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 4,129,703.03 | 2009 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE I0060 | $ 240,507.77 | 2009 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4% I0052 (30550) | $ 2,018,029.63 | 2009 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 12,985,401.93 | 2009 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RICE | Rice Products | 0392 | Omaha Plant | 1214788 | PLANTERS RICE MILL | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 978,329.30 | 2009 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE  I0060 | $ 11,692,972.03 | 2009 |
| RICE | Rice Products | 0394 | Memphis Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 15,851,914.13 | 2009 |
| RICE | Rice Products | 0394 | Memphis Plant | 1229301 | WINDMILL RICE COMPANY LLC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 450,595.20 | 2009 |
| RICE | Rice Products | 0398 | Wyoming 3300 Plant | 1148487 | SAGE V FOODS LLC | K153416000 | Crisp Rice LON 85G | $ 1,743,109.15 | 2009 |
| SOY | Soy Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K147279000 | 30745 Soy Squares | * | 2009 |
| SOY | Soy Products | 0312 | London Plant | 1213195 | KERRY BLUE EARTH | K147279000 | 30745 Soy Squares | * | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138919 | VEGE ONE | K112162000 | VETEX-1000 | $ 2,863,513.20 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139021 | SUNRICH LLC | K117009000 | ORGANIC TEXT SOY PROTEIN | $ 111,875.03 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 1,017,077.91 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109105000 | SOY CONCENTRATE (10005655) | $ 1,346,509.87 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 315,629.56 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 35,399.92 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 9,085.20 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109138000 | TEXTURED SOY CONC 4310  (10002346) | $ 457,722.00 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 405,985.52 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K147560000 | SOY CONCENTRATE TEXTURED RESPONSE 4310IP | $ 312,246.33 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109104000 | PINK EXTRUDED SOY | $ 80,418.15 | 2009 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 95,180.76 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1138883 | KERRY INC | K149992000 | Org Nutriant Soy Protein Isolat O800.455 | $ 27,264.80 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 293,891.44 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109105000 | SOY CONCENTRATE (10005655) | $ 390,572.09 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 44,446.41 | 2009 |

| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109120000 | Soy Concentrate Textured Response 4340 | $ 139,376.23 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 68,117.94 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 115,783.88 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109137000 | SOY CONCENTRATE TEXTURED RESPONSE 4412 | $ 179,967.61 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 78,573.24 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K147560000 | SOY CONCENTRATE TEXTURED RESPONSE 4310IP | $ 365,742.58 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149030000 | TEXTURED SOY PROTEIN SUPRO 515 | $ 292,467.52 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149032000 | Soy Concentrate Textured Response 4402 | $ 231,805.98 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149034000 | Soy Protein Concentrate Alpha DS | $ 12,695.45 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149036000 | Soy Concentrate Textured Response 4413 | $ 2,118.87 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149037000 | Soy Concentrate Textured Response 4403 | $ 1,850.98 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149038000 | Soy Concentrate Textured Response 4415 | $ 7,369.44 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149039000 | Soy Concentrate Textured Response 4405 | $ 4,636.99 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149040000 | Soy Concentrate Textured Response 4322 | $ 1,059.93 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149041000 | Soy Concentrate Textured Response 4404 | $ 923.17 | 2009 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 51,588.71 | 2009 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1158925 | NUVEX INGREDIENTS INC | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 82,995.00 | 2009 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1158925 | NUVEX INGREDIENTS INC | K132778000 | Soy Squares | $ 46,656.00 | 2009 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1213195 | KERRY BLUE EARTH | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 695,085.23 | 2009 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1213195 | KERRY BLUE EARTH | K132778000 | Soy Squares | $ 368,492.80 | 2009 |
| SOY | Soy Products | 0378 | Rossville Plant | 1139183 | SOLAE LLC | K120555000 | SOY PROTEIN ISOLATE SUPRO 670 | $ 523,013.27 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOY | Soy Products | 0378 | Rossville Plant | 1178999 | FIBRED-MARYLAND INC | K130317000 | SOY FIBER | $ 1,143.40 | 2009 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K114729000 | SOY ISOLATE SUPRO 661 | $ 3,595.22 | 2009 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS INC | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 582,206.31 | 2009 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS INC | K132778000 | Soy Squares | $ 461,923.27 | 2009 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158925 | NUVEX INGREDIENTS INC | K143573000 | Soy Slivers | $ 23,284.80 | 2009 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1158930 | KERRY SWEET INGREDIENTS | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 250,238.78 | 2009 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1213195 | KERRY BLUE EARTH | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 2,746,349.19 | 2009 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1213195 | KERRY BLUE EARTH | K132778000 | Soy Squares | $ 1,398,760.44 | 2009 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 7,581.00 | 2009 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1171770 | OLAM WEST COAST INC | 210170 | GRANULATED ONION | $ 58,958.90 | 2009 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1171770 | OLAM WEST COAST INC | 210175 | TOASTED MINCED ONION | $ 52,487.93 | 2009 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K139203000 | Garlic Herb/Butter Herb Seasoning | $ 32,110.00 | 2009 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 5,140.29 | 2009 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 126,156.40 | 2009 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272045 | GROUND NUTMEG | $ 1,759.44 | 2009 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 1,368.00 | 2009 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 18,926.96 | 2009 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1171770 | OLAM WEST COAST INC | 210170 | GRANULATED ONION | $ 16,724.00 | 2009 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1203504 | FUCHS NORTH AMERICA INC | 210228 | HORSERADISH POWDER | $ 7,791.00 | 2009 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1214249 | VAN DE VRIES SPICE CORP | 210850 | FANCY CHINA CINNAMON (I6716) | $ 6,564.12 | 2009 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 1,872.64 | 2009 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210190 | RED PEPPER | $ 14,424.96 | 2009 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210800 | GROUND MACE (EAST INDIAN) | $ 17,844.17 | 2009 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 830,700.63 | 2009 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 377,893.30 | 2009 |
| SPICE | Spices | 0311 | Cary Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210171 | GROUND ONION | $ 936.00 | 2009 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0313 | Emerald Industries | 1214249 | VAN DE VRIES SPICE CORP | 210850 | FANCY CHINA CINNAMON (I6716) | $ 987.23 | 2009 |
| SPICE | Spices | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 15,963.25 | 2009 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 8,820.00 | 2009 |
| SPICE | Spices | 0321 | Louisville Plant | 1123772 | MCCORMICK & CO INC | R00792 | GROUND EAST INDIAN NUTMEG | $ 1,105.00 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | 210165 | ONION POWDER | $ 40,583.00 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K132250000 | Horseradish Powder (HORP 546) | $ 20,617.40 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K132586000 | Ranch Seasoning | $ 2,489.00 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K144538000 | Fire Roasted Vegetable Blend (21464B7) | $ 63,652.50 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K144751000 | Roasted Garlic Powder | $ 27,218.76 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K145575000 | Thyme (Ground) | $ 1,375.00 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K145576000 | Parsley (Flakes) | $ 4,537.76 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K145577000 | Basil (Ground) | $ 1,639.00 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K145578000 | Black Pepper | $ 4,411.00 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K156516000 | Cheese Seasoning (20357A2) | $ 31,521.00 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 265.24 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1123772 | MCCORMICK & CO INC | K138565000 | Garlic & Herb Seasoning FA8121 | $ 24,902.27 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K152747000 | Sun Dried Tomato Basil Seasoning | $ 108,202.50 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117160000 | GARLIC POWDER-NON IRR | $ 11,506.80 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1168944 | WORLEE NORTH AMERICA | K123918000 | Chopped Dill Tips | $ 1,482.00 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1203504 | FUCHS NORTH AMERICA INC | K152028000 | Encapsulated Onion Powder | $ 2,437.50 | 2009 |
| SPICE | Spices | 0324 | Seelyville Plant | 1219363 | DMH INGREDIENTS INC | 210365 | VEGETABLE GRANULES | $ 12,489.00 | 2009 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K129186000 | WHITE CHEDDAR SEASONING | $ 16,796.90 | 2009 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1012996 | NEWLY WEDS FOODS INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 910.44 | 2009 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 540.00 | 2009 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | K138565000 | Garlic & Herb Seasoning FA8121 | $ 34,060.00 | 2009 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 1,382.40 | 2009 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 330.00 | 2009 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 1,130,725.00 | 2009 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 610,471.05 | 2009 |

| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 21,707.70 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 2,641.63 | 2009 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K135158000 | Parsley Flakes | $ 47,371.33 | 2009 |
| SPICE | Spices | 0328 | Columbus Bakery | 1012996 | NEWLY WEDS FOODS INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 9,725.35 | 2009 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 547.09 | 2009 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210550 | TABASCO HOT N SPICY SEASONING | $ 491,746.28 | 2009 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 576.00 | 2009 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 10,736.76 | 2009 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 517,590.76 | 2009 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 224,675.96 | 2009 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 81,573.85 | 2009 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | K109024000 | GROUND GINGER | $ 6,151.12 | 2009 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210075 | CINNAMON | $ 22,115.24 | 2009 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 1,415.85 | 2009 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 1,809.25 | 2009 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 566.50 | 2009 |
| SPICE | Spices | 0362 | Charlotte Plant | 1110931 | MINCING OVERSEAS SPICE CO | 210070 | CINNAMON | $ 35,955.27 | 2009 |
| SPICE | Spices | 0362 | Charlotte Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 106,813.77 | 2009 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K148061000 | General Tso's Chicken Seasoning | $ 69,228.75 | 2009 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K153465000 | ITALIAN SEASONING BLEND | $ 48,747.97 | 2009 |
| SPICE | Spices | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 20,626.00 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K156670000 | Nat Santa Fe Seasoning | $ 46,639.91 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1108061 | KRAFT FOOD INGREDIENTS CORP | K149048000 | Grey Poupon Country Dijon Mustard | $ 5,678.40 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1108061 | KRAFT FOOD INGREDIENTS CORP | K149049000 | A1 STEAK SAUCE | $ 3,552.84 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1114033 | MANE INC | K156669000 | Mane Roasted Veg S050957 | $ 46,251.37 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1123772 | MCCORMICK & CO INC | K109024000 | GROUND GINGER | $ 106.09 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1123772 | MCCORMICK & CO INC | K149094000 | BLACK PEPPER, GROUND, 40M | $ 3,935.39 | 2009 |

| SPICE | Spices | 0368 | Clearfield Plant | 1138769 | SENSIENT FLAVORS INC | K149078000 | ONION POWDER, GRANULATED 540C | $ 2,940.00 | 2009 |
|-------|--------|------|------------------|---------|----------------------|------------|-------------------------------|------------|------|
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K109080000 | FENNEL SEED, GROUND | $ 873.70 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149079000 | ONION, CHOPPED EXTRA LO BAC | $ 1,285.20 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149082000 | GRILLED CHICKEN SEASONING | $ 255,256.98 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149084000 | SPICE BLEND - ORIGINAL | $ 242,700.22 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149085000 | SPICE BLEND - SANTE FE | $ 14,460.83 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149086000 | SPICE BLEND - VEGAN | $ 4,422.32 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149087000 | SAVORY PORTABELLO SEASONING | $ 91,900.03 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149088000 | SPICE BLEND - ROASTED VEGGIE | $ 11,969.01 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149094000 | BLACK PEPPER, GROUND, 40M | $ 737.50 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149183000 | TAMARI TYPE SOY SAUCE POWDER KS-32 | $ 297.00 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149199000 | IFF SN472061 Beef Seasoning | $ 4,599.00 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149345000 | ITALIAN LEAFY SPICE BLEND SN783742 | $ 2,622.00 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149346000 | ITALIAN SPICE SEASONING SN3437921 | $ 1,295.10 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149347000 | BLACK BEAN SPICE BLEND | $ 21,078.11 | 2009 |

| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149707000 | GARLIC, MINCED, REFRIG | $ 888.00 | 2009 |
|-------|--------|------|------------------|---------|------------------------------------|------------|------------------------|----------|------|
| SPICE | Spices | 0368 | Clearfield Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109233000 | Chopped Dehryd Onions | $ 4,140.00 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1218535 | SENSIENT DEHYDRATED FLAVORS COMPANY | K149078000 | ONION POWDER, GRANULATED 540C | $ 10,993.50 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1218535 | SENSIENT DEHYDRATED FLAVORS COMPANY | K149089000 | GARLIC, GRANULATED | $ 11,170.80 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1218591 | VENTURA FOODS | K149045000 | SOY GINGER SESAME SAUCE | $ 1,041.17 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149080000 | RED PEPPER, GROUND | $ 744.00 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149081000 | RED PEPPER FLAKES | $ 127.00 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149095000 | CELERY SEED, GROUND | $ 776.00 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149096000 | PAPRIKA, GROUND 85 ASTA | $ 99.60 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149098000 | NUTMEG, GROUND | $ 241.60 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149994000 | Organic Black Pepper 60 Mesh | $ 922.50 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149995000 | Organic Garlic Powder | $ 5,929.00 | 2009 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149996000 | Organic Onion Powder | $ 11,271.20 | 2009 |
| SPICE | Spices | 0369 | Zanesville Plant | 1110931 | MINCING OVERSEAS SPICE CO | K109086000 | GROUND CAYENNE PEPPER | $ 110.00 | 2009 |
| SPICE | Spices | 0369 | Zanesville Plant | 1123772 | MCCORMICK & CO INC | K150540000 | Crushed Red Pepper | $ 355.25 | 2009 |
| SPICE | Spices | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109014000 | BLACK PEPPER-GROUND | $ 1,175.00 | 2009 |
| SPICE | Spices | 0392 | Omaha Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 11,890.29 | 2009 |
| SPICE | Spices | 0395 | Muncy Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 75,567.08 | 2009 |
| SPICE | Spices | 0398 | Wyoming 3300 Plant | 1123772 | MCCORMICK & CO INC | K148813000 | CINNAMON PECAN SEASONING | $ 16,708.15 | 2009 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260123 | MODIFIED FOOD STARCH PRE GEL | $ 266,495.00 | 2009 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132522000 | Crispfilm Starch | $ 42,993.00 | 2009 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132523000 | Baka Snak Starch | $ 145,653.77 | 2009 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 131,012.50 | 2009 |

| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260122 | POWDERED CORN STARCH (BULK) | $ 54,324.00 | 2009 |
|--------|--------|------|--------------------|---------|--------------------------------------|----------|------------------------------|-------------|------|
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 134,268.75 | 2009 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K120020000 | Mira Thik 468 Corn Starch | $ 68,244.00 | 2009 |
| STARCH | Starch | 0306 | Chicago Bakery-South | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 34,075.00 | 2009 |
| STARCH | Starch | 0311 | Cary Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 540.70 | 2009 |
| STARCH | Starch | 0311 | Cary Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 239,700.00 | 2009 |
| STARCH | Starch | 0311 | Cary Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260131 | Matdextrin 15DE (Cheese Fillings) | $ 61,087.70 | 2009 |
| STARCH | Starch | 0313 | Emerald Industries | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 3,525.00 | 2009 |
| STARCH | Starch | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 1,762.50 | 2009 |
| STARCH | Starch | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260123 | MODIFIED FOOD STARCH PRE GEL | $ 7,817.55 | 2009 |
| STARCH | Starch | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260128 | MODIFIED CORN STARCH(xpandr) | $ 32,473.60 | 2009 |
| STARCH | Starch | 0320 | Gardner Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260128 | MODIFIED CORN STARCH(xpandr) | $ 5,160.00 | 2009 |
| STARCH | Starch | 0321 | Louisville Plant | 1033362 | NATIONAL STARCH LLC | K142511000 | Novalose 260 Starch | $ 4,725.00 | 2009 |
| STARCH | Starch | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260135 | GRINDING STARCH | $ 84,850.60 | 2009 |
| STARCH | Starch | 0321 | Louisville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260148 | MALTODEXTRIN | $ 15,200.00 | 2009 |
| STARCH | Starch | 0324 | Seelyville Plant | 1004715 | CHICAGO SWEETENERS INC | 260128 | MODIFIED CORN STARCH(xpandr) | $ 16,205.24 | 2009 |
| STARCH | Starch | 0324 | Seelyville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260128 | MODIFIED CORN STARCH(xpandr) | $ 48,160.00 | 2009 |

| STARCH | Starch | 0327 | Kansas City Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 86,350.75 | 2009 |
|--------|--------|------|--------------------|---------|-------------------------------------|--------|-------------------------------|-------------|------|
| STARCH | Starch | 0327 | Kansas City Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260128 | MODIFIED CORN STARCH(xpandr) | $ 17,251.60 | 2009 |
| STARCH | Starch | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 9,400.00 | 2009 |
| STARCH | Starch | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 13,950.00 | 2009 |
| STARCH | Starch | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K120020000 | Mira Thik 468 Corn Starch | $ 272,364.00 | 2009 |
| STARCH | Starch | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 94,000.00 | 2009 |
| STARCH | Starch | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260148 | MALTODEXTRIN | $ 361,000.00 | 2009 |
| STARCH | Starch | 0362 | Charlotte Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 41,712.50 | 2009 |
| STARCH | Starch | 0367 | Worthington Foods | 1033362 | NATIONAL STARCH LLC | K154571000 | Ultra Tex | $ 21,933.13 | 2009 |
| STARCH | Starch | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109309000 | ULTRA-SPERSE CORN STARCH | $ 43,491.60 | 2009 |
| STARCH | Starch | 0368 | Clearfield Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K113209000 | WAXY CORN STARCH | $ 3,414.30 | 2009 |
| STARCH | Starch | 0378 | Rossville Plant | 1033362 | NATIONAL STARCH LLC | K100336000 | N-FLATE | $ 108,558.00 | 2009 |
| STARCH | Starch | 0379 | San Jose Plant | 1033362 | NATIONAL STARCH LLC | K100336000 | N-FLATE | $ 14,572.64 | 2009 |
| STARCH | Starch | 0392 | Omaha Plant | 1033362 | NATIONAL STARCH LLC | K151070000 | High Maize 220 Starch | $ 157,000.80 | 2009 |
| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260122 | POWDERED CORN STARCH (BULK) | $ 63,098.45 | 2009 |
| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K120020000 | Mira Thik 468 Corn Starch | $ 248,160.00 | 2009 |
| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K129420000 | POWD CORN STARCH SUPER SACKS (I0250) | $ 44,722.20 | 2009 |
| STARCH | Starch | 0397 | Chicago 31st Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K109306000 | CONF. G STARCH | $ 991,418.75 | 2009 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,215,524.05 | 2009 |

| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 92,814.68 | 2009 |
|-------|-------|------|-------------------|---------|---------------|--------|-------------------------------|-------------|------|
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1088297 | TRI STATE SWEETNERS INC | 130150 | BAGGED Sugar, White Super Fine | $ 8,792.00 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 41,021.93 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | K145323000 | NGM Granulated Sugar-CANE | $ 71,139.34 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,737,456.07 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 16,473.00 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 20,845.08 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,673,491.39 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 69,684.50 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 39,675.78 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 579,622.50 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | K148370000 | NON-GM   6X SUGAR CONFECTIONERS | $ 126,552.75 | 2009 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 53,834.25 | 2009 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,340,652.18 | 2009 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 12,868.66 | 2009 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 221,923.72 | 2009 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1108688 | INDIANA SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 240,732.04 | 2009 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 678,061.23 | 2009 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,892,684.90 | 2009 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 137,970.50 | 2009 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 640,216.26 | 2009 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | ############### | 2009 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | 339,859.18 CAD | 2009 |

| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,147,038.08 | 2009 |
|-------|-------|------|--------------------|---------|----------------|--------|------------------------------------|----------------|------|
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 11,183.86 | 2009 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130520 | 10X POWDERED SUGAR | $ 514,168.80 | 2009 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 2,104,828.11 | 2009 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 23,482.10 | 2009 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 150,967.71 | 2009 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 83,510.32 | 2009 |
| SUGAR | Sugar | 0317 | Belleville Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | * | 2009 |
| SUGAR | Sugar | 0317 | Belleville Plant | 1159304 | REDPATH SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | 2,698,731.34 CAD | 2009 |
| SUGAR | Sugar | 0317 | Belleville Plant | 1217139 | LANTIC SUGAR LIMITED | K100230000 | LIQUID SUGAR  I0314 (30610) | 1,973,374.80 CAD | 2009 |
| SUGAR | Sugar | 0320 | Gardner Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 21,764.50 | 2009 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 82,454.59 | 2009 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,509,062.44 | 2009 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 485,868.51 | 2009 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 55,631.46 | 2009 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | 130360 | Lg. Red Sugar | $ 3,320.00 | 2009 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 333,700.00 | 2009 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | R00951 | JINGLE MIX SANDING SUGAR | $ 14,824.00 | 2009 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1154591 | BLEND PAK INC | 130900 | SUGAR BLEND | $ 159,502.68 | 2009 |
| SUGAR | Sugar | 0324 | Seelyville Plant | 1000903 | DOMINO FOODS INC | K130703000 | Evap. Cane Juice Sugar (Golden Granulate | $ 94,461.42 | 2009 |
| SUGAR | Sugar | 0324 | Seelyville Plant | 1000903 | DOMINO FOODS INC | K156523000 | Brown Sugar (D50) | $ 2,449.76 | 2009 |
| SUGAR | Sugar | 0324 | Seelyville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 167,772.10 | 2009 |
| SUGAR | Sugar | 0324 | Seelyville Plant | 1178421 | SWEETENER SUPPLY CORP | 130150 | BAGGED Sugar, White Super Fine | $ 43,053.60 | 2009 |
| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 325,788.49 | 2009 |
| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 640,693.74 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0328 | Columbus Bakery | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 1,253,266.37 | 2009 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,975,958.79 | 2009 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 118,040.39 | 2009 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022317 | MICHIGAN SUGAR CO | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,245,158.34 | 2009 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 16,959.40 | 2009 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 38,028.97 | 2009 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 363,045.72 | 2009 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,765,457.24 | 2009 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNNULATED SUGAR (108711-000) | $ 28,146.02 | 2009 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,678,156.35 | 2009 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 11,648.56 | 2009 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1108688 | INDIANA SUGARS | R00950 | COARSE SUGAR | $ 10,202.29 | 2009 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1135106 | INTERNATIONAL MOLASSES | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 74,466.34 | 2009 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 26,495.00 | 2009 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 101,858.66 | 2009 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 2,601,344.52 | 2009 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 794,123.12 | 2009 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1108688 | INDIANA SUGARS | K137449000 | Red and Green Sanding Sugar | $ 30,531.65 | 2009 |
| SUGAR | Sugar | 0367 | Worthington Foods | 1088297 | TRI STATE SWEETNERS INC | 130150 | BAGGED Sugar, White Super Fine | $ 48,630.33 | 2009 |
| SUGAR | Sugar | 0368 | Clearfield Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNNULATED SUGAR (108711-000) | $ 871.00 | 2009 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1000903 | DOMINO FOODS INC | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 24,464.45 | 2009 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 13,246.05 | 2009 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 54,684.65 | 2009 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 23,032.36 | 2009 |

| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 26,905.84 | 2009 |
|-------|-------|------|-------------------|---------|---------------|--------|--------------------------------|-------------|------|
| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 260,469.16 | 2009 |
| SUGAR | Sugar | 0377 | Atlanta Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 490,976.32 | 2009 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K133086000 | Sugar, Fine Granulated (Totes & SS) | -$ 243.68 | 2009 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 1,020,325.00 | 2009 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 87,864.06 | 2009 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 461,895.15 | 2009 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1000903 | DOMINO FOODS INC | K132344000 | ECJ Syrup, Golden Granulated | $ 76,012.30 | 2009 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 97,702.40 | 2009 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 17,899,251.95 | 2009 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132344000 | ECJ Syrup, Golden Granulated | $ 331,912.69 | 2009 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K132344000 | ECJ Syrup, Golden Granulated | $ 87,290.08 | 2009 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 30,466.80 | 2009 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 26,547,799.17 | 2009 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132344000 | ECJ Syrup, Golden Granulated | $ 144,724.44 | 2009 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 23,053.84 | 2009 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K134679000 | DO NOT ORDER    Light Demerara Sugar | $ 388,961.60 | 2009 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 38,318.70 | 2009 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 40,326.15 | 2009 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 15,227,375.38 | 2009 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K134679000 | DO NOT ORDER    Light Demerara Sugar | $ 271,873.36 | 2009 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1000903 | DOMINO FOODS INC | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 249,931.49 | 2009 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 17,006,966.17 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0394 | Memphis Plant | 1029920 | UNITED SUGARS | K100230000 | LIQUID SUGAR I0314 (30610) | $ 2,938,662.92 | 2009 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 7,435,445.15 | 2009 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 11,334.00 | 2009 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 166,839.80 | 2009 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | K133086001 | Sugar, Fine Granulated 2000lb Super Sac | $ 19,364.80 | 2009 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 107,382.08 | 2009 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 11,205.00 | 2009 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,281,789.66 | 2009 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 270,548.36 | 2009 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 153,658.02 | 2009 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1000903 | DOMINO FOODS INC | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 86,259.88 | 2009 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 86,912.27 | 2009 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K109150000 | EVAPORATED CANE JUICE | $ 177,607.01 | 2009 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 73,562.22 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0304 | Grand Rapids Plant | 1086326 | DANISCO USA INC | K133298000 | Polydextrose 70% Solution Super Improved | $ 558,781.51 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0312 | London Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | * | 2009 |
| SWEETCHM | Chemical Sweeteners | 0316 | Rome Bakery | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 48,721.66 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0317 | Belleville Plant | 1166593 | UNIVAR CANADA LTD | 200245 | LIQUID SORBITOL | 26,644.50 CAD | 2009 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200240 | SORBITOL USP 70% SOLUTION | $ 36,408.00 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200245 | LIQUID SORBITOL | $ 76,368.00 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 68,983.58 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1086326 | DANISCO USA INC | 200427 | CRYSTALLINE LACTITOL | $ 51,407.35 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 29,761.32 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | K133255000 | Crystalline Sorbitol | $ 7,989.87 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1149752 | PALATINIT OF AMERICA INC | K137524000 | ISOMALT GS | $ 33,788.94 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 18,648.78 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1214938 | JRS INTERNATIONAL INC | 130715 | Acesulfame K (Sunett) | $ 7,790.96 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200255 | SORBITOL MESH POWDER | $ 304,704.00 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133255000 | Crystalline Sorbitol | $ 727,600.00 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 539,520.15 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200580 | MALTITOL SOLUTION | $ 12,592.70 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200427 | CRYSTALLINE LACTITOL | $ 278,165.60 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200428 | MILLED/POWDERED LACTITOL | $ 245,235.29 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 539,988.82 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | K126883000 | REFINED POLYDEXTROSE | $ 40,647.72 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 200255 | SORBITOL MESH POWDER | $ 18,460.00 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | K133255000 | Crystalline Sorbitol | $ 72,263.31 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1185806 | CHEMPOINT.COM INC | 130715 | Acesulfame K (Sunett) | $ 84,846.88 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 215,204.40 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K130840000 | POWDERED SUCRALOSE | $ 237,845.00 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K133298000 | Polydextrose 70% Solution Super Improved | $ 126,548.88 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1214938 | JRS INTERNATIONAL INC | 130715 | Acesulfame K (Sunett) | $ 35,412.09 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | $ 42,370.33 | 2009 |

| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 23,738.64 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1139066 | CARGILL INC | K148997000 | Erythritol Fine Powder (16961) | $ 54,002.02 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 6,952.00 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1214938 | JRS INTERNATIONAL INC | 130715 | Acesulfame K (Sunett) | $ 1,416.07 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K109168000 | CELLULOSE, MODIFIED 777718 | $ 385,341.02 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0375 | Wyoming 3750 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 1,925.60 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0375 | Wyoming 3750 Plant | 1086326 | DANISCO USA INC | K133298000 | Polydextrose 70% Solution Super Improved | $ 14,567.25 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0390 | Battle Creek Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K154197000 | Polydextrose Powder | $ 76,876.34 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 9,545.01 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 96,065.95 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0393 | Lancaster Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 17,128.00 | 2009 |
| SWEETCHM | Chemical Sweeteners | 0398 | Wyoming 3300 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 23,347.90 | 2009 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 238,652.06 | 2009 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260150 | 62 DE CORN SYRUP (I7330) | $ 424,676.47 | 2009 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 43,917.87 | 2009 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 498,333.81 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 730,302.50 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 502,481.43 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 4,077,577.93 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 298,655.70 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,605,134.52 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 3,119,414.13 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 12,400.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 177,704.40 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 7,368.48 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K112348000 | NGM Glucose 63DE BULK | $ 101,147.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1135106 | INTERNATIONAL MOLASSES | K113718000 | NGM Dextrose | $ 202,693.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 5,394.60 | 2009 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1222267 | AUSTRADE INC | K112348000 | NGM Glucose 63DE BULK | $ 171,994.62 | 2009 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1004715 | CHICAGO SWEETENERS INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,328.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 7,220.98 | 2009 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 14,992.10 | 2009 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 92,515.13 | 2009 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 275,597.15 | 2009 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 19,047.76 | 2009 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 660,526.12 | 2009 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 356,570.64 | 2009 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 32,148.69 | 2009 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1007493 | GROEB FARMS INC | K101999001 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 102,747.74 | 2009 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K101778001 | 30040 BR SUG MOLASSES EXTRA LIGHT | 1,927.20 CAD | 2009 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K102158000 | 30651 MOLASSES LOT H FANCY - BULK | 150,693.21 CAD | 2009 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K102451001 | 30642 GOLDEN HONEY-TOTES | 78,870.00 CAD | 2009 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159305 | BILLY BEE HONEY PRODUCTS LTD | K102451001 | 30642 GOLDEN HONEY-TOTES | 31,416.00 CAD | 2009 |

| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | 572,850.04 CAD | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | 85,636.49 CAD | 2009 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 15,052.62 | 2009 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 237,951.49 | 2009 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 8,067.15 | 2009 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 13,685.40 | 2009 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1135106 | INTERNATIONAL MOLASSES | 260153 | MOLASSES (Cane juice) | $ 50,945.40 | 2009 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 5,344.30 | 2009 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 394,562.42 | 2009 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 41,692.58 | 2009 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 9,721.90 | 2009 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 835,300.84 | 2009 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 3,583,305.73 | 2009 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 9,588.18 | 2009 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 4,628,278.21 | 2009 |
| SWEETNAT | Natural Sweeteners | 0317 | Belleville Plant | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | 2.49 CAD | 2009 |
| SWEETNAT | Natural Sweeteners | 0317 | Belleville Plant | 1159318 | CASCO INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | 62,936.70 CAD | 2009 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 200,723.33 | 2009 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 277,324.51 | 2009 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 211,697.37 | 2009 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,151.24 | 2009 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 8,390.97 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1004715 | CHICAGO SWEETENERS INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 17,740.80 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 369,568.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1007493 | GROEB FARMS INC | K132252000 | Honey Powder (Hi 70%) | $ 7,270.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 1,125.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1118206 | SWEETENER SUPPLY | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 103,413.05 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1118206 | SWEETENER SUPPLY | 260150 | 62 DE CORN SYRUP (I7330) | $ 8,391.62 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1118206 | SWEETENER SUPPLY | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 20,921.87 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 2,010.39 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K123830000 | Brown Rice Syrup 60DE | $ 2,038.25 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 24,275.70 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1227863 | INTERNATIONAL IMPORTERS | K123830000 | Brown Rice Syrup 60DE | $ 33,360.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1228165 | GATEWAY FOOD PRODUCTS CO | 260150 | 62 DE CORN SYRUP (I7330) | $ 4,529.45 | 2009 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 68,066.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 108,601.44 | 2009 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 121,552.31 | 2009 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 1,604.56 | 2009 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K131482000 | CORN SYRUP SOLID 20 DE | $ 4,897.50 | 2009 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1000903 | DOMINO FOODS INC | 260153 | MOLASSES (Cane juice) | $ 302,391.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1007493 | GROEB FARMS INC | R00912 | HONEY | $ 740,188.80 | 2009 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 127,779.12 | 2009 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 468,197.52 | 2009 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1007493 | GROEB FARMS INC | K131889000 | Honey HFCS Blend | $ 737,568.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 453,999.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 2,570,470.03 | 2009 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 292,329.81 | 2009 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 2,305,240.97 | 2009 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 3,206,354.85 | 2009 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1135106 | INTERNATIONAL MOLASSES | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 132,990.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 116,696.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 651.50 | 2009 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 19,080.94 | 2009 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 95,949.25 | 2009 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 304,333.23 | 2009 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1131290 | ATLANTIC SWEETENERS | 260150 | 62 DE CORN SYRUP (I7330) | $ 45,169.64 | 2009 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 21,351.24 | 2009 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1227863 | INTERNATIONAL IMPORTERS | K123830000 | Brown Rice Syrup 60DE | $ 56,310.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1000903 | DOMINO FOODS INC | 260153 | MOLASSES (Cane juice) | $ 940.93 | 2009 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 523,064.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 28,484.10 | 2009 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 181,464.80 | 2009 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 153,344.80 | 2009 |
| SWEETNAT | Natural Sweeteners | 0368 | Clearfield Plant | 1007493 | GROEB FARMS INC | K149982000 | Amber Wildflower Honey | $ 789.60 | 2009 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1000903 | DOMINO FOODS INC | K132581000 | Brown Rice Syrup 42 DE | $ 400,722.80 | 2009 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 121,280.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 814.27 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 8,488.80 | 2009 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 10,398.24 | 2009 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 47,532.55 | 2009 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1156730 | SUZANNES SPECIALTIES INC | K132581000 | Brown Rice Syrup 42 DE | $ 24,587.03 | 2009 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 25,071.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0376 | Blue Anchor Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 2,436.30 | 2009 |
| SWEETNAT | Natural Sweeteners | 0377 | Atlanta Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 15,997.50 | 2009 |
| SWEETNAT | Natural Sweeteners | 0377 | Atlanta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 9,347.23 | 2009 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 20,138.76 | 2009 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 19,809.78 | 2009 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 210,016.09 | 2009 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 5,106.90 | 2009 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 39,202.58 | 2009 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 205,594.60 | 2009 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 33,960.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 1,037,441.91 | 2009 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 7,960.80 | 2009 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K101805000 | Quik Flo Honey granules | $ 200,245.58 | 2009 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 438,105.60 | 2009 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 264,416.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 684,316.50 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | K101985000 | CORN SYRUP, 95 DE I0197 | $ 1,469,483.66 | 2009 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT I0385 | $ 386,436.70 | 2009 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 985,924.61 | 2009 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1135106 | INTERNATIONAL MOLASSES | K101778000 | BROWN SUGAR MOLASSES, EXT I0385 | $ 50,418.40 | 2009 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 274,271.92 | 2009 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1118206 | SWEETENER SUPPLY | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 219,300.16 | 2009 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 565,955.20 | 2009 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 427,403.93 | 2009 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 4,579,359.61 | 2009 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 63,287.10 | 2009 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 3,845,842.90 | 2009 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 4,857,910.69 | 2009 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 25,719.60 | 2009 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1135106 | INTERNATIONAL MOLASSES | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 84,320.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1139121 | DUTCH GOLD HONEY INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 684,450.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 822,184.57 | 2009 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 1,272,634.20 | 2009 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | 260150 | 62 DE CORN SYRUP (I7330) | $ 754,965.47 | 2009 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 1,288,008.12 | 2009 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260150 | 62 DE CORN SYRUP (I7330) | $ 755,113.86 | 2009 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 748,902.01 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K100215000 | SWT BG50 MALTRIN 100 | $ 221,341.25 | 2009 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1000903 | DOMINO FOODS INC | K132581000 | Brown Rice Syrup 42 DE | $ 1,429,207.90 | 2009 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 766,859.20 | 2009 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260149 | CANE JUICE MOLASSES (I0386) | $ 814.27 | 2009 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 89,203.06 | 2009 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 10,284.20 | 2009 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 265,259.05 | 2009 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 6,300.00 | 2009 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1156730 | SUZANNES SPECIALTIES INC | K132581000 | Brown Rice Syrup 42 DE | $ 73,660.16 | 2009 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 433,687.23 | 2009 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1118716 | PRIMERA FOODS CORPORATION | K144183000 | TOMATO POWDER, SPRAY DRIED | $ 7,525.00 | 2009 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1121571 | FDP USA INC | K144304000 | Tomato Granules (FDP) | $ 49,440.00 | 2009 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1139332 | TRAINA DRIED FRUIT INC | K153346000 | Diced Tomatoes | $ 198,880.00 | 2009 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1156160 | VAN DRUNEN FARMS | K156534000 | Pinto Beans (x3045) | $ 3,685.00 | 2009 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1219363 | DMH INGREDIENTS INC | K156521000 | Beet Powder | $ 3,874.50 | 2009 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1219363 | DMH INGREDIENTS INC | K156525000 | Carrot Powder | $ 1,887.00 | 2009 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1228344 | ELITE SPICE INC | K144183000 | TOMATO POWDER, SPRAY DRIED | $ 2,421.00 | 2009 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1121571 | FDP USA INC | K155310000 | Green bell pepper flakes | $ 339,123.27 | 2009 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1121571 | FDP USA INC | R00778 | RED BELL PEPPER GRANULES | $ 799,331.65 | 2009 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1219363 | DMH INGREDIENTS INC | R00778 | RED BELL PEPPER GRANULES | $ 50,930.00 | 2009 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1121571 | FDP USA INC | R00778 | RED BELL PEPPER GRANULES | $ 1,040.00 | 2009 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21 lbs/cs | $ 1,202,599.94 | 2009 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K117015000 | ORGAN. CANNED MUSHROOM | $ 15,006.96 | 2009 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K139036000 | Caramel Mushroom CANNED-25.5 lbs/cs dw | $ 134,220.91 | 2009 |

| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109237000 | TOMATO PASTE CANNED-41.625 lbs/cs dw | $ 37,802.72 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 161,195.71 | 2009 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 208,589.15 | 2009 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 200,202.24 | 2009 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139214 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 47,025.00 | 2009 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1194008 | CAMERICAN INTERNATIONAL INC | K109271001 | Water Chestnuts, Sliced, Canned-63 oz dr | $ 425,736.00 | 2009 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1194008 | CAMERICAN INTERNATIONAL INC | K137718000 | Artichoke Bottom Canned | $ 79,062.75 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1118716 | PRIMERA FOODS CORPORATION | K144183000 | TOMATO POWDER, SPRAY DRIED | $ 6,000.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138992 | BOARDMAN FOODS INC | K109248000 | ONIONS, 1/4" DICED, BLANCHED, IQF | $ 207,104.48 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138998 | DENNIS SALES LTD | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 92,650.40 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138998 | DENNIS SALES LTD | K143572000 | IQF Black Beans | $ 103,352.76 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138998 | DENNIS SALES LTD | K149338000 | SPINACH, 3/8" CHOP, KOSH, BLANCH, IQF | $ 32,445.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21  bs/cs | $ 1,055,534.26 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 596,400.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 117,510.07 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K139036000 | Caramel Mushroom CANNED-25.5 lbs/cs dw | $ 24,515.94 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K149119000 | MUSHROOMS, CRIMINI, 3/8" DICED, IQF | $ 140,820.44 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K149705000 | MUSHROOMS, PIZZA DICED, IQF | $ 138,496.19 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139026 | HARVEST FOOD GROUP INC | K149116000 | JICAMA, 1/4" STRIPS, REFRIG | $ 10,755.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139026 | HARVEST FOOD GROUP INC | K149117000 | RED CABBAGE, SHREDDED, REFRIG | $ 1,404.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139026 | HARVEST FOOD GROUP INC | K149118000 | DAIKON RADISH, 1/4" STRIPS, REFRIG | $ 13,101.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139178 | CONAGRA INC | K109237000 | TOMATO PASTE CANNED-41.625 lbs/cs dw | $ 43,936.10 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 38,662.28 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 48,406.68 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K140709000 | IQF Cilantro-FRZ | $ 907.84 | 2009 |

| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139197 | VEGETABLE JUICES INC | K109279000 | GARLIC PUREE-FRZ | $ 11,889.79 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139197 | VEGETABLE JUICES INC | K131987000 | ROASTED GARLIC PUREE-FRZ | $ 7,142.61 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139197 | VEGETABLE JUICES INC | K149146000 | Celery Juice, Pasteurized, Frozen 402AC | $ 2,396.54 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139197 | VEGETABLE JUICES INC | K149700000 | CELERY PUREE, FROZEN | $ 1,166.48 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 159,805.67 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139214 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 91,080.81 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139332 | TRAINA DRIED FRUIT INC | K149344000 | TOMATOES, SUN DRIED, SALTED, DOUBLE DICE | $ 9,605.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K109282000 | IQF PARSLEY-FRZ COARSE CUT | $ 633.25 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K117004000 | IQF ORGANIC RED PEPPERS 132-6 | $ 2,730.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K137985000 | IQF Basil -Course Cut-FRZ | $ 710.50 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149137000 | RED PEPPER, 3/8" DICED, ROASTED, IQF | $ 8,487.50 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149138000 | PARSLEY, 1/8" FINE CUT, IQF | $ 142,532.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149337000 | CILANTRO, 1/8" FINE CUT, IQF | $ 5,664.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149339000 | BASIL, 1/4" COARSE CUT, LOW BAC, IQF | $ 4,364.50 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149342000 | SAUTEED RED PEPPER STRIPS, IQF | $ 1,657.50 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149985000 | Organic IQF Carrots 1/4" Diced | $ 33,706.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K151814000 | BROCCOLI BEADS, FREEZE DRIED | $ 106,495.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1163998 | ZSAM WARD CO INC | K109271000 | WATER CHESTNUTS | -$ 25.40 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1167585 | LOMAN BROWN | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 25,274.84 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 68,200.63 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K109269000 | RED PEPPERS-FRZ 3/8" | $ 49,447.59 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117004000 | IQF ORGANIC RED PEPPERS 132-6 | $ 3,778.92 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117005000 | IQF GREEN PEPPERS, ORG, 3/8" | $ 6,036.04 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K149127000 | YELLOW PEPPERS, 3/8" DICED, IQF | $ 3,204.73 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K149704000 | BROCCOLI, TINY HEAD, IQF | $ 55,775.74 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K149988000 | Organic IQF Corn | -$ 145.40 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1194008 | CAMERICAN INTERNATIONAL INC | K109271001 | Water Chestnuts, Sliced, Canned-63 oz dr | $ 170,020.65 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1197894 | OREGON POTATO CO | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 85,312.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1200874 | MCCAIN FOODS USA INC | K137972000 | Fire Roasted Onion Strip-FRZ | $ 13,440.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1200874 | MCCAIN FOODS USA INC | K138951000 | IQF FR Corn-FRZ | $ 44,465.76 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1202393 | NORPAC FOODS INC | K149702000 | BLACK BEANS, REHYD, COOKED, SALTED, IQF | $ 116,144.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1202393 | NORPAC FOODS INC | K149706000 | SPLIT PEAS, REHYD, COOKED, IQF | $ 577.50 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1202393 | NORPAC FOODS INC | K153370000 | IQF Lentils | $ 28,798.06 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213042 | CULINARY FARMS INC | K138709000 | FRESH DRIED TOMATOES, TRIPLE DICED | $ 736.40 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K137984000 | IQF Oregano-Course Cut-FRZ | $0.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149135000 | Water Chestnuts, 1/4" Diced, IQF | $ 105,161.10 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149136000 | WATER CHESTNUTS, SLICED, IQF | $ 73,247.87 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149340000 | GARLIC, MINCED SMALL, IQF | $ 5,276.25 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149701000 | GINGER PUREE, FROZEN | $ 772.20 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149703000 | GREEN ONIONS, 1/8" SLICED, IQF | $ 2,373.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1214223 | FRESH LOGISTICS LLC | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 129,549.18 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218498 | NEIL JONES FOOD COMPANY | K149697000 | TOMATO PASTE, 31% NTSS, 0.045, HOT BREAK | $ 14,136.22 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218502 | SMITHS FROZEN FOODS INC | K149147000 | CARROTS, 3/8" DICED, IQF | $ 18,079.04 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218505 | INN FOODS INC | K149126000 | TOMATOES, 1/2" DICED, IQF | $ 1,254.60 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218505 | INN FOODS INC | K149988000 | Organic IQF Corn | $ 20,440.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218506 | INGREDIENT RESOURCE SERVICE | K149125000 | RED PEPPERS, 1/4" DICED, IQF | $ 22,128.75 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218506 | INGREDIENT RESOURCE SERVICE | K149139000 | GREEN PEPPERS, 1/4" DICED, IQF | $ 5,582.55 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218525 | SELECT ONION COMPANY LLC | K139136000 | ONIONS, 3/8", DICED, IQF | $ 390,833.03 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218525 | SELECT ONION COMPANY LLC | K149115000 | RED ONION STRIPS, 3/8", IQF | $ 400.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218532 | NATURE QUALITY | K149123000 | GREEN CHILE PEPPER, 3/8" DICED, IQF | $ 41,400.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218532 | NATURE QUALITY | K149129000 | OLIVES, BLACK, SLICED, IQF | $ 7,371.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218869 | SURE FRESH PRODUCE INC | K149125000 | RED PEPPERS, 1/4" DICED, IQF | $ 52,736.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218888 | GIORGIO FOODS | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 84,000.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218888 | GIORGIO FOODS | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 27,185.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218888 | GIORGIO FOODS | K149705000 | MUSHROOMS, PIZZA DICED, IQF | $ 69,502.56 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218937 | RAINSWEET INC | K149983000 | Organic IQF Onions 3/8" | $ 7,722.00 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1228538 | DIANA NATURALS INC | K156903000 | Onion Juice Concentrate | $ 72,242.83 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 71,141.57 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K109269000 | RED PEPPERS-FRZ 3/8" | $ 50,161.91 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K117004000 | IQF ORGANIC RED PEPPERS 132-6 | $ 1,270.81 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K117005000 | IQF GREEN PEPPERS, ORG, 3/8" | $ 2,474.95 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K149127000 | YELLOW PEPPERS, 3/8" DICED, IQF | $ 7,218.37 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K149139000 | GREEN PEPPERS, 1/4" DICED, IQF | $ 9,155.12 | 2009 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1232487 | FREEZE PACK LLC | K149983000 | Organic IQF Onions 3/8" | $ 2,199.60 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1132458 | OLAM WEST COAST INC | K143133000 | TOMATOES, 3/8" DICED, REDUCED MST, IQF | $ 21,252.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K109248000 | ONIONS, 1/4" DICED, BLANCHED, IQF | $ 284,874.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K117018000 | ONIONS, ORGANIC, 3/8" DICED, IQF | $ 960.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 97,542.50 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K109269000 | RED PEPPERS-FRZ 3/8" | $ 33,915.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 264,000.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K114373000 | CELERY, 3/8" DICED, BLANCHED, IQF | $ 38,950.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K137558000 | SPINACH, 1/2 " CHOPPED, IQF | $ 85,239.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K143572000 | IQF Black Beans | $ 374,517.60 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K149338000 | SPINACH, 3/8" CHOP, KOSH, BLANCH, IQF | $ 3,465.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 33,488.48 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K114401000 | IQF GREEN ONIONS-1/4" | $ 4,095.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117011000 | FRZN ORGANIC CELERY PUR | -$ 150.40 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137984000 | IQF Oregano-Course Cut-FRZ | $ 1,595.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K137985000 | IQF Basil -Course Cut-FRZ | $ 717.20 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K140709000 | IQF Cilantro-FRZ | $ 3,768.05 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K109279000 | GARLIC PUREE-FRZ | $ 4,544.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131986000 | CHIPOTLE PUREE-FRZ | $ 52,680.67 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131987000 | ROASTED GARLIC PUREE-FRZ | $ 37,054.60 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K138982000 | Salsa Seasoning-FRZ | $ 73,402.68 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139214 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 9,856.25 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1156160 | VAN DRUNEN FARMS | K114401000 | IQF GREEN ONIONS-1/4" | $ 6,825.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1156160 | VAN DRUNEN FARMS | K117011000 | FRZN ORGANIC CELERY PUR | $ 184.50 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1156160 | VAN DRUNEN FARMS | K137984000 | IQF Oregano-Course Cut-FRZ | $ 7,385.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1156160 | VAN DRUNEN FARMS | K137985000 | IQF Basil -Course Cut-FRZ | $ 5,144.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1156160 | VAN DRUNEN FARMS | K140709000 | IQF Cilantro-FRZ | $ 34,263.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1164231 | VEGETABLE JUICES INC | K131986000 | CHIPOTLE PUREE-FRZ | $ 222.30 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1167585 | LOMAN BROWN | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 24,893.10 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K114401000 | IQF GREEN ONIONS-1/4" | $ 7,717.50 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K117007000 | IQF ORGANIC JULIENNE CARROTS | $ 1,680.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1192306 | COASTAL GREEN FROZEN FOODS LP | K137458000 | IQF Broccoli-FRZ | $ 26,832.00 | 2009 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1197453 | SEQUOIA SALES | K114404000 | BOK CHOY, 3/8" DICED, IQF | $ 2,570.40 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1197894 | OREGON POTATO CO | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 14,132.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K137972000 | Fire Roasted Onion Strip-FRZ | $ 510,803.44 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138951000 | IQF FR Corn-FRZ | $ 347,024.17 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138952000 | IQF FR Onion/Pepper-FRZ | $ 253,949.95 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1202393 | NORPAC FOODS INC | K140124000 | IQF Shelled Edamame | $ 11,961.08 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1212110 | GRASSO FOODS  INC | K109269000 | RED PEPPERS-FRZ 3/8" | $ 96,075.85 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1213988 | SUPHERB FARMS | K148158000 | IQF Bamboo Shoots | $ 113,243.60 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1213988 | SUPHERB FARMS | K149136000 | WATER CHESTNUTS, SLICED, IQF | $ 108,340.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1218532 | NATURE QUALITY | K114401000 | IQF GREEN ONIONS-1/4" | $ 19,656.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1218670 | CH BELT & ASSOC | K117007000 | IQF ORGANIC JULIENNE CARROTS | $ 636.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K137458000 | IQF Broccoli-FRZ | $ 17,631.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1231652 | F & S PRODUCE CO INC | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 37,154.00 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1231652 | F & S PRODUCE CO INC | K109269000 | RED PEPPERS-FRZ 3/8" | $ 32,634.01 | 2009 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1231652 | F & S PRODUCE CO INC | K114373000 | CELERY, 3/8" DICED, BLANCHED, IQF | $ 9,366.88 | 2009 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 4,115.40 | 2009 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 485,394.06 | 2009 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 24,341.93 | 2009 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101966000 | MINERAL PREMIX OAT BRAN | $ 38,818.28 | 2009 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101967000 | VITAMIN PREMIX COB | $ 58,186.50 | 2009 |
| VITAMINS | Vitamins | 0311 | Cary Plant | 1098853 | FORTITECH INC | K140005000 | Gerber Premix (FT071065) | $ 33,779.35 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102170000 | BHT Emulsion 9%  I0898 (30095) | 14,842.88 CAD | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT  I0707 30066 | 2,424.40 CAD | 2009 |

| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | 31,142.90 CAD | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | 29,288.27 CAD | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K154814000 | VIT A, D & E, WATER-MIS PMIX (NAO) 30769 | 76,898.70 CAD | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K156031000 | 30770 VITAMINS A, D& E, WITH BHT | 78,920.30 CAD | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 70,584.95 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K100327000 | 30736 IRON POWDER, HYDROGEN REDUCED | $ 110.75 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101849000 | 30123 CANADIAN CORN POPS.DX VITAMINS | $ 17,598.00 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101853000 | MINI WHEATS MIN I7032 (30115) | $ 1,218.57 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101854000 | CAN MW SPRAY(30094) VITAMIN PMIX I0553 | $ 2,564.10 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101859000 | 30104 US CORN FLAKE FLAV VIT BLEND | $ 42,746.55 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101860000 | 30105 US CF SPRAY VIT BLEND | $ 57,947.34 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101891000 | 30477 RK/SK/ MINERAL PREMIX | $ 19,222.98 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | $ 22,976.81 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101913000 | 30091 ALL BRAN VITAMIN PREMIX | $ 7,594.31 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101914000 | 30478 ALL BRAN MINERAL PREMIX | $ 3,946.30 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101915000 | 30117 US ALL BRAN MIN PREMIX | $ 98,589.50 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101916000 | 30118 US ALL BRAN FLAVOR VIT PREMIX | $ 29,075.51 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101917000 | 30119 US ALL BRAN VIT C & B12 PREMIX | * | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101947000 | 30092 JUST RIGHT VITAMIN PREMIX | $ 9,450.05 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101962000 | 30069 US FF CTG VIT PREMIX | $ 76,279.12 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101963000 | 30059 FFU2FF CTG VIT PREMIX | $ 18,709.10 | 2009 |

| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102124000 | 30476 CF MINERAL PREMIX | $ 32,385.36 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102125000 | 30087 BRAN FLAKE PREMIX | $ 60,871.63 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102126000 | 30086 CF VITAMIN AND COLOUR PREMIX CDN | * | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102128000 | 30093 RICE/K VITAMIN PREMIX | $ 69,995.85 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102569000 | 30071 JR MINERAL MIX | $ 5,108.67 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102571000 | 30078 DX/COMBO MINERAL MIX | $ 35,574.00 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102572000 | 30088 DX VITAMIN PREMIX | $ 28,377.67 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K106890000 | 30072 ALMOND/RAISIN VITAMIN SPRAY | $ 5,305.08 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107140000 | 30107 RK US VITAMIN PREMIX | $ 19,008.81 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107141000 | 30108 RK US SPRAY VIT PREMIX | * | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107218000 | 30133 SK FIBER VITAMIN PREMIX | $ 443.10 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K114604000 | 30116 US CRUNCH/MAGIX VIT SPRAY PREMIX | $ 12,646.92 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K115014000 | 30111 CRUNCH/MAGIX FLOUR NUTR PREMIX | $ 7,403.20 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K139506000 | 30732 RKU COOKER PREMIX HANS | $ 23,704.09 | 2009 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K154956000 | 30762 RBX Vitamin Blend | $ 4,383.96 | 2009 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102166000 | VITAMIN A, D AND SOYBEAN OIL | $ 27,888.00 | 2009 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 189,891.21 | 2009 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K107139000 | VITAMIN PREMIX | $ 614.54 | 2009 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K156388000 | Vitamin A Palmitate 250CWS | $ 1,860.11 | 2009 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX  I0812 | * | 2009 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX  I0613 | $ 31,811.09 | 2009 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 2,028.63 | 2009 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101797000 | CAN.SQUARES COOKER VIT.  I2387 | * | 2009 |

| VITAMINS | Vitamins | 0320 | Gardner Plant | 1148985 | COGNIS CORP | K143558000 | Mixed Tocopherop | $ 1,400.00 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0324 | Seelyville Plant | 1007225 | FLEISCHMANNS YEAST | K156514000 | RDA Enrichment Tablets | $ 6,810.11 | 2009 |
| VITAMINS | Vitamins | 0324 | Seelyville Plant | 1098853 | FORTITECH INC | K140005000 | Gerber Premix (FT071065) | $ 7,370.04 | 2009 |
| VITAMINS | Vitamins | 0324 | Seelyville Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K140444000 | Vitamin E | $ 4,770.00 | 2009 |
| VITAMINS | Vitamins | 0324 | Seelyville Plant | 1148985 | COGNIS CORP | K143558000 | Mixed Tocopherop | $ 16,400.00 | 2009 |
| VITAMINS | Vitamins | 0324 | Seelyville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 29,160.00 | 2009 |
| VITAMINS | Vitamins | 0327 | Kansas City Bakery | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 32,669.27 | 2009 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 304,353.43 | 2009 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 213,939.35 | 2009 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 1,964.63 | 2009 |
| VITAMINS | Vitamins | 0361 | Augusta Plant | 1155302 | GLANBIA NUTRITIONALS INC | K137328000 | SNT Mixed Tocopherols 350 | $ 30,725.63 | 2009 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1209508 | WRIGHT ENRICHMENT INC | K100191000 | NIACINAMIDE B3 I0580 | $ 328.47 | 2009 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 2,720.91 | 2009 |
| VITAMINS | Vitamins | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K108772000 | CENTROPHASE HR-6B | $ 5,081.66 | 2009 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 83,820.10 | 2009 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 69,201.00 | 2009 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 92,853.90 | 2009 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 77,614.00 | 2009 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1155302 | GLANBIA NUTRITIONALS INC | K146405000 | Kashi H2H Waffle Blend w/White Tea | $ 119,096.28 | 2009 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 228,281.26 | 2009 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 176,002.01 | 2009 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 89,834.10 | 2009 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 31,500.00 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102170000 | BHT Emulsion 9%  I0898 (30095) | $ 11,211.90 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT  I0707 30066 | $ 103,455.00 | 2009 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 36,183.60 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 120,032.50 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D  W/BHT 9%  I0700 (30068) | $ 18,433.80 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K154814000 | VIT A, D & E, WATER-MIS PMIX (NAO) 30769 | $ 434,539.50 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K156031000 | 30770 VITAMINS A, D& E, WITH BHT | $ 160,312.50 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1155302 | GLANBIA NUTRITIONALS INC | K156320000 | Battle Creek Spray Vitamin Premix K45841 | $ 718,862.01 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1155302 | GLANBIA NUTRITIONALS INC | K157602000 | Battle Creek Salt/Vitamin Premix K45621 | $ 1,162,182.40 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 322,043.53 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101789000 | RAISIN BRAN FLAVOR PREMIX  I0678 | $ 17,276.03 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101843000 | COCO KRSP NUTRIENT SPRAY PREMIX  I0567 | $ 62,416.23 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101851000 | FMW MINERAL PREMIX I0690 | $ 212,776.04 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101882000 | RICE KRISPIES COOKER PREMIX  I0903 | $ 2,232.25 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101889000 | RICE KRISPIES SPRAY PREMIX  I0642 | $ 67,631.86 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101890000 | RICE KRISPIE FLAVOR VITAMIN  I0681 | $ 129,692.31 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | $ 23,184.35 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | $ 76,140.19 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | $ 25,145.66 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101955000 | RAISIN BRAN SPRAY PREMIX  I0661 | $ 24,858.17 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K102662000 | RAISIN BRAN COOKER PREMIX  I0622 | $ 56,976.36 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K115114000 | Canadian BSMW Mineral Premix  I7033 | $ 48,036.56 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K115982000 | US DXM Flour Nutrient Premix | $ 41,117.51 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K116210000 | RBC COOKER PREMIX I0831 | $ 66,835.59 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K116383000 | Homers/Scooby Doo/Smorz Spray Premix | $ 86,574.97 | 2009 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121397000 | Comp. Wheat/Oat Bran Vit Spray Premix#2 | $ 211,043.73 | 2009 |
|----------|----------|------|--------------------|---------|------------------------|------------|------------------------------------------|--------------|------|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121398000 | Comp Wheat/Oat Bran Vit. Spray premix #1 | $ 17,272.20 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121399000 | Comp. Wheat Bran Cooker Premix Minerals | $ 88,654.78 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121416000 | Comp. Wheat Bran/Oat Bran premix Vitamin | $ 79,216.09 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K123784000 | RB Crunch Spray Vitamin I7155 | $ 88,096.37 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 178,038.91 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K133070000 | CANADIAN SPECIAL K VANILLA COOKER | $ 11,372.13 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K133071000 | CANADIAN SPECIAL K VANILLA SPRAY | $ 3,468.87 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K139505000 | RICE KRISPIES COOKER PREMIX I0903-BC | $ 225,708.77 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K143337000 | Canada Rice Krispies CK Mineral Pmix BC | $ 1,390.33 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K143338000 | Canada Rice Krispies Vitamin Premix BC | $ 3,528.54 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K148323000 | Cooker Premix | $ 3,433.68 | 2009 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K156028000 | RICE KRISPIES SPRAY PREMIX BC | $ 250,753.50 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX I8630 950KG | $ 275,025.00 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT I0707 30066 | $ 217,255.50 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K107134000 | VIT A, D & E PREMIX I8620 | $ 22,252.80 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 25,209.20 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205001 | VIT A&D, W/O ANTIOX I0703 (30120) 190 KG | $0.00 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 360,097.50 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K154814000 | VIT A, D & E, WATER-MIS PMIX (NAO) 30769 | $ 62,538.50 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1155302 | GLANBIA NUTRITIONALS | K156318000 | H2HBB Omaha Cooker Premix | $ 318,961.48 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1155302 | GLANBIA NUTRITIONALS | K156319000 | H2HBB Omaha Spray Vitamin Premix | $ 155,136.48 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX I0812 | $ 27,779.33 | 2009 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX  I0613 | $ 10,794.89 | 2009 |
|----------|----------|------|-------------|---------|------------------------|------------|------------------------------------------|-------------|------|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 23,997.67 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101835000 | POPS CTG VIT PREMIX OM 1/2 BATCH I7322 | $ 299,357.57 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101836000 | POPS COOKER MINERAL PREMIX I7321 | $ 53,968.72 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101846000 | CORN POPS SPRAY NUTRIENT PREMIX  I0558 | $ 33,284.82 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101863000 | SMART START FLAVOR PREMIX I6051 | $ 103,017.94 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101864000 | SMART START COOKER MINERAL I6050 | $ 119,228.86 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101865000 | SMART START VITAMIN SPRAY #2, I6053 | $ 10,379.58 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101866000 | SMART START VITAMIN SPRAY #1, I6052 | $ 61,278.40 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101870000 | P 19 VITAMIN SPRAY PREMIX - STA 1, I0584 | $ 59,571.00 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101872000 | P 19 VITAMIN SPRAY PREMIX  STA. 2, I0699 | $ 1,552.95 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101883000 | RICE/COCO KRIS FLVR NUTR PMIX OMAHA 1/2 | $ 10,919.32 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101884000 | RICE KRISPIES VITAMIN SPR  I0449 | $ 11,994.69 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101909000 | AJ/FL FLOUR NUTRIENT PRMX MEM/OMA I0692 | $ 760,477.39 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX  I0666 | $ 916,527.54 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101961000 | SMACKS CTNG VIT PRMIX 1/2 BATCH I0448 | $ 163,904.90 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107159000 | VECTOR MINERAL PREMIX I0571 | $ 5,160.74 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107160000 | VECTOR FLAVOR PREMIX I0572 | $ 23,451.69 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107162000 | VECTOR SPRAY VITAMINS #1   I0573 | $ 47,011.85 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107163000 | VECTOR SPRAY VITAMINS #2  I0574 | $ 949.22 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114705000 | IRON/CELLULOSE SPECIAL K  I0446 | $ 113,636.16 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114767000 | SPKB VITAMIN SPRAY, I0443 | $ 472,282.90 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114768000 | SPKB-CANADA FLAVOR VITAMIN I0447 | $ 11,912.78 | 2009 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K122022000 | YELLOW RICE COOKER PREMIX I4453 | $ 4,974.30 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K123625000 | FRUIT HARVEST COOKER PREMIX | $ 8,443.94 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K123626000 | Fruit Harvest  Spray | $ 3,046.09 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 118,501.82 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K132865000 | SS-SH FLAVOR VIT PRMIX OMAHA (1/2 BATCH) | $ 6,071.57 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K137583000 | Cooker Premix ABYB | $ 1,157.61 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K139308000 | RK Cooker Premix Omaha | $ 26,929.81 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K143323000 | Spcl K Choc/Blu Vitamin Spray Premix | $ 305,359.44 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | ALL BRAN MEDLEY INC | K148324000 | ALL BRAN MEDLEY COOKER VITAMIN - US | $ 1,424.90 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148325000 | ALL BRAN MEDLEY VITAMIN SPRAY - US | $ 14,824.66 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148327000 | ALL BRAN MEDLEY VITAMIN SPRAY CANADA | $ 590.70 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148553000 | SS-SH COOKER NUTRIENT PREMIX | $ 36,596.85 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148554000 | SS-SH SPRAY VIT PRMIX OMAHA (1/2 BATCH) | $ 19,859.16 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K151281000 | STRAWBERRY OAT BITES SP VIT PREMIX | $ 1,882.83 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K151282000 | STRAWBERRY OAT BITES COOK NUT PMIX | $ 4,309.25 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K151371000 | STRAWBERRY OAT BITES COOK FLV PMIX | $ 15,828.90 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K156194000 | RICE/COCOA KRISPIES NUTRIENT SPRAY PMIX | $ 31,938.91 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K159560000 | SPECIAL K VA/CP COOKER MINERAL PREMIX | $ 406.70 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K159561000 | SPECIAL K VA/CP VITAMIN SPRAY PREMIX | $ 1,044.45 | 2009 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K999918000 | FLAVOR NUTRIENT SPECIAL K  I0445 | $ 259,275.00 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 438,456.47 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100165000 | .F, FF FLAVOR NUTRIENT PREMIX  I0656 | $ 385,478.40 | 2009 |

| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100661000 | RAISIN BRAN SPRAY PREMIX  I0676 | $ 31,827.13 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101785000 | RAISIN BRAN COOKER PREMIX  I0651 | $ 32,780.32 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX  I0812 | $ 61,838.67 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX  I0613 | $ 15,926.32 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101788000 | SPECIAL K NUTRIENT PREMIX  I0652 | $ 238,035.64 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 3,727.59 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101791000 | CAN CX SPRAY PREMIX I0649 | $ 2,006.63 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 413,043.22 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101797000 | CAN.SQUARES COOKER VIT.  I2387 | $ 4,162.68 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101873000 | FF NUTRIENT SPRAY PREMIX  I0814 | $ 253,523.12 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101903000 | CAN CX CORN COOKER PREMIX  I0644 | $ 2,739.18 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101904000 | CAN CX RICE COOKER PREMIX  I0645 | $ 470.64 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101956000 | RAISIN BRAN FLAVOR PREMIX  I0682 | $ 95,803.96 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116166000 | CRISPIX RICE COOKER VITAMIN PREMIX | $ 99,568.98 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116358000 | CRISPIX CORN COOKER VITAMIN PREMIX | $ 110,928.47 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116359000 | CRISPIX #1 SPRAY VITAMIN PREMIX | $ 12,879.00 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116360000 | CRISPIX #2 SPRAY VITAMIN PREMIX | $ 73,139.24 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX  I8630 950KG | $ 176,016.24 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 282,188.18 | 2009 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX  I0686 (30103) | $ 557,507.04 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 78,052.00 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 107,397.50 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K154814000 | VIT A, D & E, WATER-MIS PMIX (NAO) 30769 | $ 261,012.50 | 2009 |

| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 348,608.89 | 2009 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 461,088.23 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100175000 | FRS FLK NUTRIENT SPRAY PREMIX I0698 | $ 166,267.40 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100221000 | CF, CFF, FF FLAVOR VITAMIN I0679 | $ 360,517.14 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX I0651 | $ 27,802.32 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101881000 | R.K. COOKER PREMIX I0685 | $ 68,991.71 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101888000 | RICE KRISPIES SPRAY PREMIX I0693 | $ 37,467.93 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101901000 | RAISIN BRAN VITAMIN PREMIX I0674 | $ 13,453.14 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 393,941.50 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101958000 | RAISIN BRAN FLAVOR PREMIX I0657 | $ 1,985.37 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101971000 | MM BLSTD FL FLOUR NUTRIENT PREMIX I1620 | $ 267,414.08 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K107151000 | RICE KRISPIES FLAVOR PREMIX I0677 | $ 124,533.85 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K139244000 | RK Cooker Premix | $ 187,309.84 | 2009 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K156195000 | RICE KRISPIES SPRAY PREMIX | $ 124,314.05 | 2009 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX (I7280) | $ 477,825.66 | 2009 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 262,172.72 | 2009 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 2,496,711.82 | 2009 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K142283000 | SP HONEY NUT BAR PREMIX | $ 10,957.59 | 2009 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K153790000 | Vitamin E and Zinc Blend | $ 183,518.60 | 2009 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 8,505.00 | 2010 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K100643000 | WHITE CRUNCHLETS (10-22) (I7272) | $ 139,704.09 | 2010 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K100658000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 25,002.00 | 2010 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K113707000 | NGM White Crunchlets | $ 9,037.65 | 2010 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K113711000 | NGM Multi Crunchlets | $ 14,034.06 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K133243000 | Dark Chocolate Krunch #42643 | $ 79,187.28 | 2010 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K160487000 | MULTI-COLORED CRUNCHLETS  (I7113) | $ 40,894.57 | 2010 |
| ADDITIVES | Additives | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | K160488000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 114,570.71 | 2010 |
| ADDITIVES | Additives | 0311 | Cary Plant | 1019775 | WATSON FOODS CO INC | K153613000 | Edible Glitter, Deep Purple | $ 79,842.73 | 2010 |
| ADDITIVES | Additives | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K145000001 | 30749 HI FIBER VAN OAT CRUNCH W/ CANOLA | * | 2010 |
| ADDITIVES | Additives | 0312 | London Plant | 1168175 | PECAN DELUXE CANDY COMPANY INC | K154510000 | 30761 Vanilla crunch cluster 05-750-20 | * | 2010 |
| ADDITIVES | Additives | 0312 | London Plant | 1229198 | 21C OATS LLC | K102362000 | 30043 BANANA GRANOLA | $ 427,427.37 | 2010 |
| ADDITIVES | Additives | 0312 | London Plant | 1229198 | 21C OATS LLC | K102659000 | 30024 GRANOLA | $ 135,025.21 | 2010 |
| ADDITIVES | Additives | 0313 | Emerald Industries | 1138883 | KERRY INC | K148707000 | Rainbow Nonpareils Red #3 Free- 22590 | $ 136,098.22 | 2010 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1138883 | KERRY INC | K147461000 | Rainbow Nonpareils, Encap. Red #3 Free | $ 43,198.86 | 2010 |
| ADDITIVES | Additives | 0316 | Rome Bakery | 1138883 | KERRY INC | K150069000 | STRAWBERRY BITS | $ 75,618.82 | 2010 |
| ADDITIVES | Additives | 0317 | Belleville Plant | 1138883 | KERRY INC | K149236000 | TFF STRAWBERRY FL CRUNCH ST12-51003 | * | 2010 |
| ADDITIVES | Additives | 0317 | Belleville Plant | 1138883 | KERRY INC | K151359000 | BLUEBERRY CRUNCHLET | * | 2010 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K100658000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 29,250.04 | 2010 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K101812000 | CHOC SUGAR CRYSTALS I7270 | $ 23,048.88 | 2010 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K155962000 | BLUEBERRY & STREUSEL BIT BLEND BL10-2063 | $ 45,409.10 | 2010 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K155963000 | BLUEBERRY BITS BL4-40185 | $ 24,627.68 | 2010 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K156383000 | Rainbow Sprinkles SPKRNW-0187 | $ 170,623.26 | 2010 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K158113000 | GREEN CRUNCHLETS GC10-04 | $ 26,922.25 | 2010 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K160488000 | ASSORTED CRUNCHLETS #10-8  (I7275) | $ 204,811.90 | 2010 |
| ADDITIVES | Additives | 0359 | Pikeville Plant | 1138883 | KERRY INC | K161692000 | Assorted Crunch, Harvest Blend | $ 8,085.00 | 2010 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 462,750.17 | 2010 |
| ADDITIVES | Additives | 0376 | Blue Anchor Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 192,620.79 | 2010 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 1,227,975.94 | 2010 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 525,002.43 | 2010 |
| ADDITIVES | Additives | 0377 | Atlanta Plant | 1138883 | KERRY INC | K146947000 | Cinnamon TFF Bit | $ 233.27 | 2010 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 1,541,362.74 | 2010 |
| ADDITIVES | Additives | 0378 | Rossville Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 84,106.80 | 2010 |
| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145935000 | Blueberry 1/8" TFF Gem | $ 707,679.15 | 2010 |

| ADDITIVES | Additives | 0379 | San Jose Plant | 1138883 | KERRY INC | K145936000 | Strawberry TFF 1/8" Gem | $ 129,052.37 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1138883 | KERRY INC | K151110000 | CHOCOLATE CHIP COOKIE BIT, COATED | $ 5,958.63 | 2010 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1138883 | KERRY INC | K151855000 | White Crunchlets | $ 23,724.00 | 2010 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1139291 | CHAUCER FOODS UK LTD | K150475000 | 30721 YGRT CTD HI FBR FLR CRNCH TFA Free | $ 139,560.00 | 2010 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251000 | BERRY OAT CLUSTER | $ 4,707,172.25 | 2010 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K143076000 | Oat & Honey Cluster Non-Allergen RBC | $ 2,371,912.15 | 2010 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1158930 | KERRY SWEET INGREDIENTS | K150475000 | 30721 YGRT CTD HI FBR FLR CRNCH TFA Free | $ 3,369,708.00 | 2010 |
| ADDITIVES | Additives | 0390 | Battle Creek Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K123522000 | Chocolate Swirl Marbit | $ 514,444.00 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K150722000 | STRAWBERRY CRUNCHLET / OAT BRAN / SUGAR | $ 19,353.04 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138883 | KERRY INC | K102014000 | Apple Cinn Granules I0456 (30022) | $ 412,150.23 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138883 | KERRY INC | K161726000 | 30789 HF Mixed Berry Cluster | $ 503,699.00 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1138883 | KERRY INC | K161727000 | HF Yogurt Coated Cinn Cluster | $ 414,166.50 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K107043000 | HIGH PROTEIN ADDITIVE CLUSTER I8644 | $ 1,781,067.52 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K134251001 | BERRY OAT CLUSTER 25# case | $ 309,236.73 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K145000000 | HIGH FIBER VAN OAT CRUNCH w/CANOLA OIL | $ 1,742,574.72 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K145001000 | MAPLE FLAVORED OAT CLUSTER w/CANOLA OIL | $ 50,095.20 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K154230000 | Blueberry Cluster RD28107-93A (SKBB) | $ 1,604,736.00 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K156486000 | H2H Blueberry cluster w/o sesame | $ 895,488.00 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K160259000 | Blueberry Clusters, H2H | $ 974,993.60 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K161726000 | 30789 HF Mixed Berry Cluster | $ 320,352.00 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1158930 | KERRY SWEET INGREDIENTS | K161727000 | HF Yogurt Coated Cinn Cluster | $ 273,141.00 | 2010 |
| ADDITIVES | Additives | 0392 | Omaha Plant | 1196886 | CEREAL INGREDIENTS INC | K102014000 | Apple Cinn Granules I0456 (30022) | $ 191,520.00 | 2010 |
| ADDITIVES | Additives | 0393 | Lancaster Plant | 1138883 | KERRY INC | K151359000 | BLUEBERRY CRUNCHLET | $ 341,501.78 | 2010 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1138883 | KERRY INC | K102014001 | Apple Cinn Granules I0456 (30022) | $ 361,521.92 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ADDITIVES | Additives | 0394 | Memphis Plant | 1138883 | KERRY INC | K161299000 | 718124 Assorted Bits No 14 | $ 109,180.83 | 2010 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1158930 | KERRY SWEET INGREDIENTS | K144734000 | 30751 Yogurt Coated Multigrain Loops | -$ 3,499.64 | 2010 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1161504 | KRAFT FOOD INGREDIENTS CORP | K133312000 | Bio Fruit Blend Marbits | $ 763,800.00 | 2010 |
| ADDITIVES | Additives | 0394 | Memphis Plant | 1196886 | CEREAL INGREDIENTS INC | K102014001 | Apple Cinn Granules I0456 (30022) | $ 47,380.00 | 2010 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K100346000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 5,157.72 | 2010 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K100643000 | WHITE CRUNCHLETS (10-22) (I7272) | $ 40,812.72 | 2010 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K100658000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 35,036.98 | 2010 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K101813000 | RASPBERRY CRUCHLETS I7126 | $ 19,223.43 | 2010 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K156383000 | Rainbow Sprinkles SPKRNW-0187 | $ 19,354.72 | 2010 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K158113000 | GREEN CRUNCHLETS GC10-04 | $ 6,661.48 | 2010 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K160487000 | MULTI-COLORED CRUNCHLETS (I7113) | $ 99,791.70 | 2010 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K160488000 | ASSORTED CRUNCHLETS #10-8 (I7275) | $ 257,779.04 | 2010 |
| ADDITIVES | Additives | 0395 | Muncy Plant | 1138883 | KERRY INC | K161710000 | Crunchlets - Project Sleep Hollow | $ 37,869.00 | 2010 |
| ADDITIVES | Additives | 0397 | Chicago 31st Plant | 1019775 | WATSON FOODS CO INC | K156499000 | White Glitter 10787B | $ 51,159.35 | 2010 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1158930 | KERRY SWEET INGREDIENTS | K143013000 | Oat Fiber Crisp | -$ 28.91 | 2010 |
| ADDITIVES | Additives | 0398 | Wyoming 3300 Plant | 1209311 | BENZELS | K155964000 | Pretzel Beads | $ 456,158.51 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260217 | ENZYME TABLETS-4PT | $ 3,443.14 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 62,585.70 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 73,392.92 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 200,443.94 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 127,863.26 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 226,499.28 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 35,659.68 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 7,881.17 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 1,336.73 | 2010 |

| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 559.70 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 27,403.92 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 840.60 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1197243 | RED STAR YEAST COMPANY LLC | 260250 | YEAST-COMPRESSED | $ 72,160.00 | 2010 |
| CHEMICAL | Chemicals | 0301 | Cincinnati Bakery | 1210025 | CLABBER GIRL | 200300 | Acid Leavening Blend | $ 1,520,962.87 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 24,187.18 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 19,999.92 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 109,556.96 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 90,160.00 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 1,495.90 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 22,785.18 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 3,591.84 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 44,560.32 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 76,063.17 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 588.25 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 107,398.24 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200340 | TOPPING SALT | $ 12,378.05 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200402 | CALCIUM CARBONATE FG4 | $ 6,788.80 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 73,485.90 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER (I7260) | $ 213,514.60 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF) (I0500) (30234) | $ 409,926.60 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 137,404.68 | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID, (I0496) | $ 3,595.01 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 6,560.00 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K109202000 | SODIUM CITRATE | $ 1,082.74 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1115234 | PRAXAIR | 200600 | CARBON DIOXIDE (CO2) | $ 11,977.44 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200340 | TOPPING SALT | $ 2,339.75 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1180726 | NORTH AMERICAN SALT | 200330 | GRANULATED SALT | $ 98,725.23 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 75,770.00 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 86,174.40 | 2010 |
| CHEMICAL | Chemicals | 0304 | Grand Rapids Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | -$ 2,425.50 | 2010 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 29,218.24 | 2010 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 22,719.60 | 2010 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 29,499.35 | 2010 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 57,562.67 | 2010 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 64,814.82 | 2010 |
| CHEMICAL | Chemicals | 0306 | Chicago Bakery-South | 1173390 | BRENNTAG GREAT LAKES LLC | 200330 | GRANULATED SALT | $ 5,488.00 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 33,789.18 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 51,779.75 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 232,154.76 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 96,539.26 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1021827 | CARGILL INC | K157257000 | Premier Select Coarse Flake Salt | $ 25,502.85 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 131,956.02 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 98,183.88 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 12,857.60 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 224,442.60 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 3,859.90 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200130 | MONOCALCIUM PHOSPHATE | $ 236,685.09 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1182598 | INNOPHOS INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 192,974.00 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | 260277 | Inactive Yeast (73050) | -$ 89.50 | 2010 |
| CHEMICAL | Chemicals | 0311 | Cary Plant | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 51,937.80 | 2010 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | * | 2010 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K100194001 | 30288 FLOUR SALT 7 KG H-8 | 34,760.99 CAD | 2010 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K100194003 | 30289 FLOUR SALT | 33,649.50 CAD | 2010 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1159313 | CANADIAN SALT CO LTD | K108724000 | 30290 FINE SALT | 201,055.21 CAD | 2010 |
| CHEMICAL | Chemicals | 0312 | London Plant | 1190633 | ROUSSELOT INC | K100219000 | GELATIN (BEEF)   (I0500) (30234) | $ 29,505.33 | 2010 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 41,935.96 | 2010 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 44,848.42 | 2010 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 27,709.50 | 2010 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 1,906.10 | 2010 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 18,133.92 | 2010 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200160 | SORBITAN MONOSTEARATE | $ 107,570.28 | 2010 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200170 | POLYSORBATE 60 | $ 98,079.97 | 2010 |
| CHEMICAL | Chemicals | 0313 | Emerald Industries | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 55,692.21 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1006858 | FMC BIOPOLYMER | K130046000 | Kelset | $ 7,135.77 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 409,655.80 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 7,503.02 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 14,613.30 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 1,668.24 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 7,622.64 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 121,731.42 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 181,245.26 | 2010 |

| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan ) (I8809) | $ 2,644.43 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 220.28 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022325 | MAYS CHEMICAL CO INC | K102453000 | Disodium Phosphate, Dihydrate | $ 2,999.20 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1022436 | KERRY BIO SCIENCE | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | -$ 274.75 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1086326 | DANISCO USA INC | 200274 | LIQUID DATEM (Panodan) (I7414) | -$ 1.00 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1113353 | PRAXAIR INC | 200600 | CARBON DIOXIDE (CO2) | $ 17,242.11 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1135089 | AEP COLLOIDS INC | 160490 | POWDERED AGAR | $ 22,688.37 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 15,897.26 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1190633 | ROUSSELOT INC | K102445000 | PORK SKIN GELATIN | $ 1,297,882.00 | 2010 |
| CHEMICAL | Chemicals | 0316 | Rome Bakery | 1227237 | NITTA GELATIN NA INC | K102445000 | PORK SKIN GELATIN | $ 94,202.20 | 2010 |
| CHEMICAL | Chemicals | 0317 | Belleville Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | * | 2010 |
| CHEMICAL | Chemicals | 0317 | Belleville Plant | 1166967 | GELITA USA | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 31,747.44 | 2010 |
| CHEMICAL | Chemicals | 0317 | Belleville Plant | 1190633 | ROUSSELOT INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 173,591.01 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1006858 | FMC BIOPOLYMER | 260565 | CARRAGEENAN | $ 85,434.33 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 57,626.49 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 40,920.39 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 79,567.20 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 31,181.99 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 5,491.99 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 5,764.59 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 52,186.93 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200277 | PROPYLENE GLYCOL | $ 47,868.00 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022325 | MAYS CHEMICAL CO INC | 200730 | HYDROCHLORIC ACID | $ 722.35 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200330 | GRANULATED SALT | $ 5,295.69 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200350 | FLOUR SALT | $ 612.50 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200730 | HYDROCHLORIC ACID | $ 138.89 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 200735 | HELIOTROPHIN | $ 2,125.00 | 2010 |
| CHEMICAL | Chemicals | 0321 | Louisville Plant | 1135089 | AEP COLLOIDS INC | 260565 | CARRAGEENAN | $ 23,640.00 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 24,301.85 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1021827 | CARGILL INC | K130706000 | Sea Salt, no additives | $ 19,201.49 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1021827 | CARGILL INC | K158147000 | Topping Sea Salt | $ 9,444.23 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 4,756.29 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 42,532.88 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 24,207.75 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 175.68 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 40,934.46 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | 200340 | TOPPING SALT | $ 16,104.47 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 73,192.11 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 49,105.48 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1022325 | MAYS CHEMICAL CO INC | K109198000 | POTASSIUM CHLORIDE 50# BAGS I0673 | $ 2,217.43 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200330 | GRANULATED SALT | $ 2,499.00 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1173390 | BRENNTAG GREAT LAKES LLC | 200340 | TOPPING SALT | $ 1,871.80 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K130706000 | Sea Salt, no additives | $ 820.75 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 5,245.12 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1186854 | COLLOIDES NATURELS INC (CNI) | K142270000 | Fibergum B | $ 33,810.42 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1228253 | ENZYME DEVELOPMENT CORPORATION | K157316000 | Bromelain enzyme | $ 1,420.00 | 2010 |
| CHEMICAL | Chemicals | 0324 | Seelyville Plant | 1229412 | AMERICAN YEAST SALES CORP | K156517000 | Instant Yeast | $ 57,024.00 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | 260230 | ENZYME TABLETS - 10PT | $ 21,705.87 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 18,440.22 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1021827 | CARGILL INC | K157257000 | Premier Select Coarse Flake Salt | $ 28,037.46 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 76,321.08 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200340 | TOPPING SALT | $ 87,178.26 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 7,708.68 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022316 | MORTON SALT CO | R00746 | SALT, COARSE TOPPING | $ 229,386.70 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 43,879.24 | 2010 |

| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 26,194.14 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 90,565.49 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 4,360.95 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 245,478.80 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 150,779.47 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1022325 | MAYS CHEMICAL CO INC | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 26,901.70 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1086583 | HARCROS CHEMICALS INC | K146621000 | Caustic Soda 50% - Mem.-09963 | $ 26,176.60 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K137366000 | SOURDOUGH WHEAT POWDER | $ 360,393.00 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1166589 | PURATOS CORP | K137367000 | YEAST EXTRACT CHEESE ENHANCER | $ 121,589.60 | 2010 |
| CHEMICAL | Chemicals | 0327 | Kansas City Bakery | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 60,058.00 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1003304 | CAIN FOOD INDUSTRIES | R00359 | ENZYME TABLETS | $ 102,609.09 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 8,283.40 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 90,620.97 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1021827 | CARGILL INC | K157257000 | Premier Select Coarse Flake Salt | $ 107,503.20 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 92,446.34 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022316 | MORTON SALT | 200340 | TOPPING SALT | $ 50,013.32 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 18,658.91 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 843.60 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 41,149.89 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200402 | CALCIUM CARBONATE FG4 | $ 65,001.00 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | 200406 | MONOSODIUM GLUTAMATE (MSG) (108999-000) | $ 41,347.97 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1022325 | MAYS CHEMICAL CO INC | R00492 | SODIUM META-BISULFITE (Food Grade) | $ 1,217.05 | 2010 |
| CHEMICAL | Chemicals | 0328 | Columbus Bakery | 1197243 | RED STAR YEAST COMPANY LLC | R00496 | YEAST - REGULAR (Code 05020) | $ 97,658.00 | 2010 |

| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 301,392.00 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022316 | MORTON SALT CO | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 8,063.44 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 53,449.61 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 83,739.43 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 55,454.76 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 43,877.81 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 38,213.46 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 76,842.63 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 139,660.05 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 164,498.28 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 5,926.20 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 85,254.80 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K106824000 | Twist Dough Conditioner (I7263) | $ 313,706.00 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 65,475.02 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1190633 | ROUSSELOT INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 290,560.00 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 80,775.50 | 2010 |
| CHEMICAL | Chemicals | 0359 | Pikeville Plant | 1232513 | US SALT LLC | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 68,544.89 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200100 | AMMONIUM BICARBONATE | $ 44,031.76 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200140 | SODIUM BICARBONATE I1400 | $ 69,562.30 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 35,362.80 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 4,231.64 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 359.17 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1021827 | CARGILL INC | K102330000 | Salt - Cargill Fine Flake | $ 3,866.93 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022316 | MORTON SALT CO | 200330 | GRANULATED SALT | $ 56,840.00 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022316 | MORTON SALT CO | 200350 | FLOUR SALT | $ 2,478.42 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 85.60 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 32,243.89 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 15,267.71 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 9,118.23 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200402 | CALCIUM CARBONATE FG4 | $ 777.00 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 2,270.16 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate (I8216) | $ 2,959.32 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 2,133.89 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | R00546 | MONO AND DIGLYCERIDE EMULSIFIER | $ 3,297.94 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1022436 | KERRY BIO SCIENCE | 260247 | VEGETABLE PROTEIN | $ 3,197.50 | 2010 |
| CHEMICAL | Chemicals | 0361 | Augusta Plant | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 7,768.75 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1006858 | FMC BIOPOLYMER | 200480 | MICROCRYSTALLINE CELLULOSE | $ 21,530.08 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1006858 | FMC BIOPOLYMER | K120956000 | Protanal Ester  Alginate BV 4830 | $ 9,001.61 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1021827 | CARGILL INC | 200330 | GRANULATED SALT | $ 38,560.94 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200100 | AMMONIUM BICARBONATE | $ 12,615.75 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 2,323.14 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200130 | MONOCALCIUM PHOSPHATE | $ 3,577.61 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 36,805.66 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 415.28 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200305 | SODIUM ACID PYROPHOSPHATE #28 | $ 2,855.19 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200402 | CALCIUM CARBONATE FG4 | $ 27,529.09 | 2010 |

| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emplex | $ 129.92 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022325 | MAYS CHEMICAL CO INC | K156036000 | CREAM ACID SALT | $ 1,050.00 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022360 | UNIVAR USA INC | 200330 | GRANULATED SALT | $ 3,640.00 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1022436 | KERRY BIO SCIENCE | 260247 | VEGETABLE PROTEIN | $ 7,578.69 | 2010 |
| CHEMICAL | Chemicals | 0362 | Charlotte Plant | 1186854 | COLLOIDES NATURELS INC (CNI) | K142270000 | Fibergum B | $ 22,374.00 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 52,038.64 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 82.55 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | 200277 | PROPYLENE GLYCOL | $ 1,945.95 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109154000 | GUAR GUM | $ 4,459.14 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 2,113.55 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 3,607.32 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 84,621.13 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138699 | DOW CHEMICAL CO (THE) | K114881000 | Methocel MX | $ 32,689.50 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138752 | TIC GUMS INC | K109144000 | BURTONITE 44 C POWER | $ 4,408.00 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1138890 | P L THOMAS & CO | K109155000 | VEGETABLE GUM MIXTURE FRIMULSION 10 | $ 4,066.00 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139230 | PROFOOD INTERNATIONAL INC | K137769000 | Wheat Protein - Pro Tex | $ 18,495.00 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1139230 | PROFOOD INTERNATIONAL INC | K154572000 | Pro Tex 0680ER | $ 11,109.00 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 6,332.90 | 2010 |
| CHEMICAL | Chemicals | 0367 | Worthington Foods | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | -$ 0.28 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1006858 | FMC BIOPOLYMER | K149056000 | EUCHEM SEAWEED GELLING AGENT | $ 10,859.08 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1006858 | FMC BIOPOLYMER | K149057000 | CARRAGEENAN AND KONJAC GUM ME-8731 | $ 20,885.16 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1021827 | CARGILL INC | 200350 | FLOUR SALT | $ 15,726.49 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1021827 | CARGILL INC | K130706000 | Sea Salt, no additives | $ 563.68 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | 200350 | FLOUR SALT | $ 367.38 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K130706000 | Sea Salt, no additives | -$ 420.00 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K149061000 | METHYLCELLULOSE METHOCEL SG  A7C | $ 4,428.00 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 25,436.00 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1138699 | DOW CHEMICAL CO (THE) | K149061000 | METHYLCELLULOSE METHOCEL SG  A7C | $ 84,720.00 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1138699 | DOW CHEMICAL CO (THE) | K149062000 | METHYLCELLULOSE METHOCEL SG  A16M | $ 293,696.00 | 2010 |
| CHEMICAL | Chemicals | 0368 | Clearfield Plant | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 8,940.00 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 5,499.15 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | 200150 | SODIUM SULFITE ( F G) (109184-000) | $ 88.97 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | 200277 | PROPYLENE GLYCOL | $ 1,764.97 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | K109152000 | GUAR GUM FG8070 | $ 49.87 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | K109154000 | GUAR GUM | $ 2,593.12 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | K109194000 | SODIUM TRIPOLYPHOSPHATE | $ 5,367.83 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 1,291.00 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 3,585.25 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1138699 | DOW CHEMICAL CO (THE) | K109165000 | METHYLCELLULOSE | $ 69,987.46 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1138752 | TIC GUMS INC | K109144000 | BURTONITE 44 C POWER | $ 4,408.00 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1138890 | P L THOMAS & CO | K109155000 | VEGETABLE GUM MIXTURE FRIMULSION 10 | $ 1,903.00 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1139230 | PROFOOD INTERNATIONAL INC | K137769000 | Wheat Protein - Pro Tex | $ 10,545.00 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1139230 | PROFOOD INTERNATIONAL INC | K154572000 | Pro Tex 0680ER | $ 9,702.00 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 7,821.90 | 2010 |
| CHEMICAL | Chemicals | 0369 | Zanesville Plant | 1213039 | FMC CORPORATION | 200560 | XANTHAN GUM (FMC XG200) | -$ 969.76 | 2010 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 38,640.00 | 2010 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1021827 | CARGILL INC | K100194000 | FLOUR SALT | $ 477.28 | 2010 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1021827 | CARGILL INC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 2,699.89 | 2010 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022325 | MAYS CHEMICAL CO INC | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 400.00 | 2010 |

| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022325 | MAYS CHEMICAL CO INC | 200268 | DISTILLED ACETYLATED MONOGLYCERIDE | $ 1,076.61 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 206.28 | 2010 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1186854 | COLLOIDES NATURELS INC (CNI) | K142270000 | Fibergum B | $ 12,210.00 | 2010 |
| CHEMICAL | Chemicals | 0375 | Wyoming 3750 Plant | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 138.10 | 2010 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1019316 | VITUSA PRODUCTS INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 58,589.00 | 2010 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 25,550.46 | 2010 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1022325 | MAYS CHEMICAL CO INC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 13,680.00 | 2010 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum (I8216) | $ 330,682.50 | 2010 |
| CHEMICAL | Chemicals | 0376 | Blue Anchor Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 70,350.00 | 2010 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1019316 | VITUSA PRODUCTS INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 67,227.02 | 2010 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 21,755.20 | 2010 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1022325 | MAYS CHEMICAL CO INC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 10,496.00 | 2010 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 383,335.40 | 2010 |
| CHEMICAL | Chemicals | 0377 | Atlanta Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 77,805.00 | 2010 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1019316 | VITUSA PRODUCTS INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 216,972.00 | 2010 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 70,760.26 | 2010 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1022325 | MAYS CHEMICAL CO INC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 41,344.00 | 2010 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 1,133,091.00 | 2010 |
| CHEMICAL | Chemicals | 0378 | Rossville Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 238,980.00 | 2010 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1019316 | VITUSA PRODUCTS INC | K100186000 | SODIUM BICARBONATE (I0505) | $ 62,680.80 | 2010 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 41,648.04 | 2010 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1022325 | MAYS CHEMICAL CO INC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 12,971.20 | 2010 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 368,130.00 | 2010 |
| CHEMICAL | Chemicals | 0379 | San Jose Plant | 1182598 | INNOPHOS INC | K109203000 | MONOCALCIUM PHOSPHATE I3001 | $ 75,235.00 | 2010 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 15,792.00 | 2010 |

| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1021827 | CARGILL INC | K100194000 | FLOUR SALT | $ 26,351.60 | 2010 |
|----------|-----------|------|--------------------|---------|-------------|------------|-----------|-----------|------|
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1021827 | CARGILL INC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 2,974.12 | 2010 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 480,475.09 | 2010 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1022325 | MAYS CHEMICAL CO INC | K100246000 | DICALCIUM PHOSPHATE, DIHYDRATE | $ 44,136.74 | 2010 |
| CHEMICAL | Chemicals | 0390 | Battle Creek Plant | 1180726 | NORTH AMERICAN SALT | K100231000 | HIGH GRADE SALT I0360 | $ 176,697.21 | 2010 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 133,234.44 | 2010 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K117561000 | BAGGED SALT  I0361 | $ 88,117.80 | 2010 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1021827 | CARGILL INC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 3,699.32 | 2010 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 116,224.15 | 2010 |
| CHEMICAL | Chemicals | 0392 | Omaha Plant | 1022325 | MAYS CHEMICAL CO INC | K158886000 | GLYCERYL MONOOLEATE ALDO MO | $ 61,409.37 | 2010 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 18,906.19 | 2010 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K100219000 | GELATIN (BEEF)  (I0500) (30234) | $ 85,313.33 | 2010 |
| CHEMICAL | Chemicals | 0393 | Lancaster Plant | 1232513 | US SALT LLC | K100231000 | HIGH GRADE SALT I0360 | $ 151,972.20 | 2010 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1021827 | CARGILL INC | K100231000 | HIGH GRADE SALT I0360 | $ 286,296.19 | 2010 |
| CHEMICAL | Chemicals | 0394 | Memphis Plant | 1021827 | CARGILL INC | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 8,432.44 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022316 | MORTON SALT CO | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 11,120.55 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 60,771.89 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200274 | LIQUID DATEM (Panodan) (I7414) | $ 24,405.64 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200276 | DISTILLED MONOGLYCERIDE(Dimodan) (I8809) | $ 31,815.94 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200300 | Acid Leavening Blend | $ 4,870.00 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 200415 | SODIUM STEROYL LACTYLATE/Paniplex/Emple x | $ 25,829.86 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100212000 | BAKING POWDER  (I7260) | $ 249,299.71 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100225000 | Potassium Bicarbonate (I7259) | $ 210,753.20 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100228000 | Levair Sodium Alum Phosphate  (I8216) | $ 47,796.48 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K106097000 | Calcium Carbonate FG10AZ (I-0513) | $ 62,502.20 | 2010 |

| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K106824000 | Twist Dough Conditioner (I7263) | $ 411,116.00 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 160,371.89 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1190633 | ROUSSELOT INC | K100219000 | GELATIN (BEEF)   (I0500) (30234) | $ 286,020.00 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1200936 | JUNGBUNZLAUER | 200560 | XANTHAN GUM (FMC XG200) | $ 101,345.40 | 2010 |
| CHEMICAL | Chemicals | 0395 | Muncy Plant | 1232513 | US SALT LLC | K102112000 | GENERAL PURPOSE SALT (I7250-bags) | $ 92,279.25 | 2010 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K100352000 | MALIC ACID,   (I0496) | $ 8,028.00 | 2010 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109196000 | SODIUM HEXAMET. | $ 7,106.82 | 2010 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K109202000 | SODIUM CITRATE | $ 5,268.96 | 2010 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1022325 | MAYS CHEMICAL CO INC | K129063000 | GRINDSTED PECTIN CF 120 | $ 52,417.70 | 2010 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1135111 | PB LEINER USA | 260222 | Gelatin, Beef, 250 Bloom, 8 Mesh | $ 1,940,180.00 | 2010 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1135111 | PB LEINER USA | K155010000 | Gelatin, Pork, 250 Bloom, 8 Mesh | $ 3,902,640.00 | 2010 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 200115 | CITRIC ACID, ANHYDROUS, FINE GRANULATED | $ 553,043.20 | 2010 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1190668 | CENTERCHEM INC | K129153000 | CHM DR180KG CAPOL 510 | $ 572,419.20 | 2010 |
| CHEMICAL | Chemicals | 0397 | Chicago 31st Plant | 1201143 | CARGILL TEXTURIZING SOLUTIONS US LL | K136139000 | HYD BX25KG PECTIN | $ 45,544.04 | 2010 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1019316 | VITUSA PRODUCTS INC | 200200 | 30231 GLYCERIN 99.7% (109204-000) | $ 198,352.00 | 2010 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1021827 | CARGILL INC | K100194000 | FLOUR SALT | $ 9,661.62 | 2010 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1021827 | CARGILL INC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 5,775.85 | 2010 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 200140 | SODIUM BICARBONATE I1400 | $ 9,440.64 | 2010 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | K116396000 | TRI-CALCIUM PHOSPHATE | $ 205,772.61 | 2010 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K100194000 | FLOUR SALT | $ 473.00 | 2010 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1173390 | BRENNTAG GREAT LAKES LLC | K131952000 | High Grade Evaporated Salt (TLC Cheese) | $ 624.00 | 2010 |
| CHEMICAL | Chemicals | 0398 | Wyoming 3300 Plant | 1185806 | CHEMPOINT.COM INC | 200800 | BHT EMULSION, 20% | $ 17,649.34 | 2010 |

| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 1,183,124.26 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | 140620 | 1100 CT. RICH-TEX DROPS | $ 610,999.40 | 2010 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,670,341.43 | 2010 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 406,661.71 | 2010 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 968,070.50 | 2010 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140375 | 2M COCOA DROP WITHOUT DEXTROSE | $ 444,773.58 | 2010 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 1,777,005.00 | 2010 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1158930 | KERRY SWEET INGREDIENTS | 140500 | RAINBOW DROPS | $ 4,314,768.79 | 2010 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1158930 | KERRY SWEET INGREDIENTS | K160558000 | RAINBOW DROPS | $ 689,891.76 | 2010 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1158930 | KERRY SWEET INGREDIENTS | K160559000 | Halloween Gems | $ 255,553.50 | 2010 |
| CHOCOLATE | Chocolate | 0301 | Cincinnati Bakery | 1158930 | KERRY SWEET INGREDIENTS | K160560000 | Winter Gems | $ 242,597.76 | 2010 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 167,132.53 | 2010 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 1,161,397.08 | 2010 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 620,170.86 | 2010 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 394,417.70 | 2010 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 619,377.05 | 2010 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 81,260.48 | 2010 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 434,600.56 | 2010 |
| CHOCOLATE | Chocolate | 0304 | Grand Rapids Plant | 1032922 | STREAMLINE FOODS INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 99,612.45 | 2010 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022273 | BLOMMER CHOCOLATE CO | 140740 | CONE COMPOUND COATING | $ 140,376.26 | 2010 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 49,878.68 | 2010 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1022355 | BARRY CALLEBAUT USA INC | K134009000 | NATURAL CHOCOLATE LIQUOR | $ 11,470.00 | 2010 |
| CHOCOLATE | Chocolate | 0306 | Chicago Bakery-South | 1032922 | STREAMLINE FOODS INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 82,120.95 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 346,612.29 | 2010 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 34,998.47 | 2010 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS HC-1154 | $ 141,115.10 | 2010 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 4,841,550.29 | 2010 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 211,501.14 | 2010 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 2,777,109.72 | 2010 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | 140325 | SPECIAL DARK DUTCH COCOA POWDER | $ 194,040.26 | 2010 |
| CHOCOLATE | Chocolate | 0313 | Emerald Industries | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 733,178.10 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 846,138.66 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 31,952.22 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140103 | CHOCOLATE LIQUOR POWDER I7681 | $ 434,054.72 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 2,099.50 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS HC-1154 | $ 155,860.59 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | K121958000 | Choc Flavored Compound Coating-CF1893 | $ 1,283,137.92 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022260 | ADM COCOA | R00074 | DUTCHED RED COCOA POWDER | $ 128,266.16 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 62,393.13 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 100,521.32 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140370 | 10M CHOCOLATE DROPS | $ 54,125.50 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | 140902 | CHOCOLATE CHIPS | $ 993,412.03 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 160,524.00 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1022355 | BARRY CALLEBAUT USA INC | K154805000 | Mi k Chocolate Flavored Coating | $ 137,849.00 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1032922 | STREAMLINE FOODS INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 10,434.40 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1047184 | KERRY INGREDIENTS & FLAVOURS | 140450 | COCO BITS | $ 806,149.06 | 2010 |
| CHOCOLATE | Chocolate | 0316 | Rome Bakery | 1162765 | STANDARD CANDY CO (THE) | R00074 | DUTCHED RED COCOA POWDER | $ 1,176.00 | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 977,336.72 | 2010 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS HC-1154 | $ 65,430.27 | 2010 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022260 | ADM COCOA | K157392000 | White Compound Chips Flavored | $ 203,519.47 | 2010 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 545,845.50 | 2010 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 778,260.00 | 2010 |
| CHOCOLATE | Chocolate | 0321 | Louisville Plant | 1032922 | STREAMLINE FOODS INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 99,612.45 | 2010 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 34,190.39 | 2010 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 222,710.65 | 2010 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 630,219.58 | 2010 |
| CHOCOLATE | Chocolate | 0359 | Pikeville Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 51,336.00 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 178,388.12 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 297,739.92 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS HC-1154 | $ 279,438.75 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 140460 | 2M CHOCOLATE DROPS | $ 398,840.98 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 31,164.78 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 4,211,580.50 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 1,421,174.31 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 1,799,838.07 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022273 | BLOMMER CHOCOLATE CO | K155907000 | 4,000 ct. Chocolate Chips w/5% Dextrose | $ 56,536.40 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140130 | MILK CHOCOLATE CHUNKS | $ 522,412.11 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140216 | 2M SEMI-SWEET CHOCOLATE DROPS | $ 475,648.45 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140222 | CHOCOLATE DROP 4M PURE | $ 226,479.90 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140365 | 1M CHOCOLATE DROP W/DEXTROSE | $ 20,804.00 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140385 | 4M COCOA DROPS WITHOUT DEXTROSE | $ 47,000.00 | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140460 | 2M CHOCOLATE DROPS | $ 363,020.60 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | 140476 | 4M SUGAR FREE DROP WITH MALTITOL | $ 801,854.53 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 2,491,815.00 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 374,612.70 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1022355 | BARRY CALLEBAUT USA INC | K139929000 | 2M ECJ Semi-Sweet Dark Choc. Chips | $ 916,333.60 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K118187000 | 1M PEANUT FLAVORED CHIP | $ 615,629.50 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1099687 | CLASEN QUALITY COATINGS INC | K158011000 | Dulce de Leche Chips 4M non-hydro Palm | $ 401,601.75 | 2010 |
| CHOCOLATE | Chocolate | 0361 | Augusta Plant | 1121323 | GERTRUDE HAWK CHOCOLATES | K155324000 | Micro Peanut Butter Cup | $ 632,343.70 | 2010 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1007658 | GEORGIA NUT CO INC | 140495 | SUGAR SHELLED DROPS | $ 63,339.70 | 2010 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | 140395 | 4M COCOA DROPS  HC-1154 | $ 18,196.74 | 2010 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022260 | ADM COCOA | K127480000 | 2M Bittersweet Drops f/FA | $ 1,191,532.64 | 2010 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022273 | BLOMMER CHOCOLATE CO | 140335 | BLACK COCOA POWDER | $ 249,787.64 | 2010 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022273 | BLOMMER CHOCOLATE CO | K155907000 | 4,000 ct. Chocolate Chips w/5% Dextrose | $ 235,054.40 | 2010 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140310 | LIGHT DUTCH COCOA POWDER | $ 24,958.36 | 2010 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | 140380 | 10M CHOCOLATE DROPS | $ 102,428.93 | 2010 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1022355 | BARRY CALLEBAUT USA INC | K127480000 | 2M Bittersweet Drops f/FA | $ 299,833.90 | 2010 |
| CHOCOLATE | Chocolate | 0362 | Charlotte Plant | 1113958 | CAROLINA FOODS INC | 140335 | BLACK COCOA POWDER | $0.00 | 2010 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 41,936.78 | 2010 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022260 | ADM COCOA | K125912000 | High Impact SS Choc Chip-4M w/Dextrose | $ 22,078.81 | 2010 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022273 | BLOMMER CHOCOLATE CO | K139782000 | 4M Indulgence Dark Chocolate Drops | $ 355,386.40 | 2010 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 8,879.20 | 2010 |
| CHOCOLATE | Chocolate | 0375 | Wyoming 3750 Plant | 1032922 | STREAMLINE FOODS INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 20,040.71 | 2010 |
| CHOCOLATE | Chocolate | 0377 | Atlanta Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 299,792.41 | 2010 |
| CHOCOLATE | Chocolate | 0378 | Rossville Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 1,345,129.96 | 2010 |

| CHOCOLATE | Chocolate | 0379 | San Jose Plant | 1108406 | WILBUR CHOCOLATE CO INC | K143830000 | 10 M Lo Trans Cocoa Chips 1600lb Totes | $ 182,943.56 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| CHOCOLATE | Chocolate | 0390 | Battle Creek Plant | 1155182 | GUITTARD CHOCOLATE CO | K123543000 | Mike Chocolate Creme Filling -Smorz | $ 643,614.11 | 2010 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 382,900.31 | 2010 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022355 | BARRY CALLEBAUT USA INC | K143149000 | Chocolate Chunk | $ 2,152,737.87 | 2010 |
| CHOCOLATE | Chocolate | 0392 | Omaha Plant | 1022355 | BARRY CALLEBAUT USA INC | K153245000 | 12 M chocolate chips Parve | $ 751,143.86 | 2010 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 13,562.04 | 2010 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270400 | DEXTER BLACK COCOA (I7420) | $ 108,030.87 | 2010 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | 270450 | Pwdr Dutch Cocoa-R (I7424) D-11-R | $ 387,589.43 | 2010 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022260 | ADM COCOA | K115186000 | CHOCOLATE CHIPS (I6276) | $ 277,603.81 | 2010 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 298,890.35 | 2010 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1022355 | BARRY CALLEBAUT USA INC | 270350 | MILK CHOC DRY STOCK #4404 (I7423) | $ 256,740.19 | 2010 |
| CHOCOLATE | Chocolate | 0395 | Muncy Plant | 1032922 | STREAMLINE FOODS INC | 140300 | NATURAL COCOA POWDER (I0390) | $ 22,746.15 | 2010 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1022260 | ADM COCOA | 140100 | CHOCOLATE LIQUOR DISC'S | $ 311,991.70 | 2010 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1022260 | ADM COCOA | 140300 | NATURAL COCOA POWDER (I0390) | $ 16,007.42 | 2010 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1022273 | BLOMMER CHOCOLATE CO | K139782000 | 4M Indulgence Dark Chocolate Drops | $ 234,543.00 | 2010 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1099687 | CLASEN QUALITY COATINGS INC | K158150000 | 4M DARK ROAST PEANUT BUTTER CHIPS - HM | $ 326,762.23 | 2010 |
| CHOCOLATE | Chocolate | 0398 | Wyoming 3300 Plant | 1108406 | WILBUR CHOCOLATE CO INC | K153198000 | Chocolate Drops-Semisweet Glazed P1383 | $ 2,643,504.54 | 2010 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 10,847.44 | 2010 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230203 | FD&C YELLOW #6 | $ 112.16 | 2010 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 9,791.98 | 2010 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K101993001 | ORANGE LIQUID COLOR I0722 4 X 1 Gallon | $ 1,674.98 | 2010 |
| COLOR | Colors | 0301 | Cincinnati Bakery | 1022457 | SENSIENT FOOD COLORS INC | K134209000 | Purple Liquid Color | $ 1,750.23 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 52,412.93 | 2010 |

| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 1,887.46 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 106.12 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 1,226.61 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 750.62 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 8,207.62 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 6,338.80 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 6,065.76 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 18,375.46 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022444 | SETHNESS PRODUCTS CO | 272466 | Caramel Color DS Acid Proof DS400 | $ 21,394.91 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022444 | SETHNESS PRODUCTS CO | K101830000 | CARAMEL COLOR  AP150 (I7486) | $ 3,915.15 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 55,245.07 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | 272479 | CHERRY SHADE (I0750) | $ 1,497.87 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 1,500.81 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K111321000 | Yellow #5 Lake Dispersion | $ 11,296.74 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 2,898.35 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K157328000 | Brown Lake Dispersion AQ 56267 | $ 66,071.42 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1022457 | SENSIENT FOOD COLORS INC | K164183000 | BROWN LAKE DISPERSION | $ 15,609.65 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 3,632.58 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K100595000 | Red Beet Color | $ 10,512.05 | 2010 |
| COLOR | Colors | 0304 | Grand Rapids Plant | 1139120 | CHR HANSEN INC | K102383000 | Annatto | $ 1,164.12 | 2010 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 2,450.50 | 2010 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1022457 | SENSIENT FOOD COLORS INC | 230205 | ANNATTO EXTRACT (WATER SOLUBLE) | $ 20,127.09 | 2010 |
| COLOR | Colors | 0306 | Chicago Bakery-South | 1139120 | CHR HANSEN INC | 230370 | ANNATTO/TURMERIC BLEND | $ 4,740.62 | 2010 |
| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | 230353 | Yellow #6 Dust Free | $ 277,688.76 | 2010 |

| COLOR | Colors | 0311 | Cary Plant | 1022457 | SENSIENT FOOD COLORS INC | K128739000 | PEANUT BUTTER LAKE DISP | $ 79,254.00 | 2010 |
|-------|--------|------|------------|---------|--------------------------|------------|------------------------|-------------|------|
| COLOR | Colors | 0311 | Cary Plant | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 8,892.08 | 2010 |
| COLOR | Colors | 0312 | London Plant | 1164541 | D D WILLIAMSON & CO | K102134000 | 30050 CARAMEL COLOR | $ 13,729.66 | 2010 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102130000 | 30148L GREEN LIQUID COLOR - HOHO | 2,451.00 CAD | 2010 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102132001 | 30159 CORN POP COLOR DX COATER | 2,044.88 CAD | 2010 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102175000 | 30157L YELLOW LIQUID COLOR FROOT LOOPS | 13,860.81 CAD | 2010 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102177000 | 30159L GREEN LIQUID COLOR FROOT LOOPS | 12,112.62 CAD | 2010 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102178000 | 30155L RED LIQUID COLOR FROOT LOOPS | 41,848.03 CAD | 2010 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102179000 | 30156L ORANGE LIQUID COLOR FROOT LOOPS | 13,303.54 CAD | 2010 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102180000 | 30154L PURPLE LIQUID COLOR FROOT LOOPS | 19,472.42 CAD | 2010 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K102196000 | 30149L RED LIQUID COLOR - HOHO | 5,456.00 CAD | 2010 |
| COLOR | Colors | 0312 | London Plant | 1166371 | SENSIENT | K156361000 | 30152L SUNFLOWER YELLOW LIQ COLOR D3792 | 7,455.00 CAD | 2010 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230126 | BLACK LAKE BLEND DISPERSION | $ 62,827.16 | 2010 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 16,522.09 | 2010 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 3,509.49 | 2010 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | K120467000 | RED LAKE DISPERSION | $ 16,315.73 | 2010 |
| COLOR | Colors | 0313 | Emerald Industries | 1022457 | SENSIENT FOOD COLORS INC | K155921000 | PINK DISPERSION 'E' 16.0% PB52072 | $ 3,082.10 | 2010 |
| COLOR | Colors | 0317 | Belleville Plant | 1022444 | SETHNESS PRODUCTS CO | K125426000 | Caramel color - MBSMW - P300 | $ 13,222.31 | 2010 |
| COLOR | Colors | 0317 | Belleville Plant | 1166371 | SENSIENT | K137457000 | Red Liquid Color "R" for Shred | * | 2010 |
| COLOR | Colors | 0317 | Belleville Plant | 1166371 | SENSIENT | K151272000 | Purple Lake dispersion "R" | 38,208.40 CAD | 2010 |
| COLOR | Colors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 230166 | CARAMEL COLOR | $ 166,255.50 | 2010 |
| COLOR | Colors | 0321 | Louisville Plant | 1139120 | CHR HANSEN INC | 230230 | ANNATTO COLOR, OIL SOLUBLE | $ 3,590.44 | 2010 |
| COLOR | Colors | 0324 | Seelyville Plant | 1139120 | CHR HANSEN INC | K101976000 | ANNATTO COLOR, WATER SOLUBLE  I0763 | $ 1,352.19 | 2010 |
| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | 230202 | YELLOW SUNFLOWER SHADE | $ 7,693.59 | 2010 |

| COLOR | Colors | 0327 | Kansas City Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 45,061.99 | 2010 |
|-------|--------|------|--------------------|---------|--------------------------|--------|------------------------|-------------|------|
| COLOR | Colors | 0327 | Kansas City Bakery | 1139120 | CHR HANSEN INC | 230236 | Annatto (70399) 38 lb | $ 3,466.04 | 2010 |
| COLOR | Colors | 0328 | Columbus Bakery | 1022457 | SENSIENT FOOD COLORS INC | R00150 | ANNATTO/TUMERIC COLOR | $ 64,518.31 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 24,008.50 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 53.06 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K101830000 | CARAMEL COLOR AP150 (I7486) | $ 527.05 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 8,614.42 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 3,169.98 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 2,946.77 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022444 | SETHNESS PRODUCTS CO | 272466 | Caramel Color DS Acid Proof DS400 | $ 8,851.31 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022444 | SETHNESS PRODUCTS CO | K101830000 | CARAMEL COLOR AP150 (I7486) | $ 6,639.55 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 27,670.44 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 93.01 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 4,883.13 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K124852000 | Orange Lake Dispersion 54169 | $ 1,684.16 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K137041000 | Purple Lake Dispersion | $ 96,999.76 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K157328000 | Brown Lake Dispersion AQ 56267 | $ 50,206.25 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K158114000 | GREEN LAKE DISPERSION SB 55185 | $ 24,190.00 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K161691000 | Orange Liquid Color R CSL 37502 | $ 1,444.90 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1022457 | SENSIENT FOOD COLORS INC | K164183000 | BROWN LAKE DISPERSION | $ 15,498.00 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149906000 | Black Imaging Inks-HV (903111) | $ 8,400.00 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149907000 | Yellow Imaging Inks-HV (903107) | $ 8,400.00 | 2010 |
| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149908000 | Red Imaging Inks-HV (903108) | $ 16,800.48 | 2010 |

| COLOR | Colors | 0359 | Pikeville Plant | 1218123 | FUJIFILM DIMATIX INC | K149909000 | Blue Imaging Inks-HV (903110) | $ 16,800.48 | 2010 |
|-------|--------|------|-----------------|---------|----------------------|------------|-------------------------------|-------------|------|
| COLOR | Colors | 0361 | Augusta Plant | 1019669 | D D WILLIAMSON & CO. | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 288.27 | 2010 |
| COLOR | Colors | 0361 | Augusta Plant | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 72.35 | 2010 |
| COLOR | Colors | 0361 | Augusta Plant | 1022444 | SETHNESS PRODUCTS CO | 230150 | CARAMEL COLOR | $ 771.24 | 2010 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 1,620.24 | 2010 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230207 | YELLOW BANANA SHADE DISPERSION | $ 1,653.99 | 2010 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230208 | YELLOW SHADE | $ 1,130.20 | 2010 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230209 | YELLOW EGG SHADE | $ 332.60 | 2010 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | 230225 | ANNATTO COLOR 3140 | $ 4,777.44 | 2010 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 8,420.38 | 2010 |
| COLOR | Colors | 0361 | Augusta Plant | 1022457 | SENSIENT FOOD COLORS INC | K146574000 | Yellow Liquid Color | $ 4,147.89 | 2010 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230199 | TITANIUM DIOXIDE I7490 | $ 1,559.34 | 2010 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230220 | ANNATTO O/S | $ 1,504.82 | 2010 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | 230225 | ANNATTO COLOR 3140 | $ 457.59 | 2010 |
| COLOR | Colors | 0362 | Charlotte Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 339.00 | 2010 |
| COLOR | Colors | 0362 | Charlotte Plant | 1024049 | SYNERGY FLAVORS INC | 230213 | Yellow - 4 Fold Liquid Color Solution | $ 3,739.22 | 2010 |
| COLOR | Colors | 0367 | Worthington Foods | 1019669 | D D WILLIAMSON & CO. | K109215000 | CARAMEL COLOR | $ 2,442.77 | 2010 |
| COLOR | Colors | 0367 | Worthington Foods | 1019669 | D D WILLIAMSON & CO. | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 4,167.04 | 2010 |
| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109215000 | CARAMEL COLOR | $ 957.92 | 2010 |
| COLOR | Colors | 0367 | Worthington Foods | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 1,980.16 | 2010 |
| COLOR | Colors | 0368 | Clearfield Plant | 1019669 | D D WILLIAMSON & CO. | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 2,639.49 | 2010 |
| COLOR | Colors | 0368 | Clearfield Plant | 1022325 | MAYS CHEMICAL CO INC | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 1,271.17 | 2010 |
| COLOR | Colors | 0368 | Clearfield Plant | 1130764 | DANISCO USA INC | K149112000 | ANNATTO COLORING AFC WS 890 | $ 3,809.81 | 2010 |
| COLOR | Colors | 0369 | Zanesville Plant | 1019669 | D D WILLIAMSON & CO. | K109215000 | CARAMEL COLOR | $ 1,680.82 | 2010 |

| COLOR | Colors | 0369 | Zanesville Plant | 1019669 | D D WILLIAMSON & CO. | K109219000 | CARAMEL COLOUR DBLE STRNGTH | $ 4,455.41 | 2010 |
|-------|--------|------|------------------|---------|---------------------|------------|------------------------------|-----------|------|
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133347000 | Orange Liquid Color | $ 542.71 | 2010 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133349000 | Red "E" Color | $ 7,477.31 | 2010 |
| COLOR | Colors | 0369 | Zanesville Plant | 1022457 | SENSIENT FOOD COLORS INC | K133367000 | Blue Liquid Color | $ 119.40 | 2010 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1019669 | D D WILLIAMSON & CO. | K102134000 | 30050 CARAMEL COLOR | $ 7,303.18 | 2010 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022444 | SETHNESS PRODUCTS CO | K102024000 | Caramel Color | $ 18,459.20 | 2010 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022444 | SETHNESS PRODUCTS CO | K157579000 | Caramel Color Liquid P285 | $ 33,428.01 | 2010 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 9,023.22 | 2010 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 39,130.50 | 2010 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K118963000 | TITANIUM DIOXIDE DISPERSION | $ 15,786.90 | 2010 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 2,412.75 | 2010 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132722000 | Chocolate Brown Color (1-1) | $ 43,806.95 | 2010 |
| COLOR | Colors | 0390 | Battle Creek Plant | 1022457 | SENSIENT FOOD COLORS INC | K132723000 | Chocolate Brown Color (1-3) | $ 32,264.40 | 2010 |
| COLOR | Colors | 0392 | Omaha Plant | 1022444 | SETHNESS PRODUCTS CO | K122003000 | BEEF RED CARAMEL COLOR P123 | $ 37,015.31 | 2010 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 74,007.67 | 2010 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 216,513.21 | 2010 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 284,150.52 | 2010 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 93,622.98 | 2010 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB I0725 | $ 221,442.39 | 2010 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K101996000 | Yellow Liquid Color I8334 | $ 18,260.90 | 2010 |
| COLOR | Colors | 0392 | Omaha Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION I0728 | $ 141,732.90 | 2010 |
| COLOR | Colors | 0392 | Omaha Plant | 1139120 | CHR HANSEN INC | K101976000 | ANNATTO COLOR, WATER SOLUBLE I0763 | $ 50,158.75 | 2010 |
| COLOR | Colors | 0393 | Lancaster Plant | 1022457 | SENSIENT FOOD COLORS INC | K145463000 | Brown Liquid Color | $ 12,003.60 | 2010 |

| COLOR | Colors | 0393 | Lancaster Plant | 1022457 | SENSIENT FOOD COLORS INC | K151272000 | Purple Lake dispersion "R" | $ 59,920.00 | 2010 |
|-------|--------|------|-----------------|---------|--------------------------|------------|----------------------------|-------------|------|
| COLOR | Colors | 0393 | Lancaster Plant | 1139120 | CHR HANSEN INC | K101779000 | TUMERIC OLEORESIN WTR SOLUBLE SOL I0742 | $ 60,252.28 | 2010 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101828000 | RED LIQUID COLOR I0721 | $ 51,446.12 | 2010 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101979000 | BLUE DISPERSION I9702 | $ 105,083.49 | 2010 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101980000 | PURPLE DISPERSION I9703 | $ 139,257.60 | 2010 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101993000 | ORANGE LIQUID COLOR I0722 Totes | $ 60,632.83 | 2010 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K101994000 | FRT LPS GREEN COLOR DISPERSION SB I0725 | $ 174,210.51 | 2010 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K102113000 | YELLOW COLOR DISPERSION I0728 | $ 132,198.83 | 2010 |
| COLOR | Colors | 0394 | Memphis Plant | 1022457 | SENSIENT FOOD COLORS INC | K122665000 | Yellow #5 & #6 | $ 3,550.84 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1010485 | KALSEC | K100197000 | AQUA COLOR (I9777) | $ 1,187.55 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 230199 | TITANIUM DIOXIDE I7490 | $ 3,843.63 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 265.30 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272479 | CHERRY SHADE (I0750) | $ 5,726.66 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 3,101.18 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 11,905.11 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K128327000 | Blueberry Shade (NEW) | $ 17,960.87 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022444 | SETHNESS PRODUCTS CO | 230152 | 30786 CARAMEL COLOR YT25 (I7637) | $ 14,409.51 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022444 | SETHNESS PRODUCTS CO | 272466 | Caramel Color DS Acid Proof DS400 | $ 14,164.54 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022444 | SETHNESS PRODUCTS CO | K101830000 | CARAMEL COLOR AP150 (I7486) | $ 5,868.00 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | 272472 | RED LIQUID COLOR#40 (I0767) | $ 372.04 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | 272479 | CHERRY SHADE (I0750) | $ 2,997.44 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K100591000 | RASPBERRY COLOR BLEND (US) I7497 | $ 2,104.33 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K111319000 | STRAWBERRY SHADE (I0753) | $ 9,390.66 | 2010 |

| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K111320000 | WILDBERRY SHADE (I0754) | $ 1,303.53 | 2010 |
|-------|--------|------|-------------|---------|--------------------------|------------|-------------------------|-----------|------|
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113278000 | Can Strawberry Shade | $ 2,493.10 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113282000 | Can Blueberry Shade | $ 1,398.98 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K113284000 | Raspberry Shade(Can) | $ 1,036.18 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K124852000 | Orange Lake Dispersion 54169 | $ 4,177.63 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K128327000 | Blueberry Shade (NEW) | $ 5,800.39 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K137041000 | Purple Lake Dispersion | $ 61,346.07 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K157328000 | Brown Lake Dispersion AQ 56267 | $ 70,288.75 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K158114000 | GREEN LAKE DISPERSION SB 55185 | $ 1,770.00 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K161195000 | Teal Lake Dispersion 55338 | $ 7,620.00 | 2010 |
| COLOR | Colors | 0395 | Muncy Plant | 1022457 | SENSIENT FOOD COLORS INC | K164183000 | BROWN LAKE DISPERSION | $ 12,054.00 | 2010 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K129226000 | COL BX20KG BLUE 1FD&C GRAN (NEW 6/05) | $ 15,433.56 | 2010 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136100000 | COL BX20KG RED #40 GRANULES | $ 30,999.32 | 2010 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1022457 | SENSIENT FOOD COLORS INC | K136102000 | COL BX20KG YELLOW 5 FD&C GRAN | $ 4,257.34 | 2010 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143303000 | Strawberry Shade | $ 4,798.58 | 2010 |
| COLOR | Colors | 0397 | Chicago 31st Plant | 1205223 | GNT USA INC | K143305000 | Elderberry Blue Shade | $ 5,463.95 | 2010 |
| COLOR | Colors | 0398 | Wyoming 3300 Plant | 1022325 | MAYS CHEMICAL CO INC | 272466 | Caramel Color DS Acid Proof DS400 | $ 551.31 | 2010 |
| COLOR | Colors | 0398 | Wyoming 3300 Plant | 1022444 | SETHNESS PRODUCTS CO | 272466 | Caramel Color DS Acid Proof DS400 | $ 1,458.73 | 2010 |
| CORN | Corn Products | 0301 | Cincinnati Bakery | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 18,615.35 | 2010 |
| CORN | Corn Products | 0304 | Grand Rapids Plant | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 84,950.00 | 2010 |
| CORN | Corn Products | 0306 | Chicago Bakery-South | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 14,069.61 | 2010 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | * | 2010 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | * | 2010 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102013000 | 30771 Corn Bran, 65% Max. Fiber | * | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102512000 | 30301 PREGEL CORN FLOUR | * | 2010 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102546000 | 30430 JR FLAKING GRITS 6/7/8 | * | 2010 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102564000 | YELLOW CORN MEAL I0036 (30007) | * | 2010 |
| CORN | Corn Products | 0312 | London Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K102564001 | 30737 Corn Meal - Supersacks | $ 8,575.22 | 2010 |
| CORN | Corn Products | 0313 | Emerald Industries | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 5,472.85 | 2010 |
| CORN | Corn Products | 0324 | Seelyville Plant | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 57,581.63 | 2010 |
| CORN | Corn Products | 0361 | Augusta Plant | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 120,823.74 | 2010 |
| CORN | Corn Products | 0362 | Charlotte Plant | 1150992 | HONEYVILLE GRAIN INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 71,516.15 | 2010 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | 110820 | Corn Flour, Yellow I0170 (30300) | $ 185,938.28 | 2010 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K102564000 | YELLOW CORN MEAL I0036 (30007) | $ 569,292.14 | 2010 |
| CORN | Corn Products | 0390 | Battle Creek Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K132983000 | Corn Flour, Yellow, Pregelatinized #1965 | $ 186,381.04 | 2010 |
| CORN | Corn Products | 0392 | Omaha Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K154775000 | CORN FLOUR, WHOLE GRAIN, MW 101-000 | $ 5,111,409.90 | 2010 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 214,082.52 | 2010 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 7,005,854.26 | 2010 |
| CORN | Corn Products | 0392 | Omaha Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K161127000 | Bunge Whole Grain Corn Flour | $ 129,334.48 | 2010 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | 110820 | Corn Flour, Yellow I0170 (30300) | $ 197,786.07 | 2010 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 13,290,398.59 | 2010 |
| CORN | Corn Products | 0393 | Lancaster Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K101780000 | COARSE GRIT I0026 | $ 792,804.70 | 2010 |
| CORN | Corn Products | 0394 | Memphis Plant | 1138704 | CARGILL DRY CORN INGREDIENTS INC | K154775000 | CORN FLOUR, WHOLE GRAIN, MW 101-000 | $ 896,234.06 | 2010 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100161000 | CORN BREWERS GRITS I0020 | $ 344,173.36 | 2010 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K100242000 | 200N FLAKING GRITS I0010 (30420) | $ 13,957,155.01 | 2010 |
| CORN | Corn Products | 0394 | Memphis Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K161127000 | Bunge Whole Grain Corn Flour | $ 1,736,189.79 | 2010 |
| DAIRY | Dairy Products | 0301 | Cincinnati Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 100,968.00 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100600000 | LACTOSE  I7320 | $ 277,651.83 | 2010 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 300,854.82 | 2010 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1118118 | HOOGWEGT U S INC | 160200 | WHEY POWDER (I0401-bags) | $ 424,381.53 | 2010 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1118118 | HOOGWEGT U S INC | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 30,353.08 | 2010 |
| DAIRY | Dairy Products | 0304 | Grand Rapids Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 37,108.80 | 2010 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K151817000 | CHEDDAR CHEESE POWDER 8904 | $ 2,175,933.67 | 2010 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K153557000 | Grilled Cheese Powder | $ 492,547.17 | 2010 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K153559000 | Buttery Flavor Cheese Powder | $ 1,457,443.75 | 2010 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K161788000 | Pepper Jack Cheese 53719.00033\004 | $ 584,333.71 | 2010 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1118118 | HOOGWEGT U S INC | 160200 | WHEY POWDER (I0401-bags) | $ 1,654,254.39 | 2010 |
| DAIRY | Dairy Products | 0311 | Cary Plant | 1221995 | BREWSTER WEST LLC | R00176 | Cheez-IT Cheese | $ 16,344,074.50 | 2010 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1010282 | KERRY INGREDIENT FLAVORING DIV | K158361000 | Ricotta Cheese Powder 9766 | $ 256,866.42 | 2010 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1010282 | KERRY INGREDIENT FLAVORING DIV | K158362000 | Naturetone I1123 (lactic acid) | $ 10,650.16 | 2010 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1022293 | FOREMOST WHEY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 454,257.92 | 2010 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1110086 | LAKE COUNTRY FOODS | 160225 | MALTED MILK POWDER | $ 62,160.00 | 2010 |
| DAIRY | Dairy Products | 0313 | Emerald Industries | 1118118 | HOOGWEGT U S INC | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 14,400.00 | 2010 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 13,562.86 | 2010 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 3,127.75 | 2010 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1118118 | HOOGWEGT U S INC | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 67,624.34 | 2010 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1118299 | TEDFORD/TELLICO INC | K132946004 | Sweetened Condensed Milk | $ 183,805.20 | 2010 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 58,513.69 | 2010 |
| DAIRY | Dairy Products | 0316 | Rome Bakery | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160142 | BUTTER, 1LB SOLID | $ 7,881.30 | 2010 |
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 95,096.26 | 2010 |

| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160213 | SWEETENED CONDENSED MILK I0406 | $ 981,362.40 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0321 | Louisville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 129,531.25 | 2010 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K132248000 | Chez-Tone 6746 | $ 114,488.88 | 2010 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1118118 | HOOGWEGT U S INC | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 92.50 | 2010 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1118118 | HOOGWEGT U S INC | 160220 | Fine Grind Dairy Whey | $ 47,413.44 | 2010 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 74,837.50 | 2010 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1163709 | DAIRICONCEPTS LP | K153478000 | Aged Asiago Cheese Block | $ 62,060.86 | 2010 |
| DAIRY | Dairy Products | 0324 | Seelyville Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 40,568.74 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K153552000 | Hickory Cheddar Seasoning | $ 146,823.44 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K153553000 | Monterey Jack Seasoning | $ 186,855.45 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155643000 | CHEDDAR JACK SEASONING w/o PHSO | $ 171,324.10 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155644000 | PARMESAN GARLIC SEASONING w/o PHSO | $ 218,259.09 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K163230000 | WHITE CHEDDAR SEASONING | $ 100,374.75 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K163231000 | CHEDDAR JACK SEASONING | $ 16,140.00 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 455,243.89 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 3,437.94 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 2,567,333.29 | 2010 |
| DAIRY | Dairy Products | 0327 | Kansas City Bakery | 1221995 | BREWSTER WEST LLC | R00176 | Cheez-IT Cheese | $ 15,731,531.74 | 2010 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155643000 | CHEDDAR JACK SEASONING w/o PHSO | $ 574,245.80 | 2010 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155644000 | PARMESAN GARLIC SEASONING w/o PHSO | $ 285,052.53 | 2010 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K158593000 | Monterey Jack+Four Italian Cheeses | $ 404,255.34 | 2010 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K163230000 | WHITE CHEDDAR SEASONING | $ 140,049.71 | 2010 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | K163231000 | CHEDDAR JACK SEASONING | $ 135,038.00 | 2010 |

| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1010282 | KERRY INGREDIENT FLAVORING DIV | R00241 | WHITE CHEDDAR CHEESE SEASONING | $ 902,480.89 | 2010 |
|-------|---------------|------|-----------------|---------|-------------------------------|--------|-------------------------------|--------------|------|
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1070224 | GREAT LAKES CHEESE CO INC | R00174 | WHITE CHEDDAR CHEESE | $ 2,555,533.81 | 2010 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1170683 | MAIN STREET INGREDIENTS LLC | K155287000 | Kosher Monterey Jack Cheese Powder | $ 181,236.00 | 2010 |
| DAIRY | Dairy Products | 0328 | Columbus Bakery | 1221995 | BREWSTER WEST LLC | R00176 | Cheez-IT Cheese | $ 4,613,930.72 | 2010 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 691,592.12 | 2010 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 75,708.75 | 2010 |
| DAIRY | Dairy Products | 0359 | Pikeville Plant | 1118118 | HOOGWEGT U S INC | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 257,079.80 | 2010 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 3,595.25 | 2010 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1192686 | WEST POINT DAIRY PRODUCTS LLC | 160140 | BUTTER, SALTED | $ 1,185,449.38 | 2010 |
| DAIRY | Dairy Products | 0361 | Augusta Plant | 1227048 | HILMAR INGREDIENTS | 160575 | WHEY PROTEIN CONCENTRATE | $ 74,665.65 | 2010 |
| DAIRY | Dairy Products | 0362 | Charlotte Plant | 1118118 | HOOGWEGT U S INC | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 6,525.00 | 2010 |
| DAIRY | Dairy Products | 0367 | Worthington Foods | 1180849 | FARBEST TALLMAN FOODS CORP | K109114000 | SODIUM CASEINATE | $ 12,703.06 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K151719000 | NAT GORGONZOLA TYPE CHEESE FLVR WONF | $ 40,514.55 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K113730000 | MOZZARELLA-FRZ | $ 43,024.24 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K140377000 | PROVOLONE CHEESE 1/4" DICED KOSHER-FRZ | $ 77,652.29 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149110000 | FETA CHEESE, CRUMBLED | $ 81,427.20 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149132000 | MOZZARELLA CHEESE, SHRED W/ANNATTO, IQF | $ 1,241,768.86 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K149134000 | MOZZARELLA CHEESE, WHOLE,1/8" DICED, IQF | $ 75,236.08 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K151176000 | Cheese-Low Moisture Mozzarella Shred | $ 218,612.79 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K151652000 | Parmesean Type Cheese | $ 17,598.58 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1138959 | MINERVA CHEESE FACTORY | K151653000 | Cheddar Type Cheese Feather Shredded | $ 560,911.51 | 2010 |
| DAIRY | Dairy Products | 0368 | Clearfield Plant | 1180849 | FARBEST TALLMAN FOODS CORP | K109114000 | SODIUM CASEINATE | $ 63,620.33 | 2010 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K113730000 | MOZZARELLA-FRZ | $ 119,757.23 | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1138959 | MINERVA CHEESE FACTORY | K140377000 | PROVOLONE CHEESE 1/4" DICED KOSHER-FRZ | $ 118,581.18 | 2010 |
| DAIRY | Dairy Products | 0369 | Zanesville Plant | 1180849 | FARBEST TALLMAN FOODS CORP | K109114000 | SODIUM CASEINATE | $ 27,258.11 | 2010 |
| DAIRY | Dairy Products | 0375 | Wyoming 3750 Plant | 1118118 | HOOGWEGT U S INC | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 11,317.46 | 2010 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 8,020.81 | 2010 |
| DAIRY | Dairy Products | 0376 | Blue Anchor Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 82,547.75 | 2010 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 19,278.75 | 2010 |
| DAIRY | Dairy Products | 0377 | Atlanta Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 15,250.00 | 2010 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 17,859.01 | 2010 |
| DAIRY | Dairy Products | 0378 | Rossville Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 195,376.25 | 2010 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 12,508.75 | 2010 |
| DAIRY | Dairy Products | 0379 | San Jose Plant | 1118299 | TEDFORD/TELLICO INC | 160230 | BUTTERMILK POWDER I3218 | $ 41,050.25 | 2010 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1022325 | MAYS CHEMICAL CO INC | K101776000 | CALCIUM CASEINATE I0421 | $ 271,797.69 | 2010 |
| DAIRY | Dairy Products | 0393 | Lancaster Plant | 1028369 | AGRI DAIRY PRODUCTS | 160200 | WHEY POWDER (I0401-bags) | $ 68,536.30 | 2010 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K124018000 | Kerry Cream Powder 12633 (Eddie) | $ 73,547.71 | 2010 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1028369 | AGRI DAIRY PRODUCTS | K129445000 | WHEY POWDER SUPER SACKS (I0401) | $ 367,956.30 | 2010 |
| DAIRY | Dairy Products | 0395 | Muncy Plant | 1118118 | HOOGWEGT U S INC | K130044000 | NONFAT DRY MILK HIGH HEAT SSACKS (I0402) | $ 422,104.91 | 2010 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1118118 | HOOGWEGT U S INC | 160205 | NON-FAT DRY MILK HIGH HEAT (I0402-bags) | $ 9,401.06 | 2010 |
| DAIRY | Dairy Products | 0398 | Wyoming 3300 Plant | 1224654 | MSC 774351 | K135344000 | WHEY PROTEIN ISOLATE. | $ 8,716.30 | 2010 |
| EGGS | Egg Products | 0301 | Cincinnati Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 266,574.90 | 2010 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 53,395.50 | 2010 |
| EGGS | Egg Products | 0304 | Grand Rapids Plant | 1185944 | MICHAEL FOODS INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 447,946.34 | 2010 |
| EGGS | Egg Products | 0313 | Emerald Industries | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 237,413.85 | 2010 |
| EGGS | Egg Products | 0316 | Rome Bakery | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 50,656.35 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EGGS | Egg Products | 0321 | Louisville Plant | 1226272 | NATURAL PRODUCTS INC | K158031000 | 100 Egg Replacer | $ 32,328.24 | 2010 |
| EGGS | Egg Products | 0324 | Seelyville Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 144,790.80 | 2010 |
| EGGS | Egg Products | 0359 | Pikeville Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 5,005.60 | 2010 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 782,880.60 | 2010 |
| EGGS | Egg Products | 0361 | Augusta Plant | 1185944 | MICHAEL FOODS INC | 160454 | EGG WHITE SOLIDS | $ 609.38 | 2010 |
| EGGS | Egg Products | 0362 | Charlotte Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 217,910.70 | 2010 |
| EGGS | Egg Products | 0367 | Worthington Foods | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 2,873,440.00 | 2010 |
| EGGS | Egg Products | 0368 | Clearfield Plant | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 1,251,471.60 | 2010 |
| EGGS | Egg Products | 0368 | Clearfield Plant | 1221477 | FOF INTERNATIONAL | K149155000 | ORGANIC EGG WHITE POWDER 320 | $ 13,590.00 | 2010 |
| EGGS | Egg Products | 0369 | Zanesville Plant | 1185944 | MICHAEL FOODS INC | K109110000 | EGG WHITE SOLIDS | $ 2,527,949.46 | 2010 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | 160452 | WHOLE EGG POWDER I3002 | $ 76,619.25 | 2010 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 50,067.00 | 2010 |
| EGGS | Egg Products | 0376 | Blue Anchor Plant | 1185944 | MICHAEL FOODS INC | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 1,079,735.46 | 2010 |
| EGGS | Egg Products | 0377 | Atlanta Plant | 1185944 | MICHAEL FOODS INC | K146277000 | DRIED FREE FLOW WHOLE EGGS | $ 1,272,538.73 | 2010 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1138848 | WABASH VALLEY PRODUCE INC.. | K100331000 | LIQUID WHOLE EGGS FRESH I3219 | $ 2,832,240.39 | 2010 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 330,662.15 | 2010 |
| EGGS | Egg Products | 0378 | Rossville Plant | 1185944 | MICHAEL FOODS INC | K146277000 | DRIED FREE FLOW WHOLE EGGS | $ 564,359.30 | 2010 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K100259000 | EGG WHITE POWDER I1710 | $ 55,767.89 | 2010 |
| EGGS | Egg Products | 0379 | San Jose Plant | 1185944 | MICHAEL FOODS INC | K146277000 | DRIED FREE FLOW WHOLE EGGS | $ 1,355,386.05 | 2010 |
| EGGS | Egg Products | 0395 | Muncy Plant | 1185944 | MICHAEL FOODS INC | 271100 | EGG WHITES (I7180)(EggSpray Pwdr) | $ 97,897.50 | 2010 |
| FDF | Freeze Dried Fruit | 0359 | Pikeville Plant | 1183518 | WATERSHED FOODS LLC | K133301000 | FD Strawberry Powder | $ 96,096.00 | 2010 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K100151000 | Freeze Dried Blueberries I8678 | $ 663,238.59 | 2010 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K109835000 | Freeze Dried Strawberries I3012 | $ 23,988,563.97 | 2010 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1139291 | CHAUCER FOODS UK LTD | K142484000 | Half Sliced FD Strawberries | $ 408,080.85 | 2010 |
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1153837 | MOLDA AKTIENGESELLSCHAFT | K109835000 | Freeze Dried Strawberries I3012 | $ 1,274,799.42 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FDF | Freeze Dried Fruit | 0392 | Omaha Plant | 1183518 | WATERSHED FOODS LLC | K109835000 | Freeze Dried Strawberries I3012 | $ 1,703,970.00 | 2010 |
| FIB | Fiber | 0304 | Grand Rapids Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 227,138.03 | 2010 |
| FIB | Fiber | 0306 | Chicago Bakery-South | 1003363 | SUNOPTA INGREDIENTS INC | 260108 | Oat Fiber - Hi H20 Capacity | $ 65,950.00 | 2010 |
| FIB | Fiber | 0313 | Emerald Industries | 1231912 | BC WILLIAMS BAKERY SERVICE INC | K130316002 | Fibersym RW - Bags | $ 12,312.50 | 2010 |
| FIB | Fiber | 0316 | Rome Bakery | 1003363 | SUNOPTA INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 5,600.00 | 2010 |
| FIB | Fiber | 0316 | Rome Bakery | 1003363 | SUNOPTA INGREDIENTS INC | K109084000 | Oat Fiber - Hi H20 Capacity Bleached | $ 15,068.75 | 2010 |
| FIB | Fiber | 0316 | Rome Bakery | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 126,878.92 | 2010 |
| FIB | Fiber | 0324 | Seelyville Plant | 1033362 | NATIONAL STARCH LLC | K156208000 | Nutriose FB 06 (Wheat) 55# Bags | $ 101,486.81 | 2010 |
| FIB | Fiber | 0324 | Seelyville Plant | 1207069 | J RETTENMAIER USA LP | K135465000 | Oat Fiber - Low H2O Capacity 401 | $ 60,801.33 | 2010 |
| FIB | Fiber | 0324 | Seelyville Plant | 1207069 | J RETTENMAIER USA LP | K161235000 | Vitacel oat F ber HF 301 | $ 13,340.22 | 2010 |
| FIB | Fiber | 0327 | Kansas City Bakery | 1207069 | J RETTENMAIER USA LP | K135465000 | Oat Fiber - Low H2O Capacity 401 | $ 82,770.00 | 2010 |
| FIB | Fiber | 0328 | Columbus Bakery | 1006743 | FOOD INGREDIENTS | 260195 | PEA FIBER | $ 63,840.00 | 2010 |
| FIB | Fiber | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K149385000 | Corn F ber, Soluble Bags | $ 686,134.12 | 2010 |
| FIB | Fiber | 0359 | Pikeville Plant | 1207069 | J RETTENMAIER USA LP | K100282000 | Purified Powdered Cellulose (I7117) | $ 74,919.60 | 2010 |
| FIB | Fiber | 0361 | Augusta Plant | 1003363 | SUNOPTA INGREDIENTS INC | 260106 | Oat Fiber - Med H2O Capacity | $ 19,764.00 | 2010 |
| FIB | Fiber | 0361 | Augusta Plant | 1003363 | SUNOPTA INGREDIENTS INC | K138525000 | Oat Fiber-Mod High H20 Capacity | $ 97,665.00 | 2010 |
| FIB | Fiber | 0361 | Augusta Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 288,412.24 | 2010 |
| FIB | Fiber | 0367 | Worthington Foods | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 117,816.89 | 2010 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K107480000 | WHEAT FIBER WF 600 | $ 92,584.00 | 2010 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139033 | SPI GROUP | K149031000 | FI-1 SOY FIBER | $ 35,938.00 | 2010 |
| FIB | Fiber | 0368 | Clearfield Plant | 1139042 | GRAIN MILLERS INC EUG | K149023000 | OAT FIBER HF 600 | $ 25,205.20 | 2010 |
| FIB | Fiber | 0369 | Zanesville Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 66,642.60 | 2010 |
| FIB | Fiber | 0375 | Wyoming 3750 Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 412,727.60 | 2010 |
| FIB | Fiber | 0378 | Rossville Plant | 1207069 | J RETTENMAIER USA LP | K158794002 | Oat Fiber Vitacel HF 550-30 | $ 30,870.00 | 2010 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983001 | OAT FIBER US-Low H20 Capacity 200-58 | $ 118,440.00 | 2010 |
| FIB | Fiber | 0390 | Battle Creek Plant | 1033362 | NATIONAL STARCH LLC | K156208001 | Nutriose FB06 - (Dry Wheat) - Supersack | $ 255,818.88 | 2010 |

| FIB | Fiber | 0390 | Battle Creek Plant | 1207069 | J RETTENMAIER USA LP | K135465000 | Oat Fiber - Low H2O Capacity 401 | $ 159,960.00 | 2010 |
|-----|-------|------|--------------------|---------|----------------------|------------|----------------------------------|--------------|------|
| FIB | Fiber | 0392 | Omaha Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983001 | OAT FIBER US-Low H20 Capacity 200-58 | $ 1,825,320.00 | 2010 |
| FIB | Fiber | 0392 | Omaha Plant | 1033362 | NATIONAL STARCH LLC | K156208001 | Nutriose FB06 - (Dry Wheat) - Supersack | $ 1,153,494.66 | 2010 |
| FIB | Fiber | 0392 | Omaha Plant | 1033362 | NATIONAL STARCH LLC | K157051001 | 30783 Nutriose FM 06 (corn ) - Supersack | $ 1,926,186.44 | 2010 |
| FIB | Fiber | 0392 | Omaha Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K158006000 | 30782 CORN FIBER SOLID LIQ PROMITOR 70L | $ 6,808,687.81 | 2010 |
| FIB | Fiber | 0392 | Omaha Plant | 1231912 | BC WILLIAMS BAKERY SERVICE INC | K130316001 | Fibersym RWS - Super Sacks | $ 567,719.19 | 2010 |
| FIB | Fiber | 0394 | Memphis Plant | 1003363 | SUNOPTA INGREDIENTS INC | K106983001 | OAT FIBER US-Low H20 Capacity 200-58 | $ 1,071,627.20 | 2010 |
| FIB | Fiber | 0394 | Memphis Plant | 1033362 | NATIONAL STARCH LLC | K157051001 | 30783 Nutriose FM 06 (corn ) - Supersack | $ 1,219,857.60 | 2010 |
| FIB | Fiber | 0394 | Memphis Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K158006000 | 30782 CORN FIBER SOLID LIQ PROMITOR 70L | $ 401,979.42 | 2010 |
| FIB | Fiber | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K149385001 | Corn F ber, Soluble SS | $ 853,158.61 | 2010 |
| FIB | Fiber | 0395 | Muncy Plant | 1207069 | J RETTENMAIER USA LP | K100282000 | Purified Powdered Cellulose (I7117) | $ 98,336.00 | 2010 |
| FIB | Fiber | 0395 | Muncy Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 691,923.93 | 2010 |
| FIB | Fiber | 0398 | Wyoming 3300 Plant | 1214764 | BENEO INC | K119517000 | RAFTILINE ST GEL | $ 3,438,201.78 | 2010 |
| FIB | Fiber | 0398 | Wyoming 3300 Plant | 1214764 | BENEO INC | K153789000 | Beneo L85 Oligo Fructose | $ 5,549,396.51 | 2010 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR  596.654T | $ 190,152.00 | 2010 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 212,569.96 | 2010 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | K124216000 | N&A Butter Vanilla Flavor | $ 38,963.94 | 2010 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1022452 | H B TAYLOR CO | 220220 | NATURAL & ARTIFICIAL 40X VANILLA FLAVOR | $ 107,560.23 | 2010 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 116,897.17 | 2010 |
| FLAVOR | Flavors | 0301 | Cincinnati Bakery | 1138769 | SENSIENT FLAVORS INC | K159448000 | NAT BUTTER WONF FLAVOR | $ 31,552.72 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 20,700.00 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 294,176.00 | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1011345 | DAVID MICHAEL & CO INC | K133303000 | N&A Vanilla Flavor | $ 3,229.26 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 4,595.58 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 16,528.56 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 83,418.24 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K159732000 | ART BAKED COOKIE FLAVOR 884495 | $ 297,286.89 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | R00233 | VANILLA FLAVOR | $ 20,293.29 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 11,423.40 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | K149331000 | VANILLA 2X (I7390) | $ 27,833.11 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 49,132.18 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1135097 | SYMRISE INC | K142548000 | Art. Vanilla Cream Flavor | $ 109,209.13 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 48,991.95 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate (I7109) | $ 16,417.18 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102364000 | Artificial Marshmallow | $ 217,391.93 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128863000 | Yeast Flavor | $ 61,920.00 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138700 | GIVAUDAN FLAVORS CORP | K132601000 | N&A Caramel Flavor | $ 16,173.34 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 34,500.18 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | K131374000 | Brewers Yeast Extract | $ 59,719.41 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1138769 | SENSIENT FLAVORS INC | K162557000 | NAT HONEY WONF FLAVOR Drums | $ 23,929.31 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272366 | GRAHAM FLAVOR IFF | $ 243,892.38 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149331000 | VANILLA 2X (I7390) | $ 12,739.39 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1168428 | FONA INTERNATIONAL INC | K153195000 | Chocolate Flavor Natural | $ 35,266.00 | 2010 |
| FLAVOR | Flavors | 0304 | Grand Rapids Plant | 1201390 | CARGILL FLAVOR SYSTEMS | 272271 | N & A APPLE FLAVOR | $ 36,201.82 | 2010 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 1,227.45 | 2010 |

| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220430 | VANILLA EXTRACT | $ 23,457.00 | 2010 |
|--------|---------|------|----------------------|---------|---------------|--------|-----------------|-------------|------|
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1022452 | H B TAYLOR CO | 220725 | ARTIFICIAL VANILLA FLAVOR, 16X | $ 1,877.73 | 2010 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 913.63 | 2010 |
| FLAVOR | Flavors | 0306 | Chicago Bakery-South | 1128723 | I. RICE | 220193 | Lemon Oil WONF (Zoo & Elfin) | $ 14,155.00 | 2010 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1135097 | SYMRISE INC | 280150 | NATL BUTTER FLAVOR-16205 | -$ 1,496.96 | 2010 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138700 | GIVAUDAN FLAVORS CORP | K143334000 | N&A Chocolate Flavor (order Qty (500 lbs | $ 26,876.74 | 2010 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138700 | GIVAUDAN FLAVORS CORP | K154246000 | Jalapeno Nat Flavor | $ 18,713.40 | 2010 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 455,144.68 | 2010 |
| FLAVOR | Flavors | 0311 | Cary Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K128740000 | Art Grape Flavor(SN403375) IFF (NS) | $ 6,618.77 | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1011345 | DAVID MICHAEL & CO INC | K132850000 | N&A Van Ice Crem Cone Fl dm 27411(30748) | $ 27,910.34 | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K101977000 | ORANGE OIL CONC (30260), WONF I0780 | $ 33,028.51 | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K101978000 | LEMON OIL CONC, WONF I0790 (30250) | $ 7,664.70 | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1135097 | SYMRISE INC | K101998000 | NATURAL LIME WONF, 8X I0771 (30261) | * | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K115152000 | 30240 NAT CHERRY FLAVOR WONF | $ 363.80 | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K152974000 | N&A VANILLA FLAVOR (30760) | * | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1159260 | FIRMENICH INC | K153983000 | 30764 HONEY NUT TYPE FLAVOR N&A | $ 12,141.96 | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1159261 | GIVAUDAN ROURE FLAVORS CORP | K102357000 | 30258 FLAVOR APPLE #R10896 | $ 8,856.00 | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K102253000 | 30264 NAT BANANA FLAVOUR OIL BASE | 48,207.90 CAD | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K114809000 | 30251 RASPBERRY FLAVOR NATURAL | 680.70 CAD | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1164548 | INTERNATIONAL FLAVORS & FRAGRANCES | K161924000 | 30778 NAT FLAVOR MODULATOR SC040616 | 197,664.00 CAD | 2010 |
| FLAVOR | Flavors | 0312 | London Plant | 1168428 | FONA INTERNATIONAL INC | K125387000 | N&A Maple flavour 30652 | * | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0313 | Emerald Industries | 1003106 | CITRUS & ALLIED ESSENCES | K135411000 | Oil of Peppermint, Triple Distilled | $ 67,815.00 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155775000 | ART VANILLA  FLAVOR 8 FOLD 702391 | $ 3,380.15 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1011345 | DAVID MICHAEL & CO INC | K158111000 | N&A Flavor Cheesecake Type #31683 | $ 42,675.45 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 42,989.03 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220140 | NATURAL & ARTIFICIAL BUTTER CREME | $ 24,254.48 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155774000 | Art Butter Vanilla Flavor 1913093 | $ 734.90 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155776000 | Art Vanilla Flavor 3159 | $ 906.05 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 80,010.45 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 10,873.14 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1114033 | MANE INC | K150276000 | N&A BUTTER FLAVOR SD010730 | $ 18,744.14 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 147,702.65 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138769 | SENSIENT FLAVORS INC | K146062000 | Vanilla Flavor Art - 841413 | $ 11,044.80 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138769 | SENSIENT FLAVORS INC | K146108000 | NATURAL BUTTER FLAVOR WONF - 40# PAIL | $ 7,308.04 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1138769 | SENSIENT FLAVORS INC | K159448001 | Butter Flavor | $ 3,880.80 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 14,386.51 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K164080000 | NAT VANILLA FLAVOR | $ 4,056.00 | 2010 |
| FLAVOR | Flavors | 0313 | Emerald Industries | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 1,631.85 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 5,652.00 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K124794000 | N&A Oatmeal Flavor | $ 3,112.00 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1006709 | FIRMENICH INC | K134495000 | N & A CHOCOLATE COOKIE FLAVOR | $ 26,730.00 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 17,400.00 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1011345 | DAVID MICHAEL & CO INC | 220135 | ARTIFICIAL CARAMEL FLAVOR | $ 2,982.49 | 2010 |

| FLAVOR | Flavors | 0316 | Rome Bakery | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 3,991.56 | 2010 |
|--------|---------|------|-------------|---------|------|--------|------|------|------|
| FLAVOR | Flavors | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 220650 | NATURAL BUTTER FLAVOR WONF | $ 15,958.30 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1135097 | SYMRISE INC | 220210 | N A BUTTER FLAVOR | $ 1,593,461.66 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N A VANILLA FLAVOR 505 | $ 7,051.32 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K148277000 | N&A Marshmallow Flavor | $ 244,614.96 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K157932000 | NAT Apple WONF Flavor MB-642-044-2 | $ 29,008.13 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 64,070.98 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | K150012000 | Strawberry Flavor | $ 11,460.11 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1138769 | SENSIENT FLAVORS INC | K159448000 | NAT BUTTER WONF FLAVOR | $ 39,233.45 | 2010 |
| FLAVOR | Flavors | 0316 | Rome Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 22,750.56 | 2010 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1011345 | DAVID MICHAEL & CO INC | K136791000 | N A Strawberry & Cream Flavor | $ 364,303.91 | 2010 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1011345 | DAVID MICHAEL & CO INC | K151092000 | Blueberry Muffin Flavor | $ 75,854.68 | 2010 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1024049 | SYNERGY FLAVORS INC | K125424000 | N&A Maple Cooker Flavor | $ 158,333.68 | 2010 |
| FLAVOR | Flavors | 0317 | Belleville Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | * | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | 220622 | NATURAL BUTTER FLAVOR WONF | $ 15,719.23 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1011345 | DAVID MICHAEL & CO INC | K137732000 | 30728 N&A Cranberry Flav (DM#23474) | $ 113,950.42 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1019669 | D D WILLIAMSON & CO. | 220132 | BURNT SUGAR | $ 21,402.01 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 167.00 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 80,015.64 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022439 | RHODIA INC | R00282 | ETHYL VANILLIN | $ 34,923.80 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1022452 | H B TAYLOR CO | R00257 | ARTIFICIAL OIL OF BITTER ALMONDS | $ 7,362.90 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220205 | N A BUTTER FLAVOR | $ 3,453.95 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220500 | NATURAL VANILLA FLAVOR | $ 14,613.82 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1108049 | HENRY H OTTENS MFG CO INC | K148276000 | N&A Ginger Flavor | $ 128,208.25 | 2010 |

| FLAVOR | Flavors | 0321 | Louisville Plant | 1113104 | ILLES FOOD INGREDIENTS | 220505 | VANILLA BOOSTER | $ 9,034.82 | 2010 |
|--------|---------|------|------------------|---------|------------------------|--------|-----------------|-----------|------|
| FLAVOR | Flavors | 0321 | Louisville Plant | 1116708 | ZTOM WEFING INC | 220990 | Mel-o-Creme Flavor | $ 4,032.00 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K134520000 | Nat. Caramel Flavor | $ 24,795.24 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K146312000 | Lemon Flavor WONF | $ 22,699.88 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | K159448002 | NAT BUTTER WONF FLAVOR | $ 157,300.00 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1138769 | SENSIENT FLAVORS INC | R00256 | OIL OF CASSIA | $ 2,408.00 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K147559000 | Artificial Butter Flavor 778628 Totes | $ 67,567.99 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1192423 | A M TODD COMPANY | 220719 | OIL PEPPERMINT USP IDAHO | $ 373,058.69 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1196995 | THOMAS WEFING LLC | 220990 | Mel-o-Creme Flavor | $ 8,064.00 | 2010 |
| FLAVOR | Flavors | 0321 | Louisville Plant | 1203818 | FLAVOR SYSTEMS INTERNATIONAL | K131561000 | Nat. Peanut Butter Flavor | $ 2,322.47 | 2010 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1006709 | FIRMENICH INC | K154085000 | Natural Tomato Flavor | $ 10,937.43 | 2010 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1022395 | EDLONG CORP (THE) | K132247000 | Cheese Flavor (Edlong) | $ 5,252.80 | 2010 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1022457 | SENSIENT FOOD COLORS INC | K156522000 | Beta Carotene 20% | -$ 206.04 | 2010 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1114033 | MANE INC | K156531000 | Garden Herb Seasoning | $ 1,971.19 | 2010 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 9,017.33 | 2010 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1138769 | SENSIENT FLAVORS INC | K144515000 | Yeast Extract (Sensirome Ultra Veg) | $ 31,592.80 | 2010 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1138769 | SENSIENT FLAVORS INC | K162557000 | NAT HONEY WONF FLAVOR Drums | $ 16,321.25 | 2010 |
| FLAVOR | Flavors | 0324 | Seelyville Plant | 1168428 | FONA INTERNATIONAL INC | K144182000 | Olive Oil Flavor | $ 278,964.35 | 2010 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1135097 | SYMRISE INC | K143883000 | EMC Dariteen | $ 520,724.63 | 2010 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K124416000 | NATURAL DAIRY TYPE FLAVOR | $ 67,207.87 | 2010 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K135622000 | Nat. Garlic Butter Flavor | $ 496,356.62 | 2010 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K150769000 | N&A GARLIC BUTTER TYPE FLAVOR | $ 232,612.60 | 2010 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138769 | SENSIENT FLAVORS INC | 220960 | HONEY FLAVOR, WONF | $ 28,580.66 | 2010 |
| FLAVOR | Flavors | 0327 | Kansas City Bakery | 1138769 | SENSIENT FLAVORS INC | R00498 | FLAVOR ENHANCER BYE/A | $ 81,737.68 | 2010 |
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220450 | ARTIFICIAL VANILLA SUGAR POWDER | $ 5,561.10 | 2010 |

| FLAVOR | Flavors | 0328 | Columbus Bakery | 1138700 | GIVAUDAN FLAVORS CORP | K154246000 | Jalapeno Nat Flavor | $ 181,907.14 | 2010 |
|--------|---------|------|-----------------|---------|----------------------|------------|--------------------|--------------|------|
| FLAVOR | Flavors | 0328 | Columbus Bakery | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220200 | ARTIFICIAL VANILLA FLAVOR CONCENTRATE | $ 15,808.00 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1006709 | FIRMENICH INC | K155771000 | N&A Blueberry Muffin Type Flavor 540174T | $ 65,088.00 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133299000 | N&A Strawberry Flavor | $ 26,189.85 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K133300000 | N&A Vanilla Ice Cream | $ 61,251.95 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1011345 | DAVID MICHAEL & CO INC | K149249000 | N&A ORANGE CREAM FLAVOR 31366 OS | $ 3,550.83 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 243,519.38 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 548,139.41 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 88,485.92 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 20,853.40 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1135097 | SYMRISE INC | K142548000 | Art. Vanilla Cream Flavor | $ 22,972.45 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1135097 | SYMRISE INC | K158058000 | N&A Grape Flavor 837499 | $ 71,616.25 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1138700 | GIVAUDAN FLAVORS CORP | 272268 | N & A STRAWBERRY FLAVOR (I6218) | $ 77,280.00 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 94,387.47 | 2010 |
| FLAVOR | Flavors | 0359 | Pikeville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 2,648.34 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR  596.654T | $ 1,903.56 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1006709 | FIRMENICH INC | K154528000 | Cashew flavor | $ 59,920.42 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220356 | N & A VANILLA FLAVOR POWDER | $ 2,618.00 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220451 | VANILLA FLAVOR CRYSTALS | $ 10,540.00 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 220929 | NATURAL PEANUT BUTTER FLAVOR | $ 30,450.00 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155912000 | ART BUTTER FLAVOR 716947 | $ 3,683.67 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 75,897.00 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 6,597.97 | 2010 |

| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | 220735 | NATURAL RAISIN FLAVOR | $ 23,378.14 | 2010 |
|--------|---------|------|---------------|---------|------------------------|--------|-----------------------|-------------|------|
| FLAVOR | Flavors | 0361 | Augusta Plant | 1011345 | DAVID MICHAEL & CO INC | K133987000 | KNAT Vanilla Type Flavor 31978 | $ 168,272.53 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022395 | EDLONG CORP (THE) | K151093000 | N&A CARAMEL TYPE FLAVOR | $ 90,206.58 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220100 | ARTIFICIAL 10X VANILLA FLAVOR | $ 27,882.60 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220170 | ART. COCONUT FLAVOR 0660 | $ 9,827.53 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220350 | N&A VANILLA FLAVOR | $ 4,861.93 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K122663000 | ART. VANILLA POWDER | $ 4,922.00 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155774000 | Art Butter Vanilla Flavor 1913093 | $ 9,145.46 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155776000 | Art Vanilla Flavor 3159 | $ 11,235.20 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 205,735.26 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1024049 | SYNERGY FLAVORS INC | 220455 | ART. VANILLA POWDER | $ 15,640.02 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220179 | ARTIFICIAL LEMON OIL | $ 13,806.28 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220181 | LEMON OIL FLAVOR | $ 3,062.80 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220500 | NATURAL VANILLA FLAVOR | $ 21,881.33 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 44,898.53 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1110120 | BISCOMERICA CORPORATION | K133987000 | KNAT Vanilla Type Flavor 31978 | $ 570.25 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1110120 | BISCOMERICA CORPORATION | K139927000 | KNAT Cookie Dough Flavor 836.0070U | $ 372.75 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1110120 | BISCOMERICA CORPORATION | K139928000 | KNAT Oatmeal Cookie Type Fl. 836.0073U | $ 1,066.80 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1110120 | BISCOMERICA CORPORATION | K141327000 | KNAT Raisin Flavor WONF 905.0005U | $ 1,190.70 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1114033 | MANE INC | 220853 | ARTIFICIAL CARMEL FLAVOR | $ 27,209.99 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1135097 | SYMRISE INC | K135210000 | Nat. Lemon Flavor | $ 14,675.79 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 60,557.85 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220877 | NATURAL COOKED MILK FLAVOR WONF | $ 6,376.00 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220982 | NATURAL OATMEAL FLAVOR | $ 31,872.00 | 2010 |

| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220130 | N & A BURNT SUGAR FLAVOR | $ 8,063.65 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 166,349.09 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 50,148.00 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1138769 | SENSIENT FLAVORS INC | K159448000 | NAT BUTTER WONF FLAVOR | $ 88,027.59 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220185 | NATURAL LEMONADE FLAVOR | $ 2,855.16 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 35,024.12 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 111,424.36 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | K155908000 | BUTTER BUDS 32X | $ 2,886.40 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1168428 | FONA INTERNATIONAL INC | K139927000 | KNAT Cookie Dough Flavor 836.0070U | $ 71,940.75 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1168428 | FONA INTERNATIONAL INC | K139928000 | KNAT Oatmeal Cookie Type Fl. 836.0073U | $ 33,604.20 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1168428 | FONA INTERNATIONAL INC | K141327000 | KNAT Raisin Flavor WONF 905.0005U | $ 12,757.50 | 2010 |
| FLAVOR | Flavors | 0361 | Augusta Plant | 1168428 | FONA INTERNATIONAL INC | K150849000 | N&A Almond Flavor | $ 13,047.30 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1006709 | FIRMENICH INC | 220845 | NATURAL DAIRY WONF FLAVOR  596.654T | $ 5,254.00 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K155912000 | ART BUTTER FLAVOR 716947 | $ 3,486.25 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1011345 | DAVID MICHAEL & CO INC | 220325 | PWDR ARTIFICIAL VANILLA FLAVOR | $ 1,607.85 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1011345 | DAVID MICHAEL & CO INC | 220670 | 2X VANILLA EXTRACT | $ 52,185.82 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022395 | EDLONG CORP (THE) | 220893 | CHOCOLATE FLAVOR NATURAL WONF | $ 1,688.97 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220186 | IMITATION LEMON OIL | $ 7,294.55 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155774000 | Art Butter Vanilla Flavor 1913093 | $ 5,887.38 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155776000 | Art Vanilla Flavor 3159 | $ 7,510.13 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155909000 | N&A VANILLA FLAVOR 3291 | $ 39,916.74 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155910000 | LEMON OIL 002037 | $ 72,944.43 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | K155913000 | ART VANILLIN REPLACER 2991 | $ 310.00 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 22,858.90 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022454 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 6,854.40 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1022454 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 8,545.60 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1025366 | FLAVORCHEM | K155972000 | NAT LEMON FLAVOR 49.167SD | $ 1,481.50 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220181 | LEMON OIL FLAVOR | $ 3,560.08 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220355 | ARTIFICIAL VANILLA POWDER | $ 19,630.33 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220623 | ART. BUTTER CREME FLAVOR 22493 | $ 21,829.04 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1108049 | HENRY H OTTENS MFG CO INC | 220787 | BUTTERSCOTCH FLAVOR | $ 2,095.12 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1114033 | MANE INC | K150276000 | N&A BUTTER FLAVOR SD010730 | $ 917.22 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138700 | GIVAUDAN FLAVORS CORP | 220861 | N & A VANILLA FLAVOR 505 | $ 42,086.15 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138769 | SENSIENT FLAVORS INC | 220885 | ARTIFICIAL VANILLA FLAVOR | $ 25,634.09 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1138769 | SENSIENT FLAVORS INC | 220890 | NATURAL BUTTER FLAVOR WONF | $ 7,298.51 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220185 | NATURAL LEMONADE FLAVOR | $ 2,534.52 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K126880000 | MAPLE ORIGINAL FLAVOR | $ 4,283.29 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | R00297 | OIL OF LEMON | $ 8,911.60 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | 220621 | NATURAL BUTTER FLAVOR | $ 6,824.10 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1139172 | BUTTER BUDS FOOD INGREDIENTS | K155908000 | BUTTER BUDS 32X | $ 8,751.61 | 2010 |
| FLAVOR | Flavors | 0362 | Charlotte Plant | 1232729 | CARMI FLAVOR & FRAGRANCE CO INC | K155911000 | NAT COCONUT FLAVOR 03592 | $ 12,889.80 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1006709 | FIRMENICH INC | K129812000 | N&A HERB & TOMATO | $ 2,340.00 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1006709 | FIRMENICH INC | K153039000 | Maple  Flavor #596062 S | $ 30,816.00 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K108867000 | PORK FAT FLAVOR | $ 8,314.28 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1011345 | DAVID MICHAEL & CO INC | K158112000 | NAT VEGETARIAN TURKEY TYPE FLAVOR 34057 | $ 74,616.59 | 2010 |

| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 126,586.77 | 2010 |
|--------|---------|------|-------------------|---------|------------------------|------------|-----------------|--------------|------|
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108818000 | FLAVOR BLEND BACON | $ 57,434.95 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K108958000 | HAM FLAVOR | $ 867.00 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K110139000 | MEAT ENHANCER | $ 21,845.00 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1138700 | GIVAUDAN FLAVORS CORP | K121521000 | MEAT FLAVOR ENHANCER SOY | $ 9,723.48 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108799000 | ART BEEF FLAVOR V-9645 WF | $ 12,384.56 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 123,083.52 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108785000 | SMOKE FLAVOR | $ 1,832.33 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139184 | RED ARROW PRODUCTS CO | K108786000 | SMOKE FLAVOR | $ 1,061.84 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 3,550.40 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1201390 | CARGILL FLAVOR SYSTEMS | K114883000 | ART. PORK FLAVOR | $ 36,720.00 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1217607 | FLEISCHMANNS VINEGAR COMPANY INC | K124180000 | 470 GRAIN WH DIST VINEGAR | $ 144.29 | 2010 |
| FLAVOR | Flavors | 0367 | Worthington Foods | 1224278 | MIZKAN AMERICAS INC | K137927000 | Balsamic Vinegar | $ 6,994.05 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1006709 | FIRMENICH INC | K129812000 | N&A HERB & TOMATO | $ 4,209.92 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1006709 | FIRMENICH INC | K156678000 | Nat Southwest Flavor 540600T | $ 41,905.38 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1009318 | INGREDIENT RESOURCES INC | K149151000 | AUTOLYZED YEAST KTDD | $ 2,648.80 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K149185000 | NAT LIQUID SMOKE FLAVOR #3 | $ 7,408.09 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1011345 | DAVID MICHAEL & CO INC | K156680000 | DM Fire Roasted Flavor 4015 | $ 4,558.95 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1135097 | SYMRISE INC | K108957000 | BEEF FAT FLAVOR (cold storage)* | $ 60,176.33 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1135097 | SYMRISE INC | K149101000 | VEGETARIAN SEASONING POWDER | $ 84,514.84 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 77,742.94 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K117575000 | NAT BEEF ENHANCER FLVR | $ 22,755.06 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K117577000 | NAT RARE BEEF PASTE (cold storage) | $ 168,278.01 | 2010 |

| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149100000 | SAUTEED GARLIC CONCENTRATE | $ 2,200.00 | 2010 |
|--------|---------|------|------------------|---------|------------------------|------------|----------------------------|-----------|------|
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149156000 | NAT VEGETARIAN PORK TYPE FLAVOR 519912 | $ 70,088.48 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149161000 | NAT VEGETABLE FLAVOR WONF 648526 | $ 2,495.54 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149162000 | NAT VEGETABLE BACON TYPE FLAVOR 649270 | $ 12,450.00 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149164000 | NAT CHICKEN ENHANCER TYPE FLAVOR 502170 | $ 24,300.93 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149166000 | NAT BEEF TYPE FLAVOR 543910 | $ 43,621.19 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149167000 | NAT HAMBURG ENHANCER TYPE FLAVOR 471670 | $ 13,687.09 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149169000 | NAT HAMBURGER TYPE FLAVOR 500674 | $ 17,635.66 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149172000 | NAT VEG FATTY PORK TYPE FLAVOR 8928 | $ 44,075.37 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149173000 | NAT PORK BROTH TYPE FLAVOR JM-654-936-2 | $ 101,855.85 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149176000 | NAT BLACK BEAN FLAVOR 669019 | $ 54,381.58 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149178000 | NAT CHICKEN PAN DRIP TYPE FLAVOR 649529 | $ 8,210.48 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K149179000 | NAT VEGETARIAN CHICK TYPE FLAVOR 603194 | $ 37,304.60 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K151828000 | Herb de Prov. Flavor | $ 5,161.73 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K156679000 | Nat Roasted Corn Flavor | $ 25,792.06 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K160383000 | Nat Y Artificial Beef Type Flavor | $ 13,058.07 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K160384000 | NAT VEGETARIAN CHICKEN TYPE FLAVOR | $ 36,159.67 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1138769 | SENSIENT FLAVORS INC | K149152000 | HVP Replacer | $ 295,900.49 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149151000 | AUTOLYZED YEAST KTDD | $ 2,483.25 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 102,144.00 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139168 | AJINOMOTO USA INC | K149198000 | Organic Soy Sauce | $ 3,845.32 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139238 | WILD FLAVORS | K149190000 | NAT CHARGRILL TYPE FLAVOR FAJJ668 | $ 18,267.02 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139238 | WILD FLAVORS | K149192000 | NAT HAMBURGER TYPE FLAVOR FAJJ765 | $ 2,876.51 | 2010 |

| FLAVOR | Flavors | 0368 | Clearfield Plant | 1139238 | WILD FLAVORS | K149193000 | NAT HAMBURGER TYPE FLAVOR FAED825 | $ 1,702.45 | 2010 |
|--------|---------|------|------------------|---------|--------------|------------|-----------------------------------|-----------|------|
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1210857 | BIO SPRINGER NORTH AMERICA INC | K149150000 | AUTOLYZED YEAST MAGGIE | $ 1,312.10 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218609 | KIKKOMAN INTERNATIONAL INC | K149184000 | LOW SODIUM SOY SAUCE | $ 1,406.92 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218630 | NIKKEN FOODS USA INC | K149186000 | NAT WHEAT FREE FLAVOR ENHANCER 7203 | $ 6,171.48 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218630 | NIKKEN FOODS USA INC | K149194000 | TAMARI TYPE SOY SAUCE POWDER | $ 314.60 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218630 | NIKKEN FOODS USA INC | K150029000 | Mushroom Extract Powder | $ 32,201.63 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1218892 | GREEN GARDEN FOOD PRODUCTS INC | K149044000 | SWEET BBQ SAUCE | $ 329,541.10 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1219016 | SUMMIT HILL FLAVORS | K149187000 | NAT VEGETARIAN BEEF FLAVOR 93019 | $ 10,944.71 | 2010 |
| FLAVOR | Flavors | 0368 | Clearfield Plant | 1237159 | AB MAURI FOOD INC | K149151000 | AUTOLYZED YEAST KTDD | $ 4,356.00 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1006709 | FIRMENICH INC | K129812000 | N&A HERB & TOMATO | $ 4,680.00 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1006709 | FIRMENICH INC | K153039000 | Maple  Flavor #596062 S | $ 7,704.00 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1011345 | DAVID MICHAEL & CO INC | K108867000 | PORK FAT FLAVOR | $ 13,694.02 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1011345 | DAVID MICHAEL & CO INC | K158112000 | NAT VEGETARIAN TURKEY TYPE FLAVOR 34057 | $ 50,109.17 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K108957000 | BEEF FAT FLAVOR (cold storage)* | $ 134,153.52 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1135097 | SYMRISE INC | K114877000 | ENTRAP. NAT. BEEF FLVR (cold storage) | $ 136,632.93 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K108790000 | SEASONING FLAVOR | $ 2,499.54 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K108800000 | HEATED BEEF FAT | $ 111,600.00 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K108818000 | FLAVOR BLEND BACON | $ 41,344.99 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K108958000 | HAM FLAVOR | $ 867.00 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K110139000 | MEAT ENHANCER | $ 12,584.19 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K121521000 | MEAT FLAVOR ENHANCER SOY | $ 6,357.60 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108799000 | ART BEEF FLAVOR V-9645 WF | $ 8,876.00 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K108805000 | ARTIFICIAL BACON FLAVOR (cold storage) | $ 54,055.53 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139168 | AJINOMOTO USA INC | K108851000 | LOW SALT SOY SAUCE | $ 132,787.20 | 2010 |

| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139184 | RED ARROW PRODUCTS CO | K108785000 | SMOKE FLAVOR | $ 848.54 | 2010 |
|--------|---------|------|-----------------|---------|-----------------------|-----------|--------------|----------|------|
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139184 | RED ARROW PRODUCTS CO | K108786000 | SMOKE FLAVOR | $ 1,124.93 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K114884000 | NAT. FAT TYPE FLVR. (cold storage) | $ 172,342.83 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1139238 | WILD FLAVORS | K117019000 | NATURAL FAT FLAVOR LIQUID | $ 3,357.11 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1201390 | CARGILL FLAVOR SYSTEMS | K114883000 | ART. PORK FLAVOR | $ 21,235.00 | 2010 |
| FLAVOR | Flavors | 0369 | Zanesville Plant | 1224278 | MIZKAN AMERICAS INC | K137927000 | Balsamic Vinegar | $ 770.04 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 8,712.00 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1006709 | FIRMENICH INC | K153232000 | Raspberry Flavor Natural | $ 16,799.40 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1011345 | DAVID MICHAEL & CO INC | K153196000 | Brown sugar flavor Natural | $ 9,641.98 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K139780000 | Nat. Cherry Flavor WONF | $ 2,485.31 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1135097 | SYMRISE INC | K154589000 | Mocha Flavor | $ 87,090.20 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K148033000 | Chocolate Vanilla Flavor | $ 15,536.50 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K153193000 | Pumpkin Ginger Flavor Natural | $ 21,059.85 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K153194000 | Coconut Flavor Natural | $ 16,427.25 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K153195000 | Chocolate Flavor Natural | $ 66,043.60 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1168428 | FONA INTERNATIONAL INC | K160501000 | KNAT CRANBERRY TYPE FLAVOR 839.0081U | $ 19,028.10 | 2010 |
| FLAVOR | Flavors | 0375 | Wyoming 3750 Plant | 1226981 | AUTOCRAT INC | K153140000 | Espresso Coffee Extract | $ 134,201.26 | 2010 |
| FLAVOR | Flavors | 0376 | Blue Anchor Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 6,065.46 | 2010 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 21,576.00 | 2010 |
| FLAVOR | Flavors | 0377 | Atlanta Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 46,047.29 | 2010 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 66,124.35 | 2010 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 12,013.10 | 2010 |
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 134,099.60 | 2010 |

| FLAVOR | Flavors | 0378 | Rossville Plant | 1138700 | GIVAUDAN FLAVORS CORP | K128578000 | N&A Butter Vanilla Flavor Bean | $ 187,790.90 | 2010 |
|--------|---------|------|-----------------|---------|------------------------|------------|-------------------------------|--------------|------|
| FLAVOR | Flavors | 0378 | Rossville Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 109,971.76 | 2010 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K120685000 | SUPERVAN 24502 I210685 | $ 8,700.00 | 2010 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1011345 | DAVID MICHAEL & CO INC | K132949000 | N & A Butter Vanilla Flavor #31900 | $ 4,004.12 | 2010 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100237000 | SOY OIL FLAVOR WONF I7221 | $ 14,212.66 | 2010 |
| FLAVOR | Flavors | 0379 | San Jose Plant | 1138769 | SENSIENT FLAVORS INC | K121401000 | Caramelized Butter Flavor 2003650 | $ 18,069.90 | 2010 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1022423 | MOTHER MURPHYS LABORATORIES INC | K138551000 | NATURAL MANGO FLAVOR-10 BRIX | $ 13,232.28 | 2010 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K138550000 | 40973 NAT BLACK CHERRY FLV-WONF 10 BRIX | $ 33,401.21 | 2010 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1139238 | WILD FLAVORS | K138552000 | NATURAL WILD APPLE FLAVOR-WONF 10 BRIX | $ 38,974.17 | 2010 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1196225 | NATURAL FLAVORS INC | K138554000 | ORGANIC STRAWBERRY FLAVOR-NF 10 BRIX | $ 83,365.00 | 2010 |
| FLAVOR | Flavors | 0385 | Allyn Plant (Stretch Island) | 1196225 | NATURAL FLAVORS INC | K163470000 | Conventional STRAWBERRY FLAVOR-NF 10 BRI | $ 10,030.00 | 2010 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1006709 | FIRMENICH INC | K152974000 | N&A VANILLA FLAVOR (30760) | $ 83,339.96 | 2010 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1135097 | SYMRISE INC | K152450000 | ART VANILLA CREAM FLAVOR | $ 15,384.46 | 2010 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K123521000 | Graham Cracker Flavor | $ 41,179.92 | 2010 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138700 | GIVAUDAN FLAVORS CORP | K136873000 | N&A Maple Flavor | $ 112,831.17 | 2010 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1138769 | SENSIENT FLAVORS INC | K142792001 | N&A STRAWBERRY FLAVOR 55 GAL DRUMS | $ 24,364.76 | 2010 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 220823 | ART. MARSHMALLOW FLAVOR | $ 63,457.92 | 2010 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1168428 | FONA INTERNATIONAL INC | K126369000 | N & A French Vanilla (30674) | $ 281,027.52 | 2010 |
| FLAVOR | Flavors | 0390 | Battle Creek Plant | 1168428 | FONA INTERNATIONAL INC | K155293000 | KNAT Brown Sugar & Honey Flavor 814.0031 | $ 321,337.50 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K115162000 | Artificial Creme Flavor I0797 (59200A) | $ 374,499.81 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K131211000 | N & A Vanilla Flavor | $ 24,306.99 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K142893000 | N&A Chocolate Flavor | $ 407,663.05 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K150779000 | N&A Strawberry Flavor Firm | $ 16,168.92 | 2010 |

| FLAVOR | Flavors | 0392 | Omaha Plant | 1006709 | FIRMENICH INC | K155783000 | 30787 KNAT MIXED BERRY FLAV WONF 540368S | $ 276,063.26 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0392 | Omaha Plant | 1022439 | RHODIA INC | 220475 | USP VANILLIN | $ 22,859.76 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1135097 | SYMRISE INC | K143412000 | Citrus Flavor Blend WONF | $ 172,929.10 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K101997000 | NATURAL CHERRY FLAVOR WONF  I0770 | $ 3,330.62 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 1,728.21 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K135854000 | Flavoring-Cinnamon Flavor ECJ Blend | $ 385,463.89 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1138700 | GIVAUDAN FLAVORS CORP | K138056000 | Nat Vanilla Blueberry Flavor 662625 | $ 231,337.22 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR  I6804 | $ 2,179.47 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 160,260.50 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K125425000 | N&A Buttery Maple Flavor | $ 16,262.58 | 2010 |
| FLAVOR | Flavors | 0392 | Omaha Plant | 1168428 | FONA INTERNATIONAL INC | K154180000 | Berry Flavor Fona 807.353WC N&A | $ 621,325.00 | 2010 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K139723000 | N&A Cinnamon Streusel Flavor | $ 41,388.62 | 2010 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K154285000 | Organic Vanilla Flavor | $ 283,573.63 | 2010 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1006709 | FIRMENICH INC | K155783000 | 30787 KNAT MIXED BERRY FLAV WONF 540368S | $ 59,039.02 | 2010 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1011345 | DAVID MICHAEL & CO INC | K151092000 | Blueberry Muffin Flavor | $ 156,830.44 | 2010 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1138700 | GIVAUDAN FLAVORS CORP | K135854000 | Flavoring-Cinnamon Flavor ECJ Blend | $ 288,363.26 | 2010 |
| FLAVOR | Flavors | 0393 | Lancaster Plant | 1168428 | FONA INTERNATIONAL INC | K125107000 | ORG. Nat. Maple Brown Sugar/Invert Bl | $ 161,069.24 | 2010 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1135097 | SYMRISE INC | K143412000 | Citrus Flavor Blend WONF | $ 135,007.80 | 2010 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102109000 | RASPBERRY FLAVOR I6210 | $ 794.68 | 2010 |
| FLAVOR | Flavors | 0394 | Memphis Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K102354000 | NATURAL BLUEBERRY FLAVOR  I6804 | $ 537.42 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1019578 | EDGAR A WEBER & CO | K120016000 | Chocolate Flavor | $ 30,261.89 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | 272270 | BLUEBERRY FLAVOR - DRAGOCO (I6173) | $ 29,649.85 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100169000 | N&A Vanilla Flavor #9/70E337 (I6132) | $ 867,297.99 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100633000 | RASPBERRY FLAVOR I6181 (US) | $ 26,185.71 | 2010 |

| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115188000 | Creamy Butter Flavor (I6505) | $ 110,536.92 | 2010 |
|--------|---------|------|-------------|---------|----------------------|------------|------------------------------|--------------|------|
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K115189000 | N & A Chocolate Flavor (I6141) | $ 193,934.74 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K159732000 | ART BAKED COOKIE FLAVOR 884495 | $ 324,552.25 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1022423 | MOTHER MURPHYS LABORATORIES INC | 220340 | N&A Vanilla Mother Murphy 2920 (Eddie) | $ 9,776.25 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1047151 | ZINTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 29,437.22 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1135097 | SYMRISE INC | K158058000 | N&A Grape Flavor 837499 | $ 12,452.50 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K100624000 | Cassia Distillate (I7109) | $ 27,820.67 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1138700 | GIVAUDAN FLAVORS CORP | K102351000 | Blueberry Flavor WONF | $ 21,264.04 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | 272200 | Pure Vanilla Extract (Van 2x) | $ 73,939.34 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100652000 | NAT RASPBERRY FLAVOR (Can) | $ 19,469.45 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K100655000 | Natural Strawberry Flavor WONF | $ 27,999.76 | 2010 |
| FLAVOR | Flavors | 0395 | Muncy Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K124417000 | WILDBERRY FLAVOR WONF | $ 21,960.00 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1003106 | CITRUS & ALLIED ESSENCES | K136123000 | FLV DR400 ORANGE OIL 2X | $ 43,769.25 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1006709 | FIRMENICH INC | K142506000 | ART. BLACK CHERRY FLAVOR | $ 2,756.00 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136117000 | FLV DR400 CHERRY | $ 103,350.79 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136119000 | FLV DR400 GRAPE | $ 62,537.48 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1024049 | SYNERGY FLAVORS INC | K136120000 | FLV DR400 LEMON | $ 13,081.42 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1025366 | FLAVORCHEM | K136116000 | FLV DR400 BLUEBERRY | $ 36,400.00 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1138700 | GIVAUDAN FLAVORS CORP | K138308000 | N&A Tropical Punch Type Flavor 659381 | $ 7,911.57 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1139238 | WILD FLAVORS | K143409000 | Nat Apple Flavor WONF | $ 6,068.34 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190237 | SILESIA FLAVORS INC | K136130000 | FLV PA25KG RASPBERRY | $ 35,590.39 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1190793 | KRAFT FOODS | K136141000 | KMI FLV DR55GA LAGS-14 STRAW | $ 521,345.09 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143256000 | NAT STRAWBERRY TYPE FLAVOR S1216 | $ 16,775.99 | 2010 |
| FLAVOR | Flavors | 0397 | Chicago 31st Plant | 1199319 | AFFINITY FLAVORS INC | K143257000 | Organic Grape Flavor WONF | $ 20,988.44 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | 220857 | N & A VANILLA BROWN SUGAR FLAVOR 30750 | $ 14,520.00 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1006709 | FIRMENICH INC | K132584000 | Nat. Honey Flavor | $ 63,519.71 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1008653 | INTERNATIONAL BAKERS SERVICES INC | 272490 | N&A Chocolate Cream Flavor D164 | $ 33,408.00 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1011345 | DAVID MICHAEL & CO INC | K153192000 | Vanilla Ice Cream Flavor DM 31183 | $ 75,797.22 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K132579000 | Nat. Cranberry Flavor | $ 101,183.95 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1108049 | HENRY H OTTENS MFG CO INC | K139780000 | Nat. Cherry Flavor WONF | $ 1,379.41 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1135097 | SYMRISE INC | K153191000 | N&A Milk Chocolate Flavor 638406 | $ 106,072.77 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1135097 | SYMRISE INC | K154589000 | Mocha Flavor | $ 50,638.86 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1138700 | GIVAUDAN FLAVORS CORP | K132618000 | Nat. Flavor Enhancer | $ 89,320.38 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K135026000 | Mi k Chocolate Flavor SN066005 | $ 208,785.00 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1203818 | FLAVOR SYSTEMS INTERNATIONAL | K131561000 | Nat. Peanut Butter Flavor | $ 170,406.20 | 2010 |
| FLAVOR | Flavors | 0398 | Wyoming 3300 Plant | 1226981 | AUTOCRAT INC | K153140000 | Espresso Coffee Extract | $ 39,570.48 | 2010 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 407.25 | 2010 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1009990 | KING MILLING COMPANY | K137785000 | Steamed Crushed Soft Wheat, SS | $ 19,949.70 | 2010 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst  Whole Wheat FINE Grnd | $ 199,919.34 | 2010 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 254,477.98 | 2010 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 12,343,674.04 | 2010 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1101079 | KEYNES BROTHERS INC | 110702 | BLEACHED ENRICHED COOKIE FLOUR | $ 410,156.22 | 2010 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1108670 | MENNEL MILLING | 110402 | ENRICHED CRACKER FLOUR | $ 4,181,297.04 | 2010 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 259,200.00 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1120864 | HODGSON MILL INC | K137784000 | Stone Ground Whole Wheat Flour SS | $ 29,970.00 | 2010 |
| FLOUR | Flour | 0301 | Cincinnati Bakery | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 141,159.46 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 7,593,179.34 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110110 | ENRICHED SOFT WHITE WHEAT FLOUR-BAGS | $ 15,287.50 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110500 | GRAHAM FLOUR | $ 744,938.26 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110710 | HARD SPRING WHEAT FLOUR | $ 3,555,707.80 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1009990 | KING MILLING COMPANY | 110887 | STEAMED CRUSHED SOFT WHEAT | $ 5,485.40 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst  Whole Wheat FINE Grnd | $ 42,542.74 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1022372 | ADM MILLING CO | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 419,226.60 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 21,351.75 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 121,500.00 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1120864 | HODGSON MILL INC | K110888000 | STONE GROUND FINE WHOLE WHEAT FLOUR | $ 24,300.00 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 58,624.58 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | K146915000 | Whole Grain Barley Flour | $ 196,511.00 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1138883 | KERRY INC | 270700 | CRACKERMEAL (I7240-bags) | $ 224,856.64 | 2010 |
| FLOUR | Flour | 0304 | Grand Rapids Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 915,202.66 | 2010 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110500 | GRAHAM FLOUR | $ 346,893.50 | 2010 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 3,000.00 | 2010 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110735 | ENRICHED SOFT RED WHEAT FLOUR-BULK | $ 3,072,362.27 | 2010 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110736 | ENRICHED SOFT RED WHEAT - BAGS | $ 9,000.00 | 2010 |
| FLOUR | Flour | 0306 | Chicago Bakery-South | 1022372 | ADM MILLING CO | 110750 | ENRICHED BLEACHED SOFT RED WHEAT | $ 679,191.79 | 2010 |
| FLOUR | Flour | 0311 | Cary Plant | 1212714 | BARTLETT MILLING CO LP | 110405 | ENRICHED WHEAT FLOUR | $ 19,283,570.39 | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1003363 | SUNOPTA INGREDIENTS INC | K102473000 | 30009 STAB. RED WHEAT BRAN | $ 111.02 | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | * | 2010 |

| FLOUR | Flour | 0312 | London Plant | 1009990 | KING MILLING COMPANY | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | -0.06 CAD | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 86,620.89 | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1017730 | STAR OF THE WEST MILLING CO | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | * | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1036562 | VIOBIN USA | K134342000 | (30706)DEFAT WHEAT GERM fine grind | $ 143,698.61 | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1157087 | KING MILLING | K100319000 | Stablized Whole Wheat Graham Flour I0184 | 0.01 CAD | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1159308 | THOMPSONS LIMITED | K102263000 | WHEAT, SOFT ,WHITE & Red 80% / 20%CDN | 3,877,202.37 CAD | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1164535 | ADM/OGILVIE MILIING CO | K102468000 | 30830 VITAL WHEAT GLUTEN FLOUR | 1,004,000.00 CAD | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K102137000 | 30023 BARLEY/WHEAT FLAKE BLEND | 32,072.40 CAD | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1229712 | P&H MILLING GROUP | K102479000 | 32001 SOFT WHITE FLOUR (PASTRY)- BULK | 343,339.72 CAD | 2010 |
| FLOUR | Flour | 0312 | London Plant | 1229712 | P&H MILLING GROUP | K102486000 | 30018 PREBLEND SOFT WHEAT BRAN | 2,071,457.05 CAD | 2010 |
| FLOUR | Flour | 0313 | Emerald Industries | 1101079 | KEYNES BROTHERS INC | 110350 | KEEBLER SPEC BLEND FLOUR | $ 3,441,882.94 | 2010 |
| FLOUR | Flour | 0313 | Emerald Industries | 1108670 | MENNEL MILLING | 110510 | GRAHAM FLOUR - BAGS | $ 2,790.00 | 2010 |
| FLOUR | Flour | 0313 | Emerald Industries | 1138741 | CONAGRA FLOUR | 110510 | GRAHAM FLOUR - BAGS | $ 122,870.14 | 2010 |
| FLOUR | Flour | 0316 | Rome Bakery | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 3,791.83 | 2010 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110510 | GRAHAM FLOUR - BAGS | $ 14,521.98 | 2010 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110690 | WHEAT FLOUR - Bags | $ 49,703.52 | 2010 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110695 | BULK WHEAT FLOUR - ROME | $ 685,348.18 | 2010 |
| FLOUR | Flour | 0316 | Rome Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 49,446.31 | 2010 |
| FLOUR | Flour | 0316 | Rome Bakery | 1155654 | HORIZON MILLING LLC | 110690 | WHEAT FLOUR - Bags | $ 2,000.00 | 2010 |
| FLOUR | Flour | 0317 | Belleville Plant | 1159308 | THOMPSONS LIMITED | K144993000 | Clean Wheat 80% white 20% red | 3,486,635.60 CAD | 2010 |
| FLOUR | Flour | 0317 | Belleville Plant | 1159308 | THOMPSONS LIMITED | K159730000 | Wheat, Soft White, Soft Red 70/30% Blend | 3,019,126.99 CAD | 2010 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110301 | ENRICHED WHEAT FLOUR | $ 3,366,681.59 | 2010 |
| FLOUR | Flour | 0321 | Louisville Plant | 1022372 | ADM MILLING CO | 110690 | WHEAT FLOUR - Bags | $ 17,226.00 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst Whole Wheat FINE Grnd | $ 166,473.63 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1022372 | ADM MILLING CO | 110510 | GRAHAM FLOUR - BAGS | $ 214,107.18 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1022372 | ADM MILLING CO | K100258000 | Non-Enriched All Purpose Flour | $ 1,189,443.43 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1022372 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN I0152 | $ 11,610.53 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0324 | Seelyville Plant | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 134,239.36 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1120864 | HODGSON MILL INC | 110891 | STONE GROUND WHOLE WHEAT FLOUR | $ 12,538.00 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1128964 | MIDSTATE MILLS INC | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 50,326.16 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1138741 | CONAGRA FLOUR | K138471001 | HARD WHEAT FLOUR W/ MALTED BARLEY 50# Ba | $ 630,457.98 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 317,848.33 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1220461 | DAKOTA SPECIALTY MILLING INC | K156006100 | 7 Grain Blend Flour | $ 207,573.67 | 2010 |
| FLOUR | Flour | 0324 | Seelyville Plant | 1222141 | SUPREME SOFGRAINS LLC | K123828000 | Toasted Whole Wheat Flour (KW3) | $ 244,385.81 | 2010 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1021856 | BRIESS INDUSTRIES INC | K132896000 | Tst  Whole Wheat FINE Grnd | $ 14,538.16 | 2010 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022372 | ADM MILLING CO | 110715 | SPRING WHEAT FLOUR BAGS | $ 99,654.20 | 2010 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1022372 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 10,005.11 | 2010 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1039091 | VIOBIN USA | R00395 | WHEAT GERM, TOASTED DEFATTED | $ 54,115.51 | 2010 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | 110409 | ENRICHED WHEAT FLOUR | $ 14,016,933.17 | 2010 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1069458 | CEREAL FOOD PROCESSORS | K144337000 | Fine Ground Whole Wheat Flour (grhm) SS | $ 134,241.66 | 2010 |
| FLOUR | Flour | 0327 | Kansas City Bakery | 1231840 | BLENDING CO LLC | 110892 | 7 GRAIN CHUNKY BLEND | $ 846.54 | 2010 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110408 | STRAIGHT GRADE FLOUR | $ 12,861,357.35 | 2010 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | 110715 | SPRING WHEAT FLOUR BAGS | $ 35,999.15 | 2010 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1022419 | MILNER MILLING INC | R00368 | GRAHAM FLOUR | $ 308,832.43 | 2010 |
| FLOUR | Flour | 0328 | Columbus Bakery | 1138741 | CONAGRA FLOUR | K154442000 | Ultragrain Soft Whole Wheat | $ 140,217.87 | 2010 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1000615 | ADM MILLING CO | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 55,508.00 | 2010 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 10,030.87 | 2010 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1022372 | ADM MILLING CO | K102483000 | PREGEL WHEAT STARCH (I7141-bags) | $ 270,493.00 | 2010 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 5,916,056.91 | 2010 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 52,837.81 | 2010 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K100269000 | HARD WHEAT FLOUR (I7100) | $ 1,706,296.71 | 2010 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K121716000 | ENRICHED SOFT WHITE WHEAT FLOUR - BAGS | $ 105,992.69 | 2010 |

| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K121717000 | HARD WHEAT FLOUR - BAGS I7100 | $ 79,796.85 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0359 | Pikeville Plant | 1108670 | MENNEL MILLING | K151977000 | Bulk Fine Ground Whole Wheat Soft Flour | $ 432,998.44 | 2010 |
| FLOUR | Flour | 0359 | Pikeville Plant | 1157094 | NEWLY WEDS FOODS | 270700 | CRACKERMEAL (I7240-bags) | $ 477,109.35 | 2010 |
| FLOUR | Flour | 0361 | Augusta Plant | 1022419 | MILNER MILLING INC | 110315 | ENRICHED CRACKER/COOKIE FLOUR | $ 6,697,048.44 | 2010 |
| FLOUR | Flour | 0361 | Augusta Plant | 1138741 | CONAGRA FLOUR | K135062000 | ULTRAGRAIN HARD WHITE | $ 30,780.82 | 2010 |
| FLOUR | Flour | 0361 | Augusta Plant | 1139232 | GRAIN MILLERS INC | K132578001 | Kashi Rolled Grain Mix - Super Sacks | $ 175,795.58 | 2010 |
| FLOUR | Flour | 0361 | Augusta Plant | 1150992 | HONEYVILLE GRAIN INC | K143799002 | Kashi 7 Grain Pasta Flour Super Sacks | $ 263,954.12 | 2010 |
| FLOUR | Flour | 0361 | Augusta Plant | 1220461 | DAKOTA SPECIALTY MILLING INC | 110898 | 16083 Quick Barley Flakes | $ 34,906.65 | 2010 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110360 | COOKIE FLOUR BULK | $ 2,703,584.34 | 2010 |
| FLOUR | Flour | 0362 | Charlotte Plant | 1128964 | MIDSTATE MILLS INC | 110513 | Fine Ground Whole Wheat Flour (grhm) BG | $ 160,127.70 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1012845 | MGP INGREDIENTS INC | K149052000 | TEXTURED WHEAT PROTEIN 6500 NON-SULFITE | $ 34,351.53 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1022372 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 1,830,360.00 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 4,662.00 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K109107000 | CHICKEN BATTER | $ 76,474.03 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K143036000 | Buffalo Wings Pre-Dust | $ 115,185.60 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K143037000 | Chicken Batter | $ 29,277.24 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K121773000 | CHIK PATTIE BREADER | $ 360,656.00 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1138883 | KERRY INC | K150052000 | Tomato Basil Breading | $ 31,482.24 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 17,580.00 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117014000 | ORGAN. VITAL WHEAT GLUT | $ 30,500.00 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109108000 | BATTER/FLAVOR BLEND 8720 | $ 16,600.00 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K109174000 | PREDUST 34344 | $ 12,504.00 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K150049000 | Tomato Herb Batter | $ 26,479.00 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K150155000 | Vegan Predust | $ 104,637.50 | 2010 |
| FLOUR | Flour | 0367 | Worthington Foods | 1157094 | NEWLY WEDS FOODS | K150205000 | Batter Mix B2AJ33-X2 | $ 127,544.00 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149050000 | WHEAT PROTEIN CONCENTRATE FP 600 | $ 78,051.15 | 2010 |

| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149051000 | TEXTURED WHEAT PROTEIN 2240 | $ 24,836.01 | 2010 |
|-------|-------|------|------------------|---------|---------------------|------------|-----------------------------|-------------|------|
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149052000 | TEXTURED WHEAT PROTEIN 6500 NON-SULFITE | $ 81,725.38 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1012845 | MGP INGREDIENTS INC | K149053000 | TEXTURED WHEAT PROTEIN 6500C NON-SULFITE | $ 49,367.61 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1021856 | BRIESS INDUSTRIES INC | K149046000 | Bakers Black Malted Barley Flour #5711 | $ 1,637.48 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1021856 | BRIESS INDUSTRIES INC | K149047000 | Malted Barley, Maltoferm Ultra Sweet | $ 15,948.06 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1022372 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 571,568.50 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 7,720.75 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1138883 | KERRY INC | K149069000 | Flour Breader G3908 | $ 9,101.28 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 13,870.00 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1139232 | GRAIN MILLERS INC | K149054000 | GARDENBURGER 3 GRAIN BLEND | $ 10,350.00 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1157094 | NEWLY WEDS FOODS | K149075000 | Bread Crumb , American | $ 416.50 | 2010 |
| FLOUR | Flour | 0368 | Clearfield Plant | 1188534 | SUNNYLAND MILLS | K149068000 | Bulgar Wheat #1 | $ 91,551.50 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1012845 | MGP INGREDIENTS INC | K149052000 | TEXTURED WHEAT PROTEIN 6500 NON-SULFITE | $ 16,636.45 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1022372 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 1,163,354.00 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1138741 | CONAGRA FLOUR | K109079000 | WHEAT FLOUR | $ 6,760.50 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1138879 | GRIFFITH LABORATORIES USA INC | K109107000 | CHICKEN BATTER | $ 38,650.09 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1138879 | GRIFFITH LABORATORIES USA INC | K143036000 | Buffalo Wings Pre-Dust | $ 52,442.56 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1138879 | GRIFFITH LABORATORIES USA INC | K143037000 | Chicken Batter | $ 14,220.60 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1138883 | KERRY INC | K121773000 | CHIK PATTIE BREADER | $ 205,443.02 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1138883 | KERRY INC | K150052000 | Tomato Basil Breading | $ 24,022.75 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1139123 | BUNGE LAUHOFF GRAIN CO | K109094000 | BULGUR WHEAT | $ 7,500.00 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117014000 | ORGAN. VITAL WHEAT GLUT | $ 18,300.00 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1157094 | NEWLY WEDS FOODS | K150049000 | Tomato Herb Batter | $ 18,045.50 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1157094 | NEWLY WEDS FOODS | K150155000 | Vegan Predust | $ 66,933.00 | 2010 |
| FLOUR | Flour | 0369 | Zanesville Plant | 1157094 | NEWLY WEDS FOODS | K150205000 | Batter Mix B2AJ33-X2 | $ 73,407.27 | 2010 |
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1139232 | GRAIN MILLERS INC | K132578001 | Kashi Rolled Grain Mix - Super Sacks | $ 685,345.68 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0375 | Wyoming 3750 Plant | 1150992 | HONEYVILLE GRAIN INC | K160241000 | KASHI 7 GRAIN AND SESAME FLOUR - STERILI | $ 9,370.41 | 2010 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 25,856.00 | 2010 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 2,840,295.49 | 2010 |
| FLOUR | Flour | 0376 | Blue Anchor Plant | 1138741 | CONAGRA FLOUR | K114897001 | WAFFLE FLOUR ENRICHED I0022 (Bags) | $ 39,425.80 | 2010 |
| FLOUR | Flour | 0377 | Atlanta Plant | 1138741 | CONAGRA FLOUR | K114897001 | WAFFLE FLOUR ENRICHED I0022 (Bags) | $ 264,184.66 | 2010 |
| FLOUR | Flour | 0377 | Atlanta Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 2,219,661.48 | 2010 |
| FLOUR | Flour | 0377 | Atlanta Plant | 1155654 | HORIZON MILLING LLC | K114897001 | WAFFLE FLOUR ENRICHED I0022 (Bags) | $ 265,665.16 | 2010 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 376,272.45 | 2010 |
| FLOUR | Flour | 0378 | Rossville Plant | 1138741 | CONAGRA FLOUR | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 8,763,932.60 | 2010 |
| FLOUR | Flour | 0379 | San Jose Plant | 1138741 | CONAGRA FLOUR | K100322000 | WHOLE WHEAT FLOUR STONE GROUND | $ 45,277.75 | 2010 |
| FLOUR | Flour | 0379 | San Jose Plant | 1155654 | HORIZON MILLING LLC | K114897000 | WAFFLE FLOUR ENRICHED I0022 | $ 2,696,530.55 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100247000 | Bran, White Wheat, Light, Ground | $ 75,298.00 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K100319000 | Stablized Whole Wheat Graham Flour I0184 | $ 433,335.29 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 1,157,282.06 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K144993000 | Clean Wheat 80% white 20% red | $ 3,697,779.73 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1009990 | KING MILLING COMPANY | K159730000 | Wheat, Soft White, Soft Red 70/30% Blend | $ 469,224.77 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN I0110 | $ 66,883.40 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K101771000 | SOFT WHITE WHEAT/MICHIGAN I0090 (31100) | $ 4,347,827.89 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567001 | WHEAT FLOUR SUPER SACKS (I0180) | $ 80,672.65 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K144993000 | Clean Wheat 80% white 20% red | -$ 1.72 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1017730 | STAR OF THE WEST MILLING CO | K159730000 | Wheat, Soft White, Soft Red 70/30% Blend | $ 3,569,674.36 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN I0110 | $ 852,902.12 | 2010 |

| FLOUR | Flour | 0390 | Battle Creek Plant | 1138715 | CHELSEA MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 229,834.00 | 2010 |
|-------|-------|------|--------------------|---------|--------------------|------------|-------------------|--------------|------|
| FLOUR | Flour | 0390 | Battle Creek Plant | 1138745 | STAR OF THE WEST MILLING CO | K102467000 | UNSTABILIZED RED WHEAT BRAN (30755) | $ 102,473.28 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 143,060.85 | 2010 |
| FLOUR | Flour | 0390 | Battle Creek Plant | 1150992 | HONEYVILLE GRAIN INC | K143799001 | 35# Kashi Flour Bag | $ 367,627.14 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 8,408.40 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 2,731,879.15 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1022372 | ADM MILLING CO | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 1,347,349.40 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K101989000 | DURUM WHEAT, PUFFING I0095 | $ 2,479,482.01 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 2,851,456.01 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1030620 | HESCO INC | K134254000 | Kashi 7 Grain Blend Cracked | $ 105,538.48 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1039091 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 193,961.28 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN  I0110 | $ 381,075.28 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K113141000 | SOFT WHEAT/ PNW   I0089 | $ 5,298,890.56 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K114428000 | Soft Red Wheat  I0101 | $ 468,300.67 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 809,795.69 | 2010 |
| FLOUR | Flour | 0392 | Omaha Plant | 1210196 | PENDLETON FLOUR MILLS LLC | K100251000 | LIGHT BRAN  I0110 | $ 15,997.00 | 2010 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1017730 | STAR OF THE WEST MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 598,770.19 | 2010 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1022372 | ADM MILLING CO | K109115000 | Vital Wheat Gluten | $ 177,199.50 | 2010 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1030620 | HESCO INC | K125104000 | ORGANIC HARD RED WINTER WHEAT | $ 4,444,133.54 | 2010 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1039091 | VIOBIN USA | K101992000 | WHEAT GERM 30850 see 30706/k134342000 | $ 413,880.21 | 2010 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K100251000 | LIGHT BRAN  I0110 | $ 920,118.44 | 2010 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 5,803,564.96 | 2010 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1139087 | KNAPPEN MILLING CO | K159730000 | Wheat, Soft White, Soft Red 70/30% Blend | $ 798,209.66 | 2010 |
| FLOUR | Flour | 0393 | Lancaster Plant | 1205267 | US ENERGY PARTNERS LLC | K100326000 | Vital WHEAT GLUTEN  I0152 | $ 5,059,269.30 | 2010 |
| FLOUR | Flour | 0394 | Memphis Plant | 1017730 | STAR OF THE WEST MILLING CO | K102567000 | WHEAT FLOUR  I0180 | $ 1,480,938.87 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FLOUR | Flour | 0394 | Memphis Plant | 1069458 | CEREAL FOOD PROCESSORS | K100251000 | LIGHT BRAN I0110 | $ 434,693.98 | 2010 |
| FLOUR | Flour | 0394 | Memphis Plant | 1139087 | KNAPPEN MILLING CO | K144993000 | Clean Wheat 80% white 20% red | $ 1,067,938.19 | 2010 |
| FLOUR | Flour | 0395 | Muncy Plant | 1000615 | ADM MILLING CO | K102483001 | PREGEL WHEAT STARCH SUP SACKS (I7141) | $ 71.43 | 2010 |
| FLOUR | Flour | 0395 | Muncy Plant | 1009990 | KING MILLING COMPANY | K100177000 | Wheat Bran Topping (I7110) | $ 25,512.23 | 2010 |
| FLOUR | Flour | 0395 | Muncy Plant | 1022372 | ADM MILLING CO | K100269000 | HARD WHEAT FLOUR (I7100) | $ 2,113,349.12 | 2010 |
| FLOUR | Flour | 0395 | Muncy Plant | 1022372 | ADM MILLING CO | K102483001 | PREGEL WHEAT STARCH SUP SACKS (I7141) | $ 697,946.74 | 2010 |
| FLOUR | Flour | 0395 | Muncy Plant | 1157094 | NEWLY WEDS FOODS | K129421000 | CRACKERMEAL SUPER SACKS (I7240) | $ 1,055,196.00 | 2010 |
| FLOUR | Flour | 0395 | Muncy Plant | 1214570 | SNAVELY'S MILL INC | 110100 | SOFT WHITE WHEAT FLOUR (I7102) | $ 8,615,621.52 | 2010 |
| FLOUR | Flour | 0395 | Muncy Plant | 1214570 | SNAVELY'S MILL INC | K151977000 | Bulk Fine Ground Whole Wheat Soft Flour | $ 640,781.74 | 2010 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1000615 | ADM MILLING CO | K130270000 | WHEAT STARCH, PRE-GELATINIZED FINE | $ 1,008.61 | 2010 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1139232 | GRAIN MILLERS INC | K132578001 | Kashi Rolled Grain Mix - Super Sacks | $ 1,627,695.66 | 2010 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1150992 | HONEYVILLE GRAIN INC | K120556000 | KASHI SEVEN GRAIN FLOUR | $ 789.50 | 2010 |
| FLOUR | Flour | 0398 | Wyoming 3300 Plant | 1150992 | HONEYVILLE GRAIN INC | K160241000 | KASHI 7 GRAIN AND SESAME FLOUR - STERILI | $ 20,010.46 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0301 | Cincinnati Bakery | 1138929 | AMERICAN IMPORTING CO INC | 170250 | DATE PASTE(GROUND MACERATED DATES) | $ 151,722.75 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102269000 | 30686 RAISIN DATE PEACH APPLE BLEND | * | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1138929 | AMERICAN IMPORTING CO INC | K102506000 | 30591 DICED DATES | $ 81,898.94 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1138929 | AMERICAN IMPORTING CO INC | K164122000 | 30784 DICED DATES | $ 40,949.47 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1139078 | TREE TOP INC | K102480000 | 30598 APPLE DICES LOW MOISTURE | * | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K107048000 | 30766 Whole 1/3 glyc. sweetened cranberr | * | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0312 | London Plant | 1159296 | SERVICE PACKING CO LTD | K102506000 | 30591 DICED DATES | $ 201,050.60 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0316 | Rome Bakery | 1138929 | AMERICAN IMPORTING CO INC | 170250 | DATE PASTE(GROUND MACERATED DATES) | $ 4,807.50 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0321 | Louisville Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K158527000 | Dbl Diced Sweetened Cranberries | $ 513,664.90 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0324 | Seelyville Plant | 1228088 | GERBER INGREDIENTS | K102382000 | Banana Flakes | -$ 0.27 | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0324 | Seelyville Plant | 1228088 | GERBER INGREDIENTS | K156519000 | Banana Essence | -$ 9.57 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0324 | Seelyville Plant | 1228088 | GERBER INGREDIENTS | K156520000 | Banana Puree | $ 0.50 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0361 | Augusta Plant | 1110120 | BISCOMERICA CORPORATION | K137452000 | Natural Glycerated Cranberries | $ 8,096.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0361 | Augusta Plant | 1145271 | TREE TOP INC | K143003001 | 50/50 red/yellow apple puree - drum | $ 96,618.96 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0361 | Augusta Plant | 1171894 | FRUIT D'OR INC | K137452000 | Natural Glycerated Cranberries | $ 77,280.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0369 | Zanesville Plant | 1231500 | DIVERSIFIED AVOCADO PRODUCTS INC | K158825000 | IQF 04600 DICED AVOCADOS 3/6# | $ 188,100.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0375 | Wyoming 3750 Plant | 1034911 | GRACELAND FRUIT % HIGGINS AND | K139779000 | Whole Red Tart Cherries, AJ Infused | $ 94,137.65 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0375 | Wyoming 3750 Plant | 1034911 | GRACELAND FRUIT % HIGGINS AND | K160249000 | INFUSED DRIED CHERRY HALVES | $ 928,324.45 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0375 | Wyoming 3750 Plant | 1145243 | OCEAN SPRAY CRANBERRIES INC | K124828000 | DICED STRAWBERRY FLV CRANBERRIES | $ 4,014.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 434,648.94 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138535000 | 0381 APPLE PUREE GRANNY SMITH 32 BRIX | $ 255,501.80 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138536000 | 0611 APRICOT PUREE 32 BRIX | $ 192,907.26 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1145271 | TREE TOP INC | K138910000 | 2421 PEAR PUREE CRM-STL ANJ 32 BRIX | $ 226,818.30 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1162533 | VITA-PAKT CITRUS PRODUCTS CO | K136109000 | FJU DR54GA LEMON CONC | $ 5,810.33 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196186 | CAROZZI NORTH AMERICA INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | $ 488,284.95 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196205 | FLAVORS FROM FLORIDA INC | K138540000 | 03719 ORANGE PUREE 28 BRIX | $ 17,603.99 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138532000 | 0311 APPL PUREE BLEND 70/30 38 BRIX-DRUM | -$ 4.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138537000 | CHERRY PUREE DARK SWEET 32 BRIX | $ 7,682.40 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138549000 | STRAWBERRY SS PUREE SEEDLESS 8 BRIX | $ 118,547.26 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196214 | KERR CONCENTRATES INC | K138911000 | 2511 PEAR PUREE CRM-STL ANJ-BOSC 38 BRIX | $ 117,347.60 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138537000 | CHERRY PUREE DARK SWEET 32 BRIX | $ 47,400.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138547000 | GRAPE PUREE CONCORD 45 BRIX | $ 49,148.10 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196222 | MILNE FRUIT PRODUCTS | K138563000 | ORGANIC GRAPE PUREE CONCORD 45 BRIX | $ 31,347.52 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1196324 | ENCORE FRUIT MARKETING INC | K151903000 | Dark Sweet Cherry Puree 18-23 Brix | $ 16,400.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1214659 | ITI TROPICALS INC | K138539000 | 6625 MANGO PUREE 28 BRIX | $ 23,635.59 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1227102 | INTERPACK NW FROZEN FOODS INC | K136109000 | FJU DR54GA LEMON CONC | $ 12,363.08 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0385 | Allyn Plant (Stretch Island) | 1227102 | INTERPACK NW FROZEN FOODS INC | K138538000 | LEMON JUICE CONC 400GPL 50 BRIX | $ 2,368.05 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1139078 | TREE TOP INC | K143304000 | Organic 20 Mesh Apple Flake Powder | $ 45,397.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1139078 | TREE TOP INC | K154678000 | Apple Flake Powder 20 Mesh | $ 29,421.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K138560000 | 0391 ORGANIC APPLE PUREE 38 BRIX | $ 120,037.80 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K138910001 | 2422 Pear Puree Crm-Stl Anj 32 brix | $ 284,703.56 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K143003000 | 50/50 red/yellow apple puree - tote | $ 1,198,258.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1145271 | TREE TOP INC | K143003001 | 50/50 red/yellow apple puree - drum | $ 28,051.20 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196186 | CAROZZI NORTH AMERICA INC | K138560000 | 0391 ORGANIC APPLE PUREE 38 BRIX | $ 16,906.35 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196186 | CAROZZI NORTH AMERICA INC | K143003000 | 50/50 red/yellow apple puree - tote | $ 1,088,242.62 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196186 | CAROZZI NORTH AMERICA INC | K143003001 | 50/50 red/yellow apple puree - drum | $ 68,164.60 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196214 | KERR CONCENTRATES INC | K119783000 | STRAWBERRY PUREE CONCENTRATE 28 BRIX | $ 21,762.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1196222 | MILNE FRUIT PRODUCTS | K138547000 | GRAPE PUREE CONCORD 45 BRIX | $ 2,628.75 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1198989 | NATURAL FOOD SOURCE | K142505000 | Apple Juice Concentrate 70 brix | $ 93,397.84 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0397 | Chicago 31st Plant | 1198989 | NATURAL FOOD SOURCE | K143255000 | Organic Apple Juice Conc | $ 9,365.20 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1034911 | GRACELAND FRUIT % HIGGINS AND | K139779000 | Whole Red Tart Cherries, AJ Infused | $ 299,085.79 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1034911 | GRACELAND FRUIT % HIGGINS AND | K160249000 | INFUSED DRIED CHERRY HALVES | $ 386,547.00 | 2010 |
| FRUIT | Raisin, Figs & Fruit | 0398 | Wyoming 3300 Plant | 1171894 | FRUIT D'OR INC | K137452000 | Natural Glycerated Cranberries | $ 361,752.00 | 2010 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190159 | FERREIRO & CO | K136135001 | FRU BULK WHITE GRAPE CONC - DRUM | $ 194,863.97 | 2010 |
| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136106000 | FJU DR42GA ORANGE JCE CONC | $ 498.68 | 2010 |

| FRUOTHER | Fruit-All Others | 0397 | Chicago 31st Plant | 1190632 | RAHAL FOODS | K136110000 | FJU DR54GA STRWBRY CONC | $ 130.66 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| MALBULK | Malt Bu k | 0301 | Cincinnati Bakery | 1000903 | DOMINO FOODS INC | 260151 | MALT EXTRACT - NON DIASTATIC | $ 120,658.00 | 2010 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 64,206.40 | 2010 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1022283 | CONAGRA | 110900 | MALTED BARLEY FLOUR | $ 1,100.15 | 2010 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1138741 | CONAGRA FLOUR | 110900 | MALTED BARLEY FLOUR | $ 975.00 | 2010 |
| MALBULK | Malt Bu k | 0304 | Grand Rapids Plant | 1233078 | DIEN INC | 110900 | MALTED BARLEY FLOUR | $0.00 | 2010 |
| MALBULK | Malt Bu k | 0306 | Chicago Bakery-South | 1000903 | DOMINO FOODS INC | 260151 | MALT EXTRACT - NON DIASTATIC | $ 24,971.80 | 2010 |
| MALBULK | Malt Bu k | 0306 | Chicago Bakery-South | 1139255 | MALT PRODUCTS CORP | 260151 | MALT EXTRACT - NON DIASTATIC | $ 4,892.55 | 2010 |
| MALBULK | Malt Bu k | 0311 | Cary Plant | 1022333 | PREMIER MALT PRODUCTS INC | 260142 | MALT POWDER | $ 374,899.60 | 2010 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | 317,775.41 CAD | 2010 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1153757 | UNITED CANADIAN MALT LTD. | K100214000 | BARLEY MALT SYRUP I0430 (30275) | 151,509.36 CAD | 2010 |
| MALBULK | Malt Bu k | 0312 | London Plant | 1180778 | NITH RIVER MILLING INC | K101517000 | 30021 BARLEY FLAKES,QUICK ROLL | 197,562.96 CAD | 2010 |
| MALBULK | Malt Bu k | 0324 | Seelyville Plant | 1000903 | DOMINO FOODS INC | 260151 | MALT EXTRACT - NON DIASTATIC | $ 37,583.10 | 2010 |
| MALBULK | Malt Bu k | 0327 | Kansas City Bakery | 1000903 | DOMINO FOODS INC | 260151 | MALT EXTRACT - NON DIASTATIC | $ 10,525.88 | 2010 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1000903 | DOMINO FOODS INC | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 104,312.00 | 2010 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1000903 | DOMINO FOODS INC | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 329,062.28 | 2010 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 23,669.10 | 2010 |
| MALBULK | Malt Bu k | 0390 | Battle Creek Plant | 1139255 | MALT PRODUCTS CORP | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 20,805.14 | 2010 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | 260151 | MALT EXTRACT - NON DIASTATIC | $ 43,966.00 | 2010 |
| MALBULK | Malt Bu k | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 328,384.40 | 2010 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | K100214000 | BARLEY MALT SYRUP I0430 (30275) | $ 33,700.50 | 2010 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 15,582.40 | 2010 |
| MALBULK | Malt Bu k | 0393 | Lancaster Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 467,862.65 | 2010 |
| MALBULK | Malt Bu k | 0394 | Memphis Plant | 1000903 | DOMINO FOODS INC | K100454000 | LIQUID MALT & CORN EXTRACT 40/60 | $ 49,736.10 | 2010 |

| MALBULK | Malt Bu k | 0394 | Memphis Plant | 1153744 | CANADA MALTING CO | K100162000 | MALTED BARLEY I0040 (30270) | $ 362,342.89 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210230 | WHITE HULLED SESAME SEEDS | $ 128,729.50 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0301 | Cincinnati Bakery | 1138669 | SESAME SOLUTIONS LLC | 210240 | TOASTED, WASHED, NATURAL SESAME SEED | $ 176,776.16 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0304 | Grand Rapids Plant | 1204658 | FRANKLIN BAKER INC | 150520 | MEDIUM COCONUT | $ 114,480.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0311 | Cary Plant | 1166153 | SEABROOK INGREDIENTS | K151857000 | Peanut Paste - Dark Roast | $ 10,971,350.26 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1112213 | CRAIN WALNUT SHELLING INC | K102494001 | 30044 WALNUT PCS DICED ENGLISH BULK TOTE | $ 289,235.34 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102492001 | 30031 ALMONDS DICE NATURAL | $ 825,445.46 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0312 | London Plant | 1164546 | HUGHSON NUT INC | K102493000 | SLICED NATURAL ALMONDS I0389 | $ 284,061.81 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 576.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1033640 | RV INDUSTRIES INC | 150525 | COCONUT TOASTED | $ 12,027.50 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150555 | PEANUT BUTTER W/PALM STABILIZER | $ 561,088.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | 150570 | PEANUT BUTTER - CREME | $ 2,237,720.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1117475 | ALGOOD FOOD CORP | K134030000 | NB CRUNCH | $ 336,175.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1182489 | PHILDESCO INC | 150525 | COCONUT TOASTED | $ 880.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1183996 | MARIANI NUT CO | 150226 | FLAKED ALMONDS | $ 22,400.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 33,320.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0321 | Louisville Plant | 1204658 | FRANKLIN BAKER INC | 150525 | COCONUT TOASTED | $ 2,266,705.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0324 | Seelyville Plant | 1138669 | SESAME SOLUTIONS LLC | 210240 | TOASTED, WASHED, NATURAL SESAME SEED | $ 156,789.50 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1002196 | BLUE DIAMOND | K139824000 | Dry Roasted, Diced Almonds | $ 31,818.40 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1002196 | BLUE DIAMOND | K150888000 | Almonds, Blanched & Sliced | $ 82,421.61 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150050 | LARGE PECAN PIECES | $ 455,988.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 1,245,945.00 | 2010 |

| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1020356 | YOUNG PECAN CO | 150155 | PECAN GRANULES TRADITIONAL | $ 98,055.00 | 2010 |
|---------|-------------------|------|---------------|---------|----------------|--------|----------------------------|-------------|------|
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1066454 | DIAMOND OF CALIFORNIA | K139933000 | Medium Diced Walnuts | $ 8,940.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096726 | JIMBO'S JUMBOS INC | 150424 | LARGE GRANULATED PEANUTS | $ 32,256.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1096727 | ZTARA FOODS | 150550 | PEANUT BUTTER TYPE 1 | $ 143,403.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1112213 | CRAIN WALNUT SHELLING INC | 150145 | WALNUT SYRUPER PIECES | $ 51,514.26 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1112213 | CRAIN WALNUT SHELLING INC | K139933000 | Medium Diced Walnuts | $ 123,255.40 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1122136 | HARRELL / CAMILLA PECAN CO | 150050 | LARGE PECAN PIECES | $ 16,380.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1122136 | HARRELL / CAMILLA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 687,375.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1122136 | HARRELL / CAMILLA PECAN CO | 150155 | PECAN GRANULES TRADITIONAL | $ 33.60 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1122170 | FAR EASTERN COCONUT CO INC | K139931000 | Unsweetened Flaked Coconut- No SO2 | $ 9,004.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1155302 | GLANBIA NUTRITIONALS INC | K132616000 | Whole Flaxseed | $ 11,830.25 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1158930 | KERRY SWEET INGREDIENTS | 260500 | ROASTED SOYBEAN KERNELS | $ 3,053.72 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1162765 | STANDARD CANDY CO (THE) | K139824000 | Dry Roasted, Diced Almonds | $ 7,905.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1166153 | SEABROOK INGREDIENTS | K128432000 | DR Runner Split Peanuts | $ 12,246.41 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150050 | LARGE PECAN PIECES | $ 131,745.60 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150100 | MIDGET PECAN PIECES | $ 321,600.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1168448 | SOUTHWEST NUT COMPANY INC | 150155 | PECAN GRANULES TRADITIONAL | $0.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1180767 | DAHLGREN & CO INC | K139932000 | Raw Sunflower Seeds | $ 15,814.61 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1184554 | GLANBIA NUTRITIONALS INC | K132616000 | Whole Flaxseed | $ 3,640.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1194392 | SOUTH GEORGIA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 417,312.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 284,373.28 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1218917 | VAN AMERONGEN & SONS | K139931000 | Unsweetened Flaked Coconut- No SO2 | $ 12,213.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1218917 | VAN AMERONGEN & SONS | K149414000 | Coconut, Desiccated Medium no SO2 | $ 16,383.33 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1222248 | CAMPOS BROTHERS FARMS | K150888000 | Almonds, Blanched & Sliced | $ 66,098.76 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1223137 | NUTSCO INC | K154427000 | Cashews, Dry Roasted, Super Small Pieces | $ 316,630.82 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0361 | Augusta Plant | 1228910 | INTER AMERICAN PRODUCTS | 150550 | PEANUT BUTTER TYPE 1 | $ 101,613.25 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1020356 | YOUNG PECAN CO | 150100 | MIDGET PECAN PIECES | $ 9,000.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1122136 | HARRELL / CAMILLA PECAN CO | 150100 | MIDGET PECAN PIECES | $ 102,600.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0362 | Charlotte Plant | 1204658 | FRANKLIN BAKER INC | 150500 | EXTRA FINE COCONUT | $ 73,860.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0368 | Clearfield Plant | 1155302 | GLANBIA NUTRITIONALS INC | K149077000 | Flax Seed, Ground | $ 6,880.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0368 | Clearfield Plant | 1184554 | GLANBIA NUTRITIONALS INC | K149077000 | Flax Seed, Ground | -$ 199.50 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1002196 | BLUE DIAMOND | K132577000 | Roasted Salted Whole Almonds | $ 386,537.50 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1002196 | BLUE DIAMOND | K153589000 | Almonds, Natural, Medium Diced | $ 74,954.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1020356 | YOUNG PECAN CO | K155347000 | Pecans, Med-Small, Fancy, Pieces | $ 107,100.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1096726 | JIMBO'S JUMBOS INC | K143108000 | LARGE GRANULATED PEANUTS W/TBHQ | $ 5,644.80 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1112213 | CRAIN WALNUT SHELLING INC | 150145 | WALNUT SYRUPER PIECES | $ 106,449.32 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1112213 | CRAIN WALNUT SHELLING INC | K161254000 | Walnut Syruper Pieces | $ 223,358.28 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1122136 | HARRELL / CAMILLA PECAN CO | K155347000 | Pecans, Med-Small, Fancy, Pieces | $ 102,795.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1122170 | FAR EASTERN COCONUT CO INC | K139931000 | Unsweetened Flaked Coconut- No SO2 | $ 20,941.60 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0375 | Wyoming 3750 Plant | 1218917 | VAN AMERONGEN & SONS | K139931000 | Unsweetened Flaked Coconut- No SO2 | $ 36,109.50 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0390 | Battle Creek Plant | 1002196 | BLUE DIAMOND | K126368000 | Dry Rstd Honey Ctd Sliced Thk Ntl Almond | $ 4,540,323.14 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K130074000 | Almond Flour | $ 4,632.70 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K132577000 | Roasted Salted Whole Almonds | $ 4,637,236.56 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1002196 | BLUE DIAMOND | K143072000 | Dry Roasted Diced Medium Almonds | $ 1,941,845.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1020356 | YOUNG PECAN CO | 150117 | PECANS MIDGET - CHOICE | $ 72.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1026840 | GOLDEN PEANUT COMPANY | K120357000 | MEDIUM ROAST PEANUT FLOUR | $ 13,440.00 | 2010 |

| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K130234000 | NATURAL STYLE P BUTTER W/O SALT & SUGAR | $ 211,560.00 | 2010 |
|---------|-------------------|------|--------------------|---------|--------------------|-------------|------------------------------------------|--------------|------|
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K141485000 | Dry Roasted Split Peanuts - Wyoming | $ 529,282.65 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1096726 | JIMBO'S JUMBOS INC | K143108000 | LARGE GRANULATED PEANUTS W/TBHQ | $ 315,453.60 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1155302 | GLANBIA NUTRITIONALS INC | K132616000 | Whole Flaxseed | $ 43,942.25 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1164546 | HUGHSON NUT INC | K132577000 | Roasted Salted Whole Almonds | $ 86,000.00 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1180767 | DAHLGREN & CO INC | K132580000 | Sunflower Kernels, Salted, Oil Roasted | $ 154,531.82 | 2010 |
| NUTMEAT | Coconuts and Nuts | 0398 | Wyoming 3300 Plant | 1184554 | GLANBIA NUTRITIONALS INC | K132616000 | Whole Flaxseed | $ 13,422.50 | 2010 |
| OATS | Oat Products | 0301 | Cincinnati Bakery | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 105,720.97 | 2010 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 169,405.50 | 2010 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 470,977.21 | 2010 |
| OATS | Oat Products | 0304 | Grand Rapids Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 6,223.20 | 2010 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102545000 | HI-GEL WHOLE OAT FLOUR (33010) | * | 2010 |
| OATS | Oat Products | 0312 | London Plant | 1153736 | VITERRA FOOD PROCESSING | K102549000 | ROLLED OATS #4 (I0189) (30135) | $ 43,624.77 | 2010 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K142402000 | 30767 Ctd Toasted Oat w/ Canola Oil-Bulk | * | 2010 |
| OATS | Oat Products | 0312 | London Plant | 1158930 | KERRY SWEET INGREDIENTS | K155035000 | Canola coated toasted oats w/ barley fla | * | 2010 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | K109095000 | ROLLED OATS #5 | $ 4,757.22 | 2010 |
| OATS | Oat Products | 0316 | Rome Bakery | 1112232 | VITERRA FOOD PROCESSING | K109095002 | ROLLED OATS #5 (Supersack) | $ 138,790.86 | 2010 |
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 203,778.66 | 2010 |
| OATS | Oat Products | 0321 | Louisville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 6,288.25 | 2010 |
| OATS | Oat Products | 0324 | Seelyville Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 78,125.67 | 2010 |
| OATS | Oat Products | 0324 | Seelyville Plant | 1139232 | GRAIN MILLERS INC | K157376000 | ROLLED OAT BLEND | $ 27,189.65 | 2010 |
| OATS | Oat Products | 0327 | Kansas City Bakery | 1112232 | VITERRA FOOD PROCESSING | 260098 | MEDIUM OAT BRAN | $ 8,662.26 | 2010 |
| OATS | Oat Products | 0359 | Pikeville Plant | 1112232 | VITERRA FOOD PROCESSING | K106825000 | ROLLED OAT BLEND - 50 lb bags | $ 1,110,725.15 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 183,500.39 | 2010 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | 260109 | BABY OAT FLAKES | $ 331,079.40 | 2010 |
| OATS | Oat Products | 0361 | Augusta Plant | 1112232 | VITERRA FOOD PROCESSING | K109095002 | ROLLED OATS #5 (Supersack) | $ 170,842.10 | 2010 |
| OATS | Oat Products | 0362 | Charlotte Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 71,831.97 | 2010 |
| OATS | Oat Products | 0367 | Worthington Foods | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 35,021.01 | 2010 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 57,170.70 | 2010 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1112232 | VITERRA FOOD PROCESSING | K149022000 | ROLLED OATS #3 | $ 153,018.35 | 2010 |
| OATS | Oat Products | 0368 | Clearfield Plant | 1139042 | GRAIN MILLERS INC EUG | K149991000 | Organic Rolled Oats | $ 5,393.50 | 2010 |
| OATS | Oat Products | 0369 | Zanesville Plant | 1112232 | VITERRA FOOD PROCESSING | 260103 | QUICK ROLLED OATS | $ 64,754.25 | 2010 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 924,595.97 | 2010 |
| OATS | Oat Products | 0390 | Battle Creek Plant | 1112232 | VITERRA FOOD PROCESSING | K134161000 | HI BETA-GLUCAN MEDIUM OAT BRAN | $ 561,917.00 | 2010 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 1,719,712.53 | 2010 |
| OATS | Oat Products | 0392 | Omaha Plant | 1112232 | VITERRA FOOD PROCESSING | K148774000 | HI Beta Glucan Oat Flour/Bran Blend | $ 617,212.34 | 2010 |
| OATS | Oat Products | 0394 | Memphis Plant | 1112232 | VITERRA FOOD PROCESSING | 260110 | WHOLE OAT FLOUR | $ 1,074,228.88 | 2010 |
| OATS | Oat Products | 0395 | Muncy Plant | 1112232 | VITERRA FOOD PROCESSING | K106825001 | ROLLED OAT BLEND-SS | $ 1,531,064.47 | 2010 |
| OATS | Oat Products | 0398 | Wyoming 3300 Plant | 1112232 | VITERRA FOOD PROCESSING | K149022000 | ROLLED OATS #3 | $ 1,135,681.79 | 2010 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 14,321,236.24 | 2010 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 3,871,162.03 | 2010 |
| OILS | Shortenings and Oils | 0301 | Cincinnati Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 40,186.31 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200222 | GMO FREE LECITHIN | $ 430.00 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 2,126,817.93 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 49,185.50 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 1,740,482.05 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 93,285.97 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 468,289.88 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 52,063.32 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 109,265.00 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | $ 233,041.57 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 230,623.53 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1211728 | CARGILL TEXTURIZING SOLUTIONS | 200222 | GMO FREE LECITHIN | $ 648.72 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 7,619,661.79 | 2010 |
| OILS | Shortenings and Oils | 0304 | Grand Rapids Plant | 1216656 | CARGILL INC | K147235003 | LLSPS34-200 ppm PT CUBE | $ 88,521.84 | 2010 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | 120510 | 102 SOYBEAN OIL, BULK SHO 6 | $ 1,722,761.08 | 2010 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | K133076003 | 3% LO LIN OIL w/TBHQ (2,100# Totes) | $ 278,173.60 | 2010 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46-200/TBHQ(PBJ/PBCHO/cube | $ 375,112.13 | 2010 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 130,014.37 | 2010 |
| OILS | Shortenings and Oils | 0306 | Chicago Bakery-South | 1228674 | STRATAS FOODS LLC | 120599 | LIQUID SOYBEAN OIL | $ 222,005.24 | 2010 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 16,253,765.91 | 2010 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 1,912,085.55 | 2010 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 190,431.19 | 2010 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46-200/TBHQ(PBJ/PBCHO/cube | $ 133,494.44 | 2010 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 54,666.88 | 2010 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1216656 | CARGILL INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 1,698,412.22 | 2010 |
| OILS | Shortenings and Oils | 0311 | Cary Plant | 1216656 | CARGILL INC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 31,154.49 | 2010 |
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL  I0410 (30500R) | * | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0312 | London Plant | 1022373 | AARHUS INC | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | * | 2010 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K140306000 | Cubes LLSPB34 200 TBHQ (Bunge) | $ 5,276,760.39 | 2010 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 192,044.64 | 2010 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1022373 | AARHUS INC | 120325 | 102 & 108 HARD BUTTER | $ 4,610,442.74 | 2010 |
| OILS | Shortenings and Oils | 0313 | Emerald Industries | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 91,779.75 | 2010 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K140306003 | Cubes LLSPB34 200 TBHQ Cky-(2008RF) | $ 126,405.98 | 2010 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K141775000 | RKT  LLSPB25 100 TBHQ | $ 3,841,532.69 | 2010 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K146015003 | Fill/Fat LLSPB46-200/TBHQ(PBJ/PBCHO/cube | $ 307,020.33 | 2010 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 666,615.77 | 2010 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 17,408.37 | 2010 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1033361 | MALLET & CO INC | 120999 | BAND OVEN OIL | $ 192.09 | 2010 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1216656 | CARGILL INC | K130687003 | PALM OIL w/ TBHQ 50 LB Cube (D &F) | $ 6,046.75 | 2010 |
| OILS | Shortenings and Oils | 0316 | Rome Bakery | 1216656 | CARGILL INC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 11,711.70 | 2010 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 3,953,947.29 | 2010 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 229,855.04 | 2010 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1022373 | AARHUS INC | 120425 | PKO HARD BUTTER | $ 3,755,636.14 | 2010 |
| OILS | Shortenings and Oils | 0321 | Louisville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 57,486.67 | 2010 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K156515000 | Soybean Oil | $ 47,971.53 | 2010 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1003175 | COLUMBUS FOODS | K131369000 | Olive Oil (Extra Virgin) | $ 70,294.24 | 2010 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1022276 | BUNGE FOODS CORP | 120520 | 102 SOYBEAN OIL, CUBES(line 300) | $ 44,664.03 | 2010 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 943,089.40 | 2010 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1022276 | BUNGE FOODS CORP | K162496000 | .P CANOLA 800PPM TOCOPHEROL BULK | $ 112,963.57 | 2010 |

| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 2,495.04 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1139234 | LODERS CROKLAAN USA | K131227000 | PALM SHRTG IE BULK-COB-see cubes 004 | -$ 33.33 | 2010 |
| OILS | Shortenings and Oils | 0324 | Seelyville Plant | 1163350 | BRIDGEWELL RESOURCES LLC | K120557000 | EXPELLER PRESS CANOLA OIL | $ 203,975.73 | 2010 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1022268 | AG PROCESSING INC | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 12,549,669.68 | 2010 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 4,464.00 | 2010 |
| OILS | Shortenings and Oils | 0327 | Kansas City Bakery | 1216656 | CARGILL INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 2,037,531.31 | 2010 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1000280 | ARCHER DANIELS MIDLAND CO | K131909000 | LOW TRANS SOY/ COTT/SEED SPRAY(NS) | $ 1,253,076.06 | 2010 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | 120707 | CANOLA OIL | $ 112,984.60 | 2010 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 7,376,620.72 | 2010 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1027607 | ADM-REFINED OIL DIVISION | R00545 | SOY LECITHIN | $ 6,616.42 | 2010 |
| OILS | Shortenings and Oils | 0328 | Columbus Bakery | 1216656 | CARGILL INC | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 1,125,426.05 | 2010 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 1,285,617.03 | 2010 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 12,527.35 | 2010 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 5,543,448.33 | 2010 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1216656 | CARGILL INC | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 425,512.92 | 2010 |
| OILS | Shortenings and Oils | 0359 | Pikeville Plant | 1229725 | VENTURA FOODS LLC | K157054003 | Emuslified Low Lin Soybean Oil 27% Sat 2 | $ 255,930.21 | 2010 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1003175 | COLUMBUS FOODS | K161251001 | Expeller Press Canola Oil RBD totes | $ 184,187.02 | 2010 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 49,653.70 | 2010 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K140306000 | Bulk Cookie  LLSPB34 200 TBHQ (Bunge) | $ 923,658.13 | 2010 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K147216003 | No Preservative LLSPB34C NO TBHQ Cubes | $ 192,835.47 | 2010 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 9,261,273.14 | 2010 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm  PT CUBE | $ 981,434.18 | 2010 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 40,999.90 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1110120 | BISCOMERICA CORPORATION | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 1,630.94 | 2010 |
| OILS | Shortenings and Oils | 0361 | Augusta Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 121,912.35 | 2010 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K133076003 | 3% LO LIN OIL w/TBHQ (2,100# Totes) | $ 11,066.96 | 2010 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 12,640.68 | 2010 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 489,488.30 | 2010 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1022276 | BUNGE FOODS CORP | K147235003 | LLSPS34-200 ppm PT CUBE | $ 2,767,915.24 | 2010 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 31,432.25 | 2010 |
| OILS | Shortenings and Oils | 0362 | Charlotte Plant | 1216656 | CARGILL INC | K134561002 | LOTRNS SOY ShtngLT4C-CUBES-Sargento-BugB | $ 81,388.29 | 2010 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1138865 | MITSUBISHI INTERNATIONAL FOOD | K108764000 | SHORTENING BLEND | $ 3,432.00 | 2010 |
| OILS | Shortenings and Oils | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109342000 | SOY LECITHIN YELKIN TS NON GMO | $ 1,001.70 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 718,215.26 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1003175 | COLUMBUS FOODS | K148523000 | SESAME OIL, TOASTED, RBWD | $ 536.50 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1027607 | ADM-REFINED OIL DIVISION | K149058000 | LECITHIN | $ 4,522.06 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | 120707 | CANOLA OIL | $ 70,900.00 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K108762003 | CORN OIL | $ 132,420.00 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K108763002 | SOY OIL - DRUMS | $ 12,920.00 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1155598 | HONEYVILLE FOOD PRODUCTS | K149063000 | OLIVE OIL, REFINED POMACE OIL | $ 142.45 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149059000 | CANOLA OIL BLEND 50/50 Totes | $ 40,489.85 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149059003 | CANOLA OIL 50/50 Blend Drums | $ 39,352.28 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149060000 | CANOLA OIL, HIGH OLEIC 100% | $ 8,237.75 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149060000 | CANOLA OIL, HIGH OLEIC 100% - Drums | $ 4,614.48 | 2010 |
| OILS | Shortenings and Oils | 0368 | Clearfield Plant | 1218632 | CATANIA-SPAGNA CORPORATION | K149993000 | Org Hi Oleic/Org Canola | $ 160,028.38 | 2010 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K108762000 | CORN OIL RBD DEWAXED | $ 2,118,694.88 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1022325 | MAYS CHEMICAL CO INC | K109342000 | SOY LECITHIN YELKIN TS NON GMO | $ 909.00 | 2010 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K117016000 | EXPELR PRES SUNFLR OIL | $ 17,934.58 | 2010 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K108763000 | Soybean Oil 200ppm | $ 330,409.13 | 2010 |
| OILS | Shortenings and Oils | 0369 | Zanesville Plant | 1228674 | STRATAS FOODS LLC | K108776000 | SUNFLOWER OIL | $ 154,796.91 | 2010 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1003175 | COLUMBUS FOODS | K161251001 | Expeller Press Canola Oil RBD totes | $ 41,427.48 | 2010 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 1,134.00 | 2010 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1139183 | SOLAE LLC | K130645000 | SOY LECITHIN | $ 6,892.38 | 2010 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 28,768.85 | 2010 |
| OILS | Shortenings and Oils | 0375 | Wyoming 3750 Plant | 1228674 | STRATAS FOODS LLC | K102437001 | Tri-Sun Oil | $ 91,536.25 | 2010 |
| OILS | Shortenings and Oils | 0376 | Blue Anchor Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 444,349.09 | 2010 |
| OILS | Shortenings and Oils | 0376 | Blue Anchor Plant | 1022276 | BUNGE FOODS CORP | K146791000 | Eggo  LLSP25 | $ 1,012,935.60 | 2010 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 242,615.74 | 2010 |
| OILS | Shortenings and Oils | 0377 | Atlanta Plant | 1022276 | BUNGE FOODS CORP | K146791000 | Eggo  LLSP25 | $ 1,282,245.07 | 2010 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K130687000 | PALM OIL w/ TBHQ(Bulk) (Cargill) | $ 1,140,290.42 | 2010 |
| OILS | Shortenings and Oils | 0378 | Rossville Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 3,484,692.64 | 2010 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1022276 | BUNGE FOODS CORP | K141025000 | Eggo  LLSPB25 200 TBHQ | $ 1,270,547.38 | 2010 |
| OILS | Shortenings and Oils | 0379 | San Jose Plant | 1022276 | BUNGE FOODS CORP | K146791000 | Eggo  LLSP25 | $ 614,079.36 | 2010 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1003175 | COLUMBUS FOODS | K161251002 | EP Canola Drums | $ 18,237.62 | 2010 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1022373 | AARHUS INC | K102411000 | COCONUT OIL  I0410 (30500R) | $ 180,048.14 | 2010 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1139234 | LODERS CROKLAAN USA | K131227004 | 30738 PALM SHRTNING IE CUBES COB -42.5 # | $ 130,195.19 | 2010 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 14,324.21 | 2010 |
| OILS | Shortenings and Oils | 0390 | Battle Creek Plant | 1228674 | STRATAS FOODS LLC | K115169000 | Soybean Oil  I1266 CCCX | $ 288,234.15 | 2010 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL  I0410 (30500R) | $ 591,168.04 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1022268 | AG PROCESSING INC | K133076003 | 3% LO LIN OIL w/TBHQ (2,100# Totes) | $ 117,012.00 | 2010 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1027607 | ADM-REFINED OIL DIVISION | K101991000 | HEAT RESISTANT LECITHIN I0901 | $ 31,508.72 | 2010 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1228674 | STRATAS FOODS LLC | K101990000 | SOYBEAN OIL FLAKES w/o LECITHIN I0416 | $ 167,734.18 | 2010 |
| OILS | Shortenings and Oils | 0392 | Omaha Plant | 1228674 | STRATAS FOODS LLC | K107136000 | SALAD SOYBEAN OIL W/200 I1188 | $ 162,476.79 | 2010 |
| OILS | Shortenings and Oils | 0394 | Memphis Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K102411000 | COCONUT OIL I0410 (30500R) | $ 221,874.09 | 2010 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1022276 | BUNGE FOODS CORP | K133076000 | 3% LO LIN OIL w/TBHQ (Bunge) | $ 1,685,210.21 | 2010 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 13,666.62 | 2010 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K147235000 | LLSPS34-200 ppm PT/Cookie Bu k | $ 8,880,469.24 | 2010 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K147235003 | LLSPS34-200 ppm PT CUBE | $ 73,678.90 | 2010 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1216656 | CARGILL INC | K159743000 | SSOPS34 PT/Cookie Bulk | $ 113,961.84 | 2010 |
| OILS | Shortenings and Oils | 0395 | Muncy Plant | 1229725 | VENTURA FOODS LLC | K157054003 | Emulsified Low Lin Soybean Oil 27% Sat 2 | $ 346,539.60 | 2010 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139021 | SUNRICH LLC | K143302000 | Organic Palm Fruit Oil | $ 14,956.31 | 2010 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139183 | SOLAE LLC | K143410000 | Soy Lecithin Bleached IP Deoiled | $ 3,546.06 | 2010 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139234 | LODERS CROKLAAN USA | K128328003 | PalmShtng NoTBHQCubes-PT - UK SansTran39 | $ 80,494.50 | 2010 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1139234 | LODERS CROKLAAN USA | K136105000 | Emulsifier Blend | $ 19,840.00 | 2010 |
| OILS | Shortenings and Oils | 0397 | Chicago 31st Plant | 1223718 | CIRANDA INC | K143302000 | Organic Palm Fruit Oil | $ 2,138.40 | 2010 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1003175 | COLUMBUS FOODS | K161251001 | Expeller Press Canola Oil RBD totes | $ 404,043.48 | 2010 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1027607 | ADM-REFINED OIL DIVISION | 200210 | Lecithin | $ 16,422.31 | 2010 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139088 | ACH FOOD COMPANIES INC | K102437000 | HO SUN OIL - BULK | -$ 2,100.00 | 2010 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K130645000 | SOY LECITHIN | $ 16,013.79 | 2010 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1221248 | AUROGEN FOOD PRODUCTS LLC | K108780000 | CANOLA OIL, EXPELLER PRESSED, NON GMO | $ 231,966.00 | 2010 |
| OILS | Shortenings and Oils | 0398 | Wyoming 3300 Plant | 1228674 | STRATAS FOODS LLC | K102437001 | Tri-Sun Oil | $ 157,842.37 | 2010 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K102138000 | 30717 US PSYLL/WHT BRAN/FLR SALT PREB | $ 792,960.94 | 2010 |

| PREMIX | Premix and Preblend | 0312 | London Plant | 1009371 | PERRIGO COMPANY | K139035000 | 30731-Psy/Wht Bran/Salt/Calcium Preblend | $ 236,635.33 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K102172000 | 30286 CORN POP PREMIX | $ 156,552.35 | 2010 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K107165000 | 30047 CINNAMON SUGAR BLEND - CJR | $ 3,944.00 | 2010 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K107165001 | 30779 CINNAMON SUGAR BLEND - CJR TOTES | $ 181,383.42 | 2010 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K115127000 | 30081 CRUNCHEROOS (NEMO BI-CARB BLEND) | $ 473.60 | 2010 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | $ 440,899.64 | 2010 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K151452000 | 30756 CANADIAN CK CHOC NUTRIENT PREMIX | * | 2010 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K154758000 | 30763 Corn Bran/Oat Fiber Blend | * | 2010 |
| PREMIX | Premix and Preblend | 0312 | London Plant | 1032922 | STREAMLINE FOODS INC | K161072000 | 30774 F ber Plus Cinn Crunch Fiber blend | $ 1,786,958.26 | 2010 |
| PREMIX | Premix and Preblend | 0328 | Columbus Bakery | 1032922 | STREAMLINE FOODS INC | K129282000 | CINNAMON SUGAR TOPPING BLEND | $ 44,701.44 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132355000 | Patty Master Mix No MSG | $ 1,200,217.34 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132365000 | Mtless Corned Beef Master Mix** | $ 23,368.32 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132366000 | Wham Master Mix** | $ 46,316.65 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132368000 | Smoked Turkey Master Mix** | $ 35,610.14 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132369000 | Chic-Kett Master Mix** | $ 14,058.90 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132373000 | Stakelets Master Mix No MSG | $ 11,975.34 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132408000 | Prosage Chub Master Mix** | $ 31,420.75 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132413000 | FriPats Master Mix | $ 59,206.39 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132417000 | Dinner Roast Seasoning Mix** | $ 44,621.89 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132426000 | Leanies Seasoning Mixer Mix** | $ 1,671.54 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132427000 | Leanies Vit-Phosphate Mix** | $ 857.01 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132434000 | MSF Strips White Minor Mix** | $ 38,748.20 | 2010 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132463000 | MSF Grillers Master Mix | $ 572,278.10 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132464000 | Chicken Master Mix** | $ 16,412.12 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132473000 | IQF Sausage Crumbles Master Mix** | $ 25,789.53 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132476000 | 720Prosage Links Minor Mix** | $ 2,778.76 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132484000 | MSF Links Minor Mix** | $ 422,449.77 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132492000 | Organic NT Breakfast Patties Mstr | $ 52,702.59 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132496000 | Strips Red Master Mix** | $ 188,243.09 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K132503000 | MSF Ch k Nugget Batter Flav | $ 85,569.04 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K133033000 | CHIK'N TENDER GEL UNIT | $ 431,535.48 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K133034000 | MSF CHIK'N TENDERS MASTER MIX | $ 46,472.87 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K137778000 | MSF Mushroom Lovers Burger Minor Mix | $ 102,734.75 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K138858000 | MSF Pattie MM - Food Service | $ 94,563.97 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K145404000 | Burger Crumble MM | $ 649,857.46 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K148360000 | Asian Veggie Pattie Master Mix | $ 80,858.70 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K150057000 | Vegan Master Mix | $ 809,151.04 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K153466000 | Italian Sausage Master Mix | $ 61,671.97 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155280000 | CHIC-KETT MASTER MIX | $ 5,145.98 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155281000 | MSF NATURAL BURGER CRUMBLES MASTER MIX | $ 927,683.58 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155282000 | IQF SAUSAGE PIZZA CRUMBLES MASTER MIX | $ 217,954.66 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155363000 | Patty Minor Mix | $ 767,856.18 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155364000 | Mushroom Burger Master Mix | $ 30,819.03 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155365000 | MSF Garden Vegetable Patty Master Mix | $ 1,116,501.49 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155366000 | MSF Spicy Black Bean Burger Master Mix | $ 1,478,254.87 | 2010 |

| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155367000 | Tomato And Basil Pizza Burger Master Mix | $ 132,804.84 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155368000 | Prosage/MSF Links Master Mix | $ 221,104.48 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155369000 | Grillers Prime Master Mix | $ 615,304.50 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155370000 | Dinner Roast Master Mix | $ 43,552.01 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K155371000 | MSF Strips White Master Mix | $ 154,604.33 | 2010 |
| PREMIX | Premix and Preblend | 0367 | Worthington Foods | 1226466 | COALESCENCE LLC | K159150000 | MSF California Style Turkey Burger Mstr | $ 162,453.00 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132355000 | Patty Master Mix No MSG | $ 416,685.30 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132463000 | MSF Grillers Master Mix | $ 469,153.28 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132468000 | Vegan Burger/Veggie Grille Master Mix | $ 57,356.81 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132469000 | Veggie Grille Minor Mix | $ 22,572.48 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132483000 | MSF BNB Gum/Colour Unit | $ 67,320.00 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132494000 | Vegan Burger Minor Mix | $ 94,364.13 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K132510000 | Tomato & Basil Pizza Burger | -$ 5.81 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K155363000 | Patty Minor Mix | $ 407,377.89 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K155365000 | MSF Garden Vegetable Patty Master Mix | $ 1,524,833.74 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K155366000 | MSF Spicy Black Bean Burger Master Mix | $ 1,254,118.32 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K155367000 | Tomato And Basil Pizza Burger Master Mix | $ 211,298.94 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1139160 | WILLIAMS FOODS INC | K162451000 | Dell Classic Burger Flavor Pre-blend | $ 33,068.52 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1226466 | COALESCENCE LLC | K155365000 | MSF Garden Vegetable Patty Master Mix | $ 19,543.83 | 2010 |
| PREMIX | Premix and Preblend | 0368 | Clearfield Plant | 1226466 | COALESCENCE LLC | K155366000 | MSF Spicy Black Bean Burger Master Mix | $ 121,232.63 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132355000 | Patty Master Mix No MSG | $ 786,482.94 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132365000 | Mtless Corned Beef Master Mix** | $ 7,591.08 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132366000 | Wham Master Mix** | $ 20,667.04 | 2010 |

| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132368000 | Smoked Turkey Master Mix** | $ 36,217.31 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132373000 | Stakelets Master Mix No MSG | $ 15,026.53 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132408000 | Prosage Chub Master Mix** | $ 18,009.68 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132413000 | FriPats Master Mix | $ 31,438.48 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132417000 | Dinner Roast Seasoning Mix** | $ 40,733.64 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132426000 | Leanies Seasoning Mixer Mix** | $ 21,340.80 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132427000 | Leanies Vit-Phosphate Mix** | $ 2,224.33 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132434000 | MSF Strips White Minor Mix** | $ 19,404.90 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132440000 | Leanies 4348 Replacer** | $ 2,160.00 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132463000 | MSF Grillers Master Mix | $ 626,258.15 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132464000 | Chicken Master Mix** | $ 11,818.80 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132476000 | 720Prosage Links Minor Mix** | $ 2,774.86 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132484000 | MSF Links Minor Mix** | $ 290,377.71 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132492000 | Organic NT Breakfast Patties Mstr | $ 32,089.06 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132496000 | Strips Red Master Mix** | $ 131,136.73 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K132503000 | MSF Ch k Nugget Batter Flav | $ 33,129.02 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K133033000 | CHIK'N TENDER GEL UNIT | $ 255,826.92 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K133034000 | MSF CHIK'N TENDERS MASTER MIX | $ 23,647.60 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K138858000 | MSF Pattie MM - Food Service | $ 34,493.40 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K148360000 | Asian Veggie Pattie Master Mix | $ 34,033.20 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K150057000 | Vegan Master Mix | $ 468,186.01 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K153466000 | Italian Sausage Master Mix | $ 55,218.36 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155280000 | CHIC-KETT MASTER MIX | $ 13,723.05 | 2010 |

| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155281000 | MSF NATURAL BURGER CRUMBLES MASTER MIX | $ 844,075.01 | 2010 |
|--------|---------------------|------|------------------|---------|-----------------|------------|----------------------------------------|--------------|------|
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155282000 | IQF SAUSAGE PIZZA CRUMBLES MASTER MIX | $ 134,423.94 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155363000 | Patty Minor Mix | $ 559,787.87 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155365000 | MSF Garden Vegetable Patty Master Mix | $ 1,585,569.74 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155366000 | MSF Spicy Black Bean Burger Master Mix | $ 887,924.19 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155367000 | Tomato And Basil Pizza Burger Master Mix | $ 195,684.17 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155368000 | Prosage/MSF Links Master Mix | $ 151,862.32 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155369000 | Grillers Prime Master Mix | $ 329,820.75 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155370000 | Dinner Roast Master Mix | $ 43,206.77 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K155371000 | MSF Strips White Master Mix | $ 104,144.12 | 2010 |
| PREMIX | Premix and Preblend | 0369 | Zanesville Plant | 1226466 | COALESCENCE LLC | K159150000 | MSF California Style Turkey Burger Mstr | $ 100,262.58 | 2010 |
| PREMIX | Premix and Preblend | 0377 | Atlanta Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 1,375,007.88 | 2010 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 229,295.80 | 2010 |
| PREMIX | Premix and Preblend | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 8,436.51 | 2010 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1032922 | STREAMLINE FOODS INC | K144174000 | Eggo Sugar Cinnamon Piece | $ 158,207.59 | 2010 |
| PREMIX | Premix and Preblend | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100241000 | WAFFLE PREMIX COLOR BLEND-CAN I9515 | $ 6,029.95 | 2010 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K112445000 | CINNAMON SUGAR BLEND (30517) | $ 747,333.03 | 2010 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K123523000 | Smorz Fructose Blend | $ 306,731.96 | 2010 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K142799000 | CK SEMI-SWT CHOC.NUTR.PREMIX-KOSHER | $ 1,854,087.20 | 2010 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1032922 | STREAMLINE FOODS INC | K157639000 | Oat Fiber Wheat Germ Blend | $ 326,162.96 | 2010 |
| PREMIX | Premix and Preblend | 0390 | Battle Creek Plant | 1109058 | PERRIGO COMPANY | K102138000 | 30717 US PSYLL/WHT BRAN/FLR SALT PREB | $ 1,311,564.66 | 2010 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K117786000 | P19 FLOUR I0178 | $ 120,638.00 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K156296000 | Special K Flour Nutrient Pre-Blend | $ 966,878.70 | 2010 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1032922 | STREAMLINE FOODS INC | K158044000 | FL/AJ Wenger Pre-Blend-Omaha | $ 202,608.00 | 2010 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1214249 | VAN DE VRIES SPICE CORP | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 218,946.30 | 2010 |
| PREMIX | Premix and Preblend | 0392 | Omaha Plant | 1232083 | KALUSTYAN CORPORATION | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 348,127.50 | 2010 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1032922 | STREAMLINE FOODS INC | K145462000 | Cinnamon Sugar Blend P967 | $ 192,852.35 | 2010 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1214249 | VAN DE VRIES SPICE CORP | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 145,073.09 | 2010 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1214249 | VAN DE VRIES SPICE CORP | K154529000 | Vanilla Demerara ECJ Blend | $ 482,880.83 | 2010 |
| PREMIX | Premix and Preblend | 0393 | Lancaster Plant | 1232083 | KALUSTYAN CORPORATION | K135654000 | Cert. Organic Evap Cane Juice w/Cinnamon | $ 275,310.00 | 2010 |
| PREMIX | Premix and Preblend | 0394 | Memphis Plant | 1032922 | STREAMLINE FOODS INC | K158043000 | AJ Wenger Pre-Blend - Memphis | $ 118,779.25 | 2010 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118329000 | BR APPLE FILLING(Jackie) | $ 2,451,305.35 | 2010 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118330000 | BR NG Filling(Jackie) | $ 3,622,373.54 | 2010 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118332000 | BR BLUEBERRY NG FILLING(Jackie) | $ 2,491,976.12 | 2010 |
| R-FRFILLG | Fruit Filling | 0359 | Pikeville Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118333000 | BR RASPBERRY FILLING(Jackie) | $ 349,791.56 | 2010 |
| R-FRFILLG | Fruit Filling | 0375 | Wyoming 3750 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153586000 | Pumpkin Paste | $ 580,932.11 | 2010 |
| R-FRFILLG | Fruit Filling | 0375 | Wyoming 3750 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153587000 | Chocolate Raspberry Paste | $ 521,022.29 | 2010 |
| R-FRFILLG | Fruit Filling | 0375 | Wyoming 3750 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K153588000 | Dark Chocolate Paste | $ 1,796,453.48 | 2010 |
| R-FRFILLG | Fruit Filling | 0375 | Wyoming 3750 Plant | 1154745 | BALDWIN RICHARDSON FOODS | K160600000 | Cranberry Paste | $ 591,131.52 | 2010 |
| R-FRFILLG | Fruit Filling | 0393 | Lancaster Plant | 1154745 | BALDWIN RICHARDSON FOODS | K102415000 | STRAWBERRY PASTE I0282 | $ 279,214.53 | 2010 |
| R-FRFILLG | Fruit Filling | 0393 | Lancaster Plant | 1154745 | BALDWIN RICHARDSON FOODS | K163900000 | Glycerated, Mixed Berry Cereal Paste | $ 300,101.40 | 2010 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118089000 | STRAWBERRY YOGURT NG FILLING (I118089) | $ 855,146.30 | 2010 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118328000 | BR CHERRY NG FILLING(Jackie) | $ 708,618.96 | 2010 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118329000 | BR APPLE FILLING(Jackie) | $ 2,064,994.68 | 2010 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118330000 | BR Strawberry NG Filling(Jackie) | $ 3,510,051.90 | 2010 |

| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118331000 | BR MIXBERRY FILLING(Jackie) | $ 2,349,189.03 | 2010 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118332000 | BR BLUEBERRY NG FILLING(Jackie) | $ 1,526,937.79 | 2010 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K118333000 | BR RASPBERRY FILLING(Jackie) | $ 1,553,233.68 | 2010 |
| R-FRFILLG | Fruit Filling | 0395 | Muncy Plant | 1154745 | BALDWIN RICHARDSON FOODS | K150153000 | Blackberry Filling | $ 187,658.24 | 2010 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271840 | STRAWBERRY APPLE FLAKE I7465 | $ 51,292.80 | 2010 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271860 | APPLE FLAKES (I7466) | $ 148,932.26 | 2010 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | 271910 | STRAWBERRY APPLE PEAR BRICK FLAKE I7457 | $ 1,286,026.73 | 2010 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 367,333.16 | 2010 |
| R-FRFLAKE | Fruit Flake | 0304 | Grand Rapids Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 429,390.31 | 2010 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 1,723,238.40 | 2010 |
| R-FRFLAKE | Fruit Flake | 0359 | Pikeville Plant | 1145271 | TREE TOP INC | K158136000 | Dried Grape/Apple Flakes 9004 | $ 162,797.93 | 2010 |
| R-FRFLAKE | Fruit Flake | 0392 | Omaha Plant | 1220936 | GIVAUDAN | K153848000 | Blueberry Plus Flakes 68362 | $ 1,485,875.29 | 2010 |
| R-FRFLAKE | Fruit Flake | 0392 | Omaha Plant | 1220936 | GIVAUDAN | K161234000 | 30788 Mixed Berry flake | $ 422,572.00 | 2010 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111325000 | STRAWBERRY/APPLE/PEAR FLAKES (I7457) | $ 2,423,385.60 | 2010 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111326000 | BLUEBERRY/GRAPE/APPLE FLAKES (I7458) | $ 1,095,633.00 | 2010 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K111327000 | CHERRY/APPLE FLAKES (I7459) | $ 1,123,925.22 | 2010 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 236,607.00 | 2010 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1145271 | TREE TOP INC | K158136000 | Dried Grape/Apple Flakes 9004 | $ 17,694.71 | 2010 |
| R-FRFLAKE | Fruit Flake | 0395 | Muncy Plant | 1156160 | VAN DRUNEN FARMS | K113326000 | DRIED RASPBERRY/APPLE/PEAR FLAKES I7494 | $ 117,120.60 | 2010 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K102471000 | Glycerated Raisins (I0283) (30759) | * | 2010 |
| RAISINS | Raisins-All | 0312 | London Plant | 1033725 | MARIANI PACKAGING CO | K119573000 | 30200 JUMBO RAISINS | * | 2010 |
| RAISINS | Raisins-All | 0312 | London Plant | 1183549 | WEST COAST GROWERS INC | K102470000 | 30595 OILED RAISINS | * | 2010 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1033725 | MARIANI PACKAGING CO | K139934000 | Nat. Thompson Seedless Raisins, Midget | $ 26,882.00 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 458,781.00 | 2010 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 96,712.75 | 2010 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1138829 | LION RAISINS INC | K139934000 | Nat. Thompson Seedless Raisins, Midget | $ 17,136.00 | 2010 |
| RAISINS | Raisins-All | 0361 | Augusta Plant | 1183549 | WEST COAST GROWERS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 29,232.00 | 2010 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1138829 | LION RAISINS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 59,526.21 | 2010 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1138829 | LION RAISINS INC | 170101 | RAISIN PASTE | $ 72,713.50 | 2010 |
| RAISINS | Raisins-All | 0362 | Charlotte Plant | 1183549 | WEST COAST GROWERS INC | 170100 | MIDGET THOMPSON SEEDLESS RAISINS | $ 10,962.00 | 2010 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1033725 | MARIANI PACKAGING CO | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 479,115.00 | 2010 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1033725 | MARIANI PACKAGING CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 5,682,130.34 | 2010 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1036539 | CARUTHERS RAISIN PACKING CO | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 79,293.33 | 2010 |
| RAISINS | Raisins-All | 0390 | Battle Creek Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 2,482,731.00 | 2010 |
| RAISINS | Raisins-All | 0393 | Lancaster Plant | 1138829 | LION RAISINS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 14,141,937.00 | 2010 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1036539 | CARUTHERS RAISIN PACKING CO | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 1,894,498.67 | 2010 |
| RAISINS | Raisins-All | 0394 | Memphis Plant | 1183549 | WEST COAST GROWERS INC | K101770000 | RAISINS SUGARED RB I0306 (30589) | $ 1,338,584.31 | 2010 |
| RAISINS | Raisins-All | 0398 | Wyoming 3300 Plant | 1033725 | MARIANI PACKAGING CO | K102471000 | Glycerated Raisins (I0283) (30759) | $ 224,422.81 | 2010 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101774000 | 30555 RICE 2ND HEAD | 282,753.07 CAD | 2010 |
| RICE | Rice Products | 0312 | London Plant | 1159311 | DAINTY FOODS INC | K101781000 | MEDIUM RICE 4% I0052 (30550) | ############### | 2010 |
| RICE | Rice Products | 0321 | Louisville Plant | 1148487 | SAGE V FOODS LLC | K153416000 | Crisp Rice LON 85G | $ 143,092.00 | 2010 |
| RICE | Rice Products | 0324 | Seelyville Plant | 1015180 | RIVLAND PARTNERSHIP | 260420 | RICE FLOUR | $ 3,272.50 | 2010 |
| RICE | Rice Products | 0324 | Seelyville Plant | 1015180 | RIVLAND PARTNERSHIP | K116162000 | 30561 MED GRAIN RICE FLOUR | $ 225,730.52 | 2010 |
| RICE | Rice Products | 0324 | Seelyville Plant | 1022339 | RIVIANA FOODS INC | 260420 | RICE FLOUR | $ 11,795.21 | 2010 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1138723 | RICELAND FOODS | K150062000 | Long Grain Brown Rice | $ 333,511.40 | 2010 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1148487 | SAGE V FOODS LLC | K140732000 | IQF Long Grain Brown Rice-FRZ | $ 232,986.00 | 2010 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1200102 | LUNDBERG FAMILY FARMS | K148567000 | Conventionally Farmed Wild Rice | $ 53,531.00 | 2010 |
| RICE | Rice Products | 0368 | Clearfield Plant | 1200102 | LUNDBERG FAMILY FARMS | K149989000 | Organic Brown Rice Med Grain | $ 33,904.18 | 2010 |
| RICE | Rice Products | 0369 | Zanesville Plant | 1148487 | SAGE V FOODS LLC | K140732000 | IQF Long Grain Brown Rice-FRZ | $ 422,142.00 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RICE | Rice Products | 0378 | Rossville Plant | 1211752 | NUTRACEA | K100152000 | RICE BRAN | $ 5,200.00 | 2010 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 18,776,713.55 | 2010 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1018040 | LOUISIANA RICE MILL LLC | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 5,767,082.41 | 2010 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1022339 | RIVIANA FOODS INC | K116162000 | 30561 MED GRAIN RICE FLOUR | $ 15,512.50 | 2010 |
| RICE | Rice Products | 0390 | Battle Creek Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | -$ 4.09 | 2010 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE  I0060 | $ 4,008,352.18 | 2010 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 1,331,658.33 | 2010 |
| RICE | Rice Products | 0392 | Omaha Plant | 1138723 | RICELAND FOODS | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 1,137,979.23 | 2010 |
| RICE | Rice Products | 0392 | Omaha Plant | 1214788 | PLANTERS RICE MILL | K140749000 | Long Grain Mill Run Rice (Low Fat) | $ 5,389,938.59 | 2010 |
| RICE | Rice Products | 0393 | Lancaster Plant | 1138723 | RICELAND FOODS | K101775000 | MILL RUN RICE  I0060 | $ 9,973,112.83 | 2010 |
| RICE | Rice Products | 0394 | Memphis Plant | 1018040 | LOUISIANA RICE MILL LLC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 909,835.60 | 2010 |
| RICE | Rice Products | 0394 | Memphis Plant | 1138723 | RICELAND FOODS | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 155,758.71 | 2010 |
| RICE | Rice Products | 0394 | Memphis Plant | 1229301 | WINDMILL RICE COMPANY LLC | K101781000 | MEDIUM RICE 4%  I0052 (30550) | $ 17,128,039.58 | 2010 |
| RICE | Rice Products | 0398 | Wyoming 3300 Plant | 1148487 | SAGE V FOODS LLC | K153416000 | Crisp Rice LON 85G | $ 1,567,175.00 | 2010 |
| SOY | Soy Products | 0312 | London Plant | 1213195 | KERRY BLUE EARTH | K147279000 | 30745 Soy Squares | * | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1138919 | VEGE ONE | K112162000 | VETEX-1000 | $ 1,430,787.00 | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139021 | SUNRICH LLC | K117009000 | ORGANIC TEXT SOY PROTEIN | $ 50,348.44 | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 516,781.74 | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109105000 | SOY CONCENTRATE (10005655) | $ 702,761.83 | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 169,297.95 | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 27,426.04 | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K109138000 | TEXTURED SOY CONC 4310  (10002346) | $ 247,821.82 | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 205,940.83 | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139183 | SOLAE LLC | K147560000 | SOY CONCENTRATE TEXTURED RESPONSE 4310IP | $ 203,726.61 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109104000 | PINK EXTRUDED SOY | $ 45,373.88 | 2010 |
| SOY | Soy Products | 0367 | Worthington Foods | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 13,132.32 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1138883 | KERRY INC | K149992000 | Org Nutriant Soy Protein Isolat O800.455 | $ 24,969.02 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 213,518.96 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109105000 | SOY CONCENTRATE (10005655) | $ 279,557.18 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 30,152.07 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109120000 | Soy Concentrate Textured Response 4340 | $ 59,487.43 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 56,866.02 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109135000 | SOY CONCENTRATE TEXTURED RESPONSE 4320 | $ 87,911.77 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109137000 | SOY CONCENTRATE TEXTURED RESPONSE 4412 | $ 92,782.50 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K109138000 | TEXTURED SOY CONC 4310 (10002346) | $ 97,302.32 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 55,708.73 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K147560000 | SOY CONCENTRATE TEXTURED RESPONSE 4310IP | $ 112,294.25 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149030000 | TEXTURED SOY PROTEIN SUPRO 515 | $ 161,337.77 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149032000 | Soy Concentrate Textured Response 4402 | $ 115,726.59 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139183 | SOLAE LLC | K149034000 | Soy Protein Concentrate Alpha DS | $ 3,217.18 | 2010 |
| SOY | Soy Products | 0368 | Clearfield Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 89,262.25 | 2010 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1138919 | VEGE ONE | K112162000 | VETEX-1000 | $ 915,703.69 | 2010 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1139021 | SUNRICH LLC | K117009000 | ORGANIC TEXT SOY PROTEIN | $ 31,860.00 | 2010 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1139183 | SOLAE LLC | K109101000 | SOY FLOUR CHUNKS (10002337) | $ 343,279.83 | 2010 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1139183 | SOLAE LLC | K109105000 | SOY CONCENTRATE (10005655) | $ 505,487.44 | 2010 |

| SOY | Soy Products | 0369 | Zanesville Plant | 1139183 | SOLAE LLC | K109117000 | Soy Isolate Supro 620 (10000100) | $ 97,413.68 | 2010 |
|-----|------|------|------|------|------|------|------|------|------|
| SOY | Soy Products | 0369 | Zanesville Plant | 1139183 | SOLAE LLC | K109131000 | SOY CONCENTRATE TEXTURED RESPONSE 4410 | $ 13,089.18 | 2010 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1139183 | SOLAE LLC | K109138000 | TEXTURED SOY CONC 4310 (10002346) | $ 207,391.09 | 2010 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1139183 | SOLAE LLC | K110158000 | SOY PROTEIN CONC FLAKED RESPONSE 4400 | $ 131,643.25 | 2010 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1139183 | SOLAE LLC | K147560000 | SOY CONCENTRATE TEXTURED RESPONSE 4310IP | $ 27,640.29 | 2010 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K109104000 | PINK EXTRUDED SOY | $ 34,083.66 | 2010 |
| SOY | Soy Products | 0369 | Zanesville Plant | 1139240 | ARCHER DANIELS MIDLAND CO | K109134000 | TEXTURED SOY PROTEIN CONCENTRATE | $ 33,057.97 | 2010 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1213195 | KERRY BLUE EARTH | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 1,336,208.56 | 2010 |
| SOY | Soy Products | 0375 | Wyoming 3750 Plant | 1213195 | KERRY BLUE EARTH | K132778000 | Soy Squares | $ 712,464.51 | 2010 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1139183 | SOLAE LLC | K114729000 | SOY ISOLATE SUPRO 661 | $ 3,336.12 | 2010 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1213195 | KERRY BLUE EARTH | K131580000 | 80% SOY PROTEIN CRISP RICE | $ 3,335,405.32 | 2010 |
| SOY | Soy Products | 0398 | Wyoming 3300 Plant | 1213195 | KERRY BLUE EARTH | K132778000 | Soy Squares | $ 1,721,156.52 | 2010 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 4,810.00 | 2010 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1171770 | OLAM WEST COAST INC | 210170 | GRANULATED ONION | $ 59,347.18 | 2010 |
| SPICE | Spices | 0301 | Cincinnati Bakery | 1171770 | OLAM WEST COAST INC | 210175 | TOASTED MINCED ONION | $ 56,482.33 | 2010 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 4,140.39 | 2010 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 122,803.76 | 2010 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1123772 | MCCORMICK & CO INC | 272045 | GROUND NUTMEG | $ 1,439.33 | 2010 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 236.00 | 2010 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210170 | GRANULATED ONION | $ 21,546.00 | 2010 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 7,885.00 | 2010 |
| SPICE | Spices | 0304 | Grand Rapids Plant | 1214249 | VAN DE VRIES SPICE CORP | 210850 | FANCY CHINA CINNAMON (I6716) | $ 7,420.74 | 2010 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | 210190 | RED PEPPER | $ 14,760.02 | 2010 |
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | K161792000 | Oleo Capsicum F45254 | $ 7,625.27 | 2010 |

| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 868,662.81 | 2010 |
|-------|--------|------|-----------|---------|--------------------|--------|--------------------------------------|--------------|------|
| SPICE | Spices | 0311 | Cary Plant | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 414,859.56 | 2010 |
| SPICE | Spices | 0312 | London Plant | 1123772 | MCCORMICK & CO INC | K161297000 | 30776 SUGAR & ROASTED CINNAMON | $ 106,378.72 | 2010 |
| SPICE | Spices | 0313 | Emerald Industries | 1214249 | VAN DE VRIES SPICE CORP | 210850 | FANCY CHINA CINNAMON (I6716) | $ 3,444.34 | 2010 |
| SPICE | Spices | 0316 | Rome Bakery | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 16,074.48 | 2010 |
| SPICE | Spices | 0321 | Louisville Plant | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 5,668.00 | 2010 |
| SPICE | Spices | 0321 | Louisville Plant | 1123772 | MCCORMICK & CO INC | R00792 | GROUND EAST INDIAN NUTMEG | $ 2,385.49 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | 210165 | ONION POWDER | $ 62,924.44 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K132250000 | Horseradish Powder (HORP 546) | $ 21,567.22 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K144538000 | Fire Roasted Vegetable Blend (21464B7) | $ 41,679.00 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K144751000 | Roasted Garlic Powder | $ 71,259.43 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K145576000 | Parsley (Flakes) | $ 8,153.97 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K145577000 | Basil (Ground) | $ 1,943.00 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K145578000 | Black Pepper | $ 3,573.50 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1023392 | ELITE SPICE INC | K156516000 | Cheese Seasoning (20357A2) | $ 35,663.00 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1123772 | MCCORMICK & CO INC | 210055 | CINNAMON | $ 413.68 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1123772 | MCCORMICK & CO INC | K138565000 | Garlic & Herb Seasoning FA8121 | $ 29,586.81 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1123772 | MCCORMICK & CO INC | K161437000 | Classic Herb | $ 129,792.68 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1123772 | MCCORMICK & CO INC | K161742000 | Italian Herb Seasoning | $ 332,877.03 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K152747000 | Sun Dried Tomato Basil Seasoning | $ 40,537.50 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K117160000 | GARLIC POWDER-NON IRR | $ 4,755.00 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1168944 | WORLEE NORTH AMERICA | K123918000 | Chopped Dill Tips | $ 1,092.00 | 2010 |
| SPICE | Spices | 0324 | Seelyville Plant | 1203504 | FUCHS NORTH AMERICA INC | K152028000 | Encapsulated Onion Powder | $ 12,369.57 | 2010 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1113537 | U.S. SPICE MILLS INC. | 210080 | CINNAMON | $ 446.23 | 2010 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | K138565000 | Garlic & Herb Seasoning FA8121 | $ 53,754.28 | 2010 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00759 | GROUND INDIAN CELERY SEED | $ 2,381.20 | 2010 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 1,964.45 | 2010 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 917,545.45 | 2010 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 448,367.68 | 2010 |

| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | 210160 | GARLIC POWDER | $ 16,443.00 | 2010 |
|-------|--------|------|-------------------|---------|-------------------------------------|---------|----------------|-------------|------|
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 2,568.00 | 2010 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K135158000 | Parsley Flakes | $ 28,291.71 | 2010 |
| SPICE | Spices | 0327 | Kansas City Bakery | 1171770 | OLAM WEST COAST INC | K135158000 | Parsley Flakes | $ 3,986.40 | 2010 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | 210550 | TABASCO HOT N SPICY SEASONING | $ 498,220.18 | 2010 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00777 | GROUND RED CAPSICUM PEPPER | $ 22,730.49 | 2010 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00791 | GROUND PAPRIKA (80 ASTA)(900015621) | $ 399,865.66 | 2010 |
| SPICE | Spices | 0328 | Columbus Bakery | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 206,316.00 | 2010 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | 210150 | GROUND NUTMEG | $ 2,326.71 | 2010 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 106,038.27 | 2010 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | K109024000 | GROUND GINGER | $ 7,199.71 | 2010 |
| SPICE | Spices | 0359 | Pikeville Plant | 1123772 | MCCORMICK & CO INC | K139785000 | Ground Cloves | $ 605.52 | 2010 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210075 | CINNAMON | $ 25,276.75 | 2010 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 210150 | GROUND NUTMEG | $ 1,557.48 | 2010 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 10,221.05 | 2010 |
| SPICE | Spices | 0361 | Augusta Plant | 1123772 | MCCORMICK & CO INC | R00800 | OLEORESIN OF PAPRIKA | $ 571.28 | 2010 |
| SPICE | Spices | 0362 | Charlotte Plant | 1110931 | MINCING OVERSEAS SPICE CO | 210070 | CINNAMON | $ 38,468.77 | 2010 |
| SPICE | Spices | 0362 | Charlotte Plant | 1123772 | MCCORMICK & CO INC | K109024000 | GROUND GINGER | $ 104,890.49 | 2010 |
| SPICE | Spices | 0362 | Charlotte Plant | 1123772 | MCCORMICK & CO INC | R00775 | GROUND GINGER #772444 | $ 5,436.13 | 2010 |
| SPICE | Spices | 0367 | Worthington Foods | 1110931 | MINCING OVERSEAS SPICE CO | K109086000 | GROUND CAYENNE PEPPER | $ 128.45 | 2010 |
| SPICE | Spices | 0367 | Worthington Foods | 1123772 | MCCORMICK & CO INC | K150540000 | Crushed Red Pepper | $ 629.82 | 2010 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K148061000 | General Tso's Chicken Seasoning | $ 41,530.95 | 2010 |
| SPICE | Spices | 0367 | Worthington Foods | 1138879 | GRIFFITH LABORATORIES USA INC | K153465000 | ITALIAN SEASONING BLEND | $ 18,400.65 | 2010 |
| SPICE | Spices | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 6,160.00 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1010282 | KERRY INGREDIENT FLAVORING DIV | K156670000 | Nat Santa Fe Seasoning | $ 32,410.62 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1108061 | KRAFT FOOD INGREDIENTS CORP | K149048000 | Grey Poupon Country Dijon Mustard | $ 4,204.20 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1108061 | KRAFT FOOD INGREDIENTS CORP | K149049000 | A1 STEAK SAUCE | $ 1,184.28 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1114033 | MANE INC | K156669000 | Mane Roasted Veg S050957 | $ 22,363.81 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1123772 | MCCORMICK & CO INC | K109024000 | GROUND GINGER | $ 298.35 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0368 | Clearfield Plant | 1123772 | MCCORMICK & CO INC | K109080000 | FENNEL SEED, GROUND | $ 1,095.26 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1123772 | MCCORMICK & CO INC | K149094000 | BLACK PEPPER, GROUND, 40M | $ 1,669.90 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1138700 | GIVAUDAN FLAVORS CORP | K160414000 | Chicken Fingers Seasoning | $ 18,605.25 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149082000 | GRILLED CHICKEN SEASONING | $ 102,515.00 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149084000 | SPICE BLEND - ORIGINAL | $ 150,683.16 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149085000 | SPICE BLEND - SANTE FE | $ 6,266.31 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149086000 | SPICE BLEND - VEGAN | $ 6,842.08 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149087000 | SAVORY PORTABELLO SEASONING | $ 66,383.96 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149088000 | SPICE BLEND - ROASTED VEGGIE | $ 16,493.40 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149345000 | ITALIAN LEAFY SPICE BLEND SN783742 | $ 1,311.00 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139156 | INTERNATIONAL FLAVORS & FRAGRANCES | K149347000 | BLACK BEAN SPICE BLEND | $ 9,013.59 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109233000 | Chopped Dehryd Onions | $ 1,044.00 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1218535 | SENSIENT DEHYDRATED FLAVORS COMPANY | K149078000 | ONION POWDER, GRANULATED 540C | $ 1,890.00 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1218535 | SENSIENT DEHYDRATED FLAVORS COMPANY | K149089000 | GARLIC, GRANULATED | $ 6,151.20 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149080000 | RED PEPPER, GROUND | $ 424.02 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149095000 | CELERY SEED, GROUND | $ 232.80 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149994000 | Organic Black Pepper 60 Mesh | $ 579.25 | 2010 |
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149995000 | Organic Garlic Powder | $ 5,528.76 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SPICE | Spices | 0368 | Clearfield Plant | 1219003 | OREGON SPICE COMPANY | K149996000 | Organic Onion Powder | $ 10,667.53 | 2010 |
| SPICE | Spices | 0369 | Zanesville Plant | 1110931 | MINCING OVERSEAS SPICE CO | K109086000 | GROUND CAYENNE PEPPER | $ 158.38 | 2010 |
| SPICE | Spices | 0369 | Zanesville Plant | 1123772 | MCCORMICK & CO INC | K150540000 | Crushed Red Pepper | $ 648.40 | 2010 |
| SPICE | Spices | 0369 | Zanesville Plant | 1138879 | GRIFFITH LABORATORIES USA INC | K148061000 | General Tso's Chicken Seasoning | $ 12,917.69 | 2010 |
| SPICE | Spices | 0369 | Zanesville Plant | 1138879 | GRIFFITH LABORATORIES USA INC | K153465000 | ITALIAN SEASONING BLEND | $ 14,869.61 | 2010 |
| SPICE | Spices | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109014000 | BLACK PEPPER-GROUND | $ 470.00 | 2010 |
| SPICE | Spices | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109234000 | ONION POWDER | $ 3,080.00 | 2010 |
| SPICE | Spices | 0369 | Zanesville Plant | 1211402 | NATUREX INC | K108925000 | CELERY OLEORESIN | $ 540.00 | 2010 |
| SPICE | Spices | 0392 | Omaha Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 23,861.44 | 2010 |
| SPICE | Spices | 0395 | Muncy Plant | 1123772 | MCCORMICK & CO INC | 272000 | CINNAMON - KELLOGG | $ 92,783.09 | 2010 |
| STARCH | Starch | 0301 | Cincinnati Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260123 | MODIFIED FOOD STARCH PRE GEL | $ 191,200.00 | 2010 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132522000 | Crispfilm Starch | $ 85,021.20 | 2010 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1033362 | NATIONAL STARCH LLC | K132523000 | Baka Snak Starch | $ 238,443.79 | 2010 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 98,257.50 | 2010 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260122 | POWDERED CORN STARCH (BULK) | $ 39,810.40 | 2010 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K100196000 | Instant Clear Jel/Waxy Maize (I4825) | $ 147,262.50 | 2010 |
| STARCH | Starch | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K120020000 | Mira Thik 468 Corn Starch | $ 69,755.00 | 2010 |
| STARCH | Starch | 0306 | Chicago Bakery-South | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 16,500.00 | 2010 |
| STARCH | Starch | 0311 | Cary Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 76,500.00 | 2010 |
| STARCH | Starch | 0311 | Cary Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260131 | Matdextrin 15DE (Cheese Fillings) | $ 34,474.87 | 2010 |

| STARCH | Starch | 0313 | Emerald Industries | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 7,125.00 | 2010 |
|--------|--------|------|---------------------|---------|------------------------------------|--------|--------------------------------|------------|------|
| STARCH | Starch | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 8,235.00 | 2010 |
| STARCH | Starch | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260123 | MODIFIED FOOD STARCH PRE GEL | $ 10,515.13 | 2010 |
| STARCH | Starch | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260128 | MODIFIED CORN STARCH(xpandr) | $ 1,623.75 | 2010 |
| STARCH | Starch | 0321 | Louisville Plant | 1118206 | SWEETENER SUPPLY | 260135 | GRINDING STARCH | $ 61,078.50 | 2010 |
| STARCH | Starch | 0324 | Seelyville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260128 | MODIFIED CORN STARCH(xpandr) | $ 67,905.25 | 2010 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 35,625.00 | 2010 |
| STARCH | Starch | 0327 | Kansas City Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260128 | MODIFIED CORN STARCH(xpandr) | $ 14,562.16 | 2010 |
| STARCH | Starch | 0359 | Pikeville Plant | 1188288 | TATE AND LYLE INGREDIENTS AMERICAS | K120020000 | Mira Thik 468 Corn Starch | $ 19,150.00 | 2010 |
| STARCH | Starch | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K120020000 | Mira Thik 468 Corn Starch | $ 468,355.00 | 2010 |
| STARCH | Starch | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 63,000.00 | 2010 |
| STARCH | Starch | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260148 | MALTODEXTRIN | $ 227,115.00 | 2010 |
| STARCH | Starch | 0362 | Charlotte Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260121 | POWD CORN STARCH (BAGS -I0250) | $ 18,682.50 | 2010 |
| STARCH | Starch | 0367 | Worthington Foods | 1033362 | NATIONAL STARCH LLC | K154571000 | Ultra Tex | $ 7,526.25 | 2010 |
| STARCH | Starch | 0367 | Worthington Foods | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109309000 | ULTRA-SPERSE CORN STARCH | $ 18,610.56 | 2010 |
| STARCH | Starch | 0369 | Zanesville Plant | 1033362 | NATIONAL STARCH LLC | K154571000 | Ultra Tex | $ 7,444.68 | 2010 |
| STARCH | Starch | 0369 | Zanesville Plant | 1139185 | SKIDMORE SALES & DISTRIBUTING CO IN | K109309000 | ULTRA-SPERSE CORN STARCH | $ 6,203.52 | 2010 |
| STARCH | Starch | 0378 | Rossville Plant | 1033362 | NATIONAL STARCH LLC | K100336000 | N-FLATE | $ 142,742.51 | 2010 |
| STARCH | Starch | 0379 | San Jose Plant | 1033362 | NATIONAL STARCH LLC | K100336000 | N-FLATE | $ 8,860.40 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260122 | POWDERED CORN STARCH (BULK) | $ 44,080.40 | 2010 |
| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K120020000 | Mira Thik 468 Corn Starch | $ 35,874.00 | 2010 |
| STARCH | Starch | 0395 | Muncy Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K129420000 | POWD CORN STARCH SUPER SACKS (I0250) | $ 19,500.00 | 2010 |
| STARCH | Starch | 0397 | Chicago 31st Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K109306000 | CONF. G STARCH | $ 852,620.00 | 2010 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 4,637,071.05 | 2010 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 88,629.20 | 2010 |
| SUGAR | Sugar | 0301 | Cincinnati Bakery | 1088297 | TRI STATE SWEETNERS INC | 130150 | BAGGED Sugar, White Super Fine | $ 11,375.00 | 2010 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 38,327.69 | 2010 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | K159491000 | Non-GM invert syrup | $ 36,601.22 | 2010 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,455,554.65 | 2010 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 51,074.10 | 2010 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 7,392,007.55 | 2010 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 84,690.61 | 2010 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 457,250.00 | 2010 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | K145323000 | NGM Granulated Sugar-CANE | $ 54,625.00 | 2010 |
| SUGAR | Sugar | 0304 | Grand Rapids Plant | 1108688 | INDIANA SUGARS | K148370000 | NON-GM  6X SUGAR CONFECTIONERS | $ 80,186.58 | 2010 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,968,614.98 | 2010 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 166,186.25 | 2010 |
| SUGAR | Sugar | 0306 | Chicago Bakery-South | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 878,812.90 | 2010 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,425,840.72 | 2010 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 78,524.96 | 2010 |
| SUGAR | Sugar | 0311 | Cary Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 590,863.93 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | 1,180,078.37 CAD | 2010 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | ############### | 2010 |
| SUGAR | Sugar | 0312 | London Plant | 1159304 | REDPATH SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | 284,000.33 CAD | 2010 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,375,672.86 | 2010 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 6,893.18 | 2010 |
| SUGAR | Sugar | 0313 | Emerald Industries | 1029920 | UNITED SUGARS | 130520 | 10X POWDERED SUGAR | $ 574,506.71 | 2010 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 2,218,794.27 | 2010 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 193,645.15 | 2010 |
| SUGAR | Sugar | 0316 | Rome Bakery | 1118206 | SWEETENER SUPPLY | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 19,136.97 | 2010 |
| SUGAR | Sugar | 0317 | Belleville Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | * | 2010 |
| SUGAR | Sugar | 0317 | Belleville Plant | 1159304 | REDPATH SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | 6,047,127.42 CAD | 2010 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 87,439.32 | 2010 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 5,027,383.68 | 2010 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 372,709.96 | 2010 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 13,960.83 | 2010 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | 130360 | Lg. Red Sugar | $ 5,915.00 | 2010 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 65,472.95 | 2010 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1108688 | INDIANA SUGARS | R00951 | JINGLE MIX SANDING SUGAR | $ 19,980.00 | 2010 |
| SUGAR | Sugar | 0321 | Louisville Plant | 1154591 | BLEND PAK INC | 130900 | SUGAR BLEND | $ 202,816.40 | 2010 |
| SUGAR | Sugar | 0324 | Seelyville Plant | 1000903 | DOMINO FOODS INC | K130703000 | Evap. Cane Juice Sugar (Golden Granulate | $ 116,380.54 | 2010 |
| SUGAR | Sugar | 0324 | Seelyville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 280,841.35 | 2010 |
| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 289,507.77 | 2010 |
| SUGAR | Sugar | 0327 | Kansas City Bakery | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 594,891.56 | 2010 |
| SUGAR | Sugar | 0328 | Columbus Bakery | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 986,540.18 | 2010 |

| SUGAR | Sugar | 0359 | Pikeville Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,601,620.66 | 2010 |
|-------|-------|------|------|---------|------|--------|------|------|------|
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 80,325.00 | 2010 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022317 | MICHIGAN SUGAR CO | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,877,878.35 | 2010 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 4,319.70 | 2010 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 422,441.41 | 2010 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 14,513.81 | 2010 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 126,980.73 | 2010 |
| SUGAR | Sugar | 0359 | Pikeville Plant | 1108688 | INDIANA SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 1,430,841.41 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 1,166,676.45 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNNULATED SUGAR (108711-000) | $ 29,560.75 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1000903 | DOMINO FOODS INC | K109150000 | EVAPORATED CANE JUICE | $ 117,688.04 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1000903 | DOMINO FOODS INC | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 22,906.50 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 233,553.67 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 4,991,209.36 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 7,141.15 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 22,626.64 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1108688 | INDIANA SUGARS | R00950 | COARSE SUGAR | $ 5,126.50 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1110120 | BISCOMERICA CORPORATION | K109150000 | EVAPORATED CANE JUICE | $ 5,095.50 | 2010 |
| SUGAR | Sugar | 0361 | Augusta Plant | 1118206 | SWEETENER SUPPLY | 130500 | INVERT SUGAR SYRUP-UK/Mex | $ 252,011.20 | 2010 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1000903 | DOMINO FOODS INC | 130350 | ICING SUGAR | $ 111,415.32 | 2010 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 2,406,055.33 | 2010 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1029920 | UNITED SUGARS | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 750,184.87 | 2010 |
| SUGAR | Sugar | 0362 | Charlotte Plant | 1108688 | INDIANA SUGARS | K137449000 | Red and Green Sanding Sugar | $ 63,781.66 | 2010 |
| SUGAR | Sugar | 0367 | Worthington Foods | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 23,831.58 | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0368 | Clearfield Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 251.05 | 2010 |
| SUGAR | Sugar | 0369 | Zanesville Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 8,116.59 | 2010 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1000903 | DOMINO FOODS INC | K109150000 | EVAPORATED CANE JUICE | $ 64,064.64 | 2010 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1000903 | DOMINO FOODS INC | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 70,141.46 | 2010 |
| SUGAR | Sugar | 0375 | Wyoming 3750 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 29,275.55 | 2010 |
| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 16,747.65 | 2010 |
| SUGAR | Sugar | 0376 | Blue Anchor Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 223,572.34 | 2010 |
| SUGAR | Sugar | 0377 | Atlanta Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 291,364.69 | 2010 |
| SUGAR | Sugar | 0378 | Rossville Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 1,037,547.97 | 2010 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 145,575.25 | 2010 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1022279 | CARGILL INC | 130150 | BAGGED Sugar, White Super Fine | $ 140,779.25 | 2010 |
| SUGAR | Sugar | 0379 | San Jose Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 31,427.56 | 2010 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1000903 | DOMINO FOODS INC | K132344000 | ECJ Syrup, Golden Granulated | $ 786,506.91 | 2010 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1022317 | MICHIGAN SUGAR CO | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 137,958.50 | 2010 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 15,477,590.24 | 2010 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 81,371.24 | 2010 |
| SUGAR | Sugar | 0390 | Battle Creek Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132344000 | ECJ Syrup, Golden Granulated | -$ 3,263.24 | 2010 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 156,032.80 | 2010 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K132344000 | ECJ Syrup, Golden Granulated | $ 327,061.58 | 2010 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 85,732.65 | 2010 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K134679000 | DO NOT ORDER    Light Demerara Sugar | $ 63,360.00 | 2010 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 24,531,732.82 | 2010 |
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132344000 | ECJ Syrup, Golden Granulated | -$ 2,228.76 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SUGAR | Sugar | 0392 | Omaha Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | -$ 3,482.85 | 2010 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 2,628,250.26 | 2010 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | 130250 | BROWNULATED SUGAR (108711-000) | $ 34,205.49 | 2010 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | K125106000 | Cert. Organic Evap Cane Juice--Turbinado | $ 251,198.30 | 2010 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | K134679000 | DO NOT ORDER      Light Demerara Sugar | $ 35,409.00 | 2010 |
| SUGAR | Sugar | 0393 | Lancaster Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 10,156,000.57 | 2010 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1000903 | DOMINO FOODS INC | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 1,124,873.69 | 2010 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 19,306,975.15 | 2010 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1029920 | UNITED SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 756,968.99 | 2010 |
| SUGAR | Sugar | 0394 | Memphis Plant | 1108688 | INDIANA SUGARS | K100230000 | LIQUID SUGAR  I0314 (30610) | $ 1,476,016.04 | 2010 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,322,476.48 | 2010 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130150 | BAGGED Sugar, White Super Fine | $ 14,868.00 | 2010 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | 130510 | 6X POWDERED SUGAR (I0330) (30605) | $ 50,347.70 | 2010 |
| SUGAR | Sugar | 0395 | Muncy Plant | 1022325 | MAYS CHEMICAL CO INC | K100606000 | RED SANDING SUGAR (I7303) | $ 82,839.60 | 2010 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130100 | FINE GRANULATED SUGAR (BULK-I0310) | $ 6,402,477.47 | 2010 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | 130150 | BAGGED Sugar, White Super Fine | $ 248,355.31 | 2010 |
| SUGAR | Sugar | 0397 | Chicago 31st Plant | 1029920 | UNITED SUGARS | K133086000 | Sugar, Fine Granulated (Totes & SS) | $ 248,487.54 | 2010 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1000903 | DOMINO FOODS INC | K109150000 | EVAPORATED CANE JUICE | $ 200,732.77 | 2010 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1000903 | DOMINO FOODS INC | K132585000 | Evaporated Cane Juice Syrup Med Invert | $ 202,545.12 | 2010 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1022317 | MICHIGAN SUGAR CO | 130150 | BAGGED Sugar, White Super Fine | $ 76,419.79 | 2010 |
| SUGAR | Sugar | 0398 | Wyoming 3300 Plant | 1154402 | FLORIDA CRYSTALS FOOD CORP | K132585000 | Evaporated Cane Juice Syrup Med Invert | -$ 248.85 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K133298000 | Polydextrose 70% Solution Super Improved | $ 402,975.17 | 2010 |

| SWEETCHM | Chemical Sweeteners | 0312 | London Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | 4,409.24 CAD | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0316 | Rome Bakery | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 66,447.36 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0317 | Belleville Plant | 1166593 | UNIVAR CANADA LTD | 200245 | LIQUID SORBITOL | 18,887.00 CAD | 2010 |
| SWEETCHM | Chemical Sweeteners | 0321 | Louisville Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 81,988.80 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K133298000 | Polydextrose 70% Solution Super Improved | $ 476,125.24 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | 200255 | SORBITOL MESH POWDER | $ 85,792.00 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1000280 | ARCHER DANIELS MIDLAND CO | K133255000 | Crystalline Sorbitol | $ 57,689.20 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1016035 | ROQUETTE AMERICA INC | 200575 | MALTITOL POWDER | -$ 3,329.70 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200427 | CRYSTALLINE LACTITOL | $ 214,112.72 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200428 | MILLED/POWDERED LACTITOL | $ 168,566.07 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 459,497.59 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1086326 | DANISCO USA INC | K126883000 | REFINED POLYDEXTROSE | $ 38,852.40 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 200255 | SORBITOL MESH POWDER | $ 43,020.00 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 200575 | MALTITOL POWDER | $ 312,001.29 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | K133255000 | Crystalline Sorbitol | $ 517,346.25 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1185806 | CHEMPOINT.COM INC | 130715 | Acesulfame K (Sunett) | $ 95,491.99 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 99,330.68 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K130840000 | POWDERED SUCRALOSE | $ 176,400.00 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K133298000 | Polydextrose 70% Solution Super Improved | $ 101,846.67 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1086326 | DANISCO USA INC | 200605 | POLYDEXTROSE POWDERED | $ 16,576.89 | 2010 |

| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 200575 | MALTITOL POWDER | $ 29,973.74 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1139066 | CARGILL INC | K148997000 | Erythritol Fine Powder (16961) | $ 30,579.91 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1185806 | CHEMPOINT.COM INC | 130715 | Acesulfame K (Sunett) | $ 1,542.80 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0362 | Charlotte Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 4,275.01 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0368 | Clearfield Plant | 1022360 | UNIVAR USA INC | K109168000 | CELLULOSE, MODIFIED 777718 | $ 14,969.20 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0368 | Clearfield Plant | 1138699 | DOW CHEMICAL CO (THE) | K109168000 | CELLULOSE, MODIFIED 777718 | $ 193,476.48 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0375 | Wyoming 3750 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 4,785.00 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0375 | Wyoming 3750 Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K133298000 | Polydextrose 70% Solution Super Improved | $ 1,768.97 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0378 | Rossville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K133298000 | Polydextrose 70% Solution Super Improved | $ 26,066.69 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 7,546.91 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K125792000 | Sucralose-Liquid, 30699 | $ 15,867.50 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0392 | Omaha Plant | 1214764 | BENEO INC | K161427000 | Inulin L90 syrup oligofructose | $ 848,619.76 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0393 | Lancaster Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 7,728.50 | 2010 |
| SWEETCHM | Chemical Sweeteners | 0398 | Wyoming 3300 Plant | 1022360 | UNIVAR USA INC | 200245 | LIQUID SORBITOL | $ 23,490.00 | 2010 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 47,461.63 | 2010 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 282,756.86 | 2010 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 186,109.79 | 2010 |
| SWEETNAT | Natural Sweeteners | 0301 | Cincinnati Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260150 | 62 DE CORN SYRUP (I7330) | $ 263,766.55 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 207,616.97 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 560,326.40 | 2010 |

| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 528,034.68 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 13,214.00 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 35,555.60 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 3,255,898.05 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 353,867.07 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 1,943,038.91 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 2,304,382.08 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 25,681.30 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 3,485.72 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1222267 | AUSTRADE INC | K112348000 | NGM Glucose 63DE BULK | $ 200,989.91 | 2010 |
| SWEETNAT | Natural Sweeteners | 0304 | Grand Rapids Plant | 1222267 | AUSTRADE INC | K113718000 | NGM Dextrose | $ 160,536.99 | 2010 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 103,750.83 | 2010 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1004715 | CHICAGO SWEETENERS INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 112,903.91 | 2010 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 7,517.25 | 2010 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 15,705.82 | 2010 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 8,709.49 | 2010 |
| SWEETNAT | Natural Sweeteners | 0306 | Chicago Bakery-South | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 207,745.33 | 2010 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 658,226.02 | 2010 |
| SWEETNAT | Natural Sweeteners | 0311 | Cary Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 270,431.51 | 2010 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1000903 | DOMINO FOODS INC | K101778001 | 30040 BR SUG MOLASSES EXTRA LIGHT | * | 2010 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1000903 | DOMINO FOODS INC | K102158000 | 30651 MOLASSES LOT H FANCY - BULK | * | 2010 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1007493 | GROEB FARMS INC | K101999001 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 6,971.80 | 2010 |

| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K101778001 | 30040 BR SUG MOLASSES EXTRA LIGHT | 0.02 CAD | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1009204 | INTERNATIONAL MOLASSES CORP | K102158000 | 30651 MOLASSES LOT H FANCY - BULK | 0.07 CAD | 2010 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159289 | MCCORMICK CANADA INC T9905 | K102451001 | 30642 GOLDEN HONEY-TOTES | 16,434.00 CAD | 2010 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | 303,906.84 CAD | 2010 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1159318 | CASCO INC | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | 76,598.13 CAD | 2010 |
| SWEETNAT | Natural Sweeteners | 0312 | London Plant | 1166593 | UNIVAR CANADA LTD | K125092002 | FRUCTOSE 42% DRUMS 30627 | 11,279.10 CAD | 2010 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 13,810.37 | 2010 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 148,759.71 | 2010 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 82,555.02 | 2010 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 25,770.84 | 2010 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1135106 | INTERNATIONAL MOLASSES | 260153 | MOLASSES (Cane juice) | -$ 477.40 | 2010 |
| SWEETNAT | Natural Sweeteners | 0313 | Emerald Industries | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 27,329.99 | 2010 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 13,840.03 | 2010 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 3,211.00 | 2010 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 475.40 | 2010 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 329,344.16 | 2010 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 45,935.90 | 2010 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 10,271.66 | 2010 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260375 | CORN SYRUP SOLIDS 42DE | $ 683,571.53 | 2010 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 2,829,103.59 | 2010 |
| SWEETNAT | Natural Sweeteners | 0316 | Rome Bakery | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 4,141,742.50 | 2010 |
| SWEETNAT | Natural Sweeteners | 0317 | Belleville Plant | 1159318 | CASCO INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | -23.50 CAD | 2010 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0317 | Belleville Plant | 1166593 | UNIVAR CANADA LTD | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | 13,992.00 CAD | 2010 |
| SWEETNAT | Natural Sweeteners | 0317 | Belleville Plant | 1166593 | UNIVAR CANADA LTD | K125092001 | HIGH FRUCTOSE 42% Tote (I0194) (30625) | 24,031.20 CAD | 2010 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 9,074.33 | 2010 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 1,147.60 | 2010 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 152,935.63 | 2010 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 240,085.84 | 2010 |
| SWEETNAT | Natural Sweeteners | 0321 | Louisville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 180,982.83 | 2010 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1000903 | DOMINO FOODS INC | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 1,494.78 | 2010 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 611,206.40 | 2010 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1007493 | GROEB FARMS INC | K132252000 | Honey Powder (Hi 70%) | $ 10,657.50 | 2010 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 888.88 | 2010 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1118206 | SWEETENER SUPPLY | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 329,559.68 | 2010 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1118206 | SWEETENER SUPPLY | 260150 | 62 DE CORN SYRUP (I7330) | $ 10,118.36 | 2010 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1118206 | SWEETENER SUPPLY | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 27,522.46 | 2010 |
| SWEETNAT | Natural Sweeteners | 0324 | Seelyville Plant | 1227863 | INTERNATIONAL IMPORTERS | K123830000 | Brown Rice Syrup 60DE | $ 23,100.00 | 2010 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1000903 | DOMINO FOODS INC | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 1,930.92 | 2010 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 71,772.36 | 2010 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 1,938.48 | 2010 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 87,439.15 | 2010 |
| SWEETNAT | Natural Sweeteners | 0327 | Kansas City Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 63,383.02 | 2010 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 746,345.60 | 2010 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 239,541.24 | 2010 |
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 100,442.72 | 2010 |

| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 123,984.02 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0328 | Columbus Bakery | 1118206 | SWEETENER SUPPLY | 260150 | 62 DE CORN SYRUP (I7330) | $ 188,952.21 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 113,965.41 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1007493 | GROEB FARMS INC | K131889000 | Honey HFCS Blend | $ 254,101.08 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 940,768.22 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 9,060.17 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 1,843,426.63 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 222,116.56 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 1,911,074.57 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 2,096,776.89 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1118206 | SWEETENER SUPPLY | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 640,070.57 | 2010 |
| SWEETNAT | Natural Sweeteners | 0359 | Pikeville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 203,484.18 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1000903 | DOMINO FOODS INC | 260153 | MOLASSES (Cane juice) | $ 38,140.06 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1000903 | DOMINO FOODS INC | 260154 | LT BROWN SUGAR MOLASSES/totes | $ 24,450.66 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 453,288.00 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 3,981.75 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 102,178.84 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 149,913.78 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1110120 | BISCOMERICA CORPORATION | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 11,694.75 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1118206 | SWEETENER SUPPLY | 260150 | 62 DE CORN SYRUP (I7330) | $ 23,486.82 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 163.32 | 2010 |
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 90,628.24 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0361 | Augusta Plant | 1227863 | INTERNATIONAL IMPORTERS | K123830000 | Brown Rice Syrup 60DE | $ 195,510.00 | 2010 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1007493 | GROEB FARMS INC | 260225 | LIGHT AMBER HONEY | $ 548,437.00 | 2010 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 122,116.13 | 2010 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 19,598.03 | 2010 |
| SWEETNAT | Natural Sweeteners | 0362 | Charlotte Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 129,655.17 | 2010 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1000903 | DOMINO FOODS INC | K132581000 | Brown Rice Syrup 42 DE | $ 512,526.29 | 2010 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 172,876.80 | 2010 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 2,083.60 | 2010 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 23,799.61 | 2010 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 48,709.76 | 2010 |
| SWEETNAT | Natural Sweeteners | 0375 | Wyoming 3750 Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 46,556.64 | 2010 |
| SWEETNAT | Natural Sweeteners | 0377 | Atlanta Plant | 1000903 | DOMINO FOODS INC | K101778000 | BROWN SUGAR MOLASSES, EXT I0385 | $ 9,781.41 | 2010 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1000903 | DOMINO FOODS INC | K101778000 | BROWN SUGAR MOLASSES, EXT I0385 | $ 26,846.99 | 2010 |
| SWEETNAT | Natural Sweeteners | 0378 | Rossville Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 42,575.91 | 2010 |
| SWEETNAT | Natural Sweeteners | 0379 | San Jose Plant | 1000903 | DOMINO FOODS INC | K101778000 | BROWN SUGAR MOLASSES, EXT I0385 | $ 3,494.74 | 2010 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1000903 | DOMINO FOODS INC | K101778000 | BROWN SUGAR MOLASSES, EXT I0385 | $ 12,146.00 | 2010 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 363,038.40 | 2010 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 6,844.80 | 2010 |
| SWEETNAT | Natural Sweeteners | 0390 | Battle Creek Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 584,757.19 | 2010 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K101778000 | BROWN SUGAR MOLASSES, EXT I0385 | $ 182,607.75 | 2010 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1000903 | DOMINO FOODS INC | K101805000 | Quik Flo Honey granules | -$ 14,471.85 | 2010 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 603,088.00 | 2010 |

| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1007493 | GROEB FARMS INC | K101999000 | 30768 HONEY, EXTRA LIGHT AMBER (I0372) | $ 189,500.80 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 318,784.40 | 2010 |
| SWEETNAT | Natural Sweeteners | 0392 | Omaha Plant | 1123850 | A D M CORN SWEETENERS | K101985000 | CORN SYRUP, 95 DE  I0197 | $ 385,926.18 | 2010 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1000903 | DOMINO FOODS INC | K101778000 | BROWN SUGAR MOLASSES, EXT  I0385 | $ 62,889.86 | 2010 |
| SWEETNAT | Natural Sweeteners | 0393 | Lancaster Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 587,118.79 | 2010 |
| SWEETNAT | Natural Sweeteners | 0394 | Memphis Plant | 1022279 | CARGILL INC | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 273,279.43 | 2010 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1000903 | DOMINO FOODS INC | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 129,863.25 | 2010 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 452,953.60 | 2010 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1016035 | ROQUETTE AMERICA INC | 260180 | CORN SYRUP SOLIDS-DRI-Sweet, 36SS | $ 67,704.18 | 2010 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 43,420.71 | 2010 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1022344 | IMPERIAL DISTRIBUTING INC | K100603000 | Brown Sugar Molasses (I0384)645# drums | $ 5,294.31 | 2010 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130400 | DEXTROSE - BULK (I7310) | $ 3,862,395.03 | 2010 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 5,674.50 | 2010 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260125 | HIGH FRUCTOSE 42% (I0194) (30625) | $ 3,254,611.60 | 2010 |
| SWEETNAT | Natural Sweeteners | 0395 | Muncy Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 4,015,484.17 | 2010 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1016035 | ROQUETTE AMERICA INC | 260150 | 62 DE CORN SYRUP (I7330) | $ 608,628.22 | 2010 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1016035 | ROQUETTE AMERICA INC | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 683,350.86 | 2010 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260150 | 62 DE CORN SYRUP (I7330) | $ 546,679.67 | 2010 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 775,557.14 | 2010 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | 260150 | 62 DE CORN SYRUP (I7330) | $ 760,731.47 | 2010 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1118206 | SWEETENER SUPPLY | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 1,249,884.92 | 2010 |
| SWEETNAT | Natural Sweeteners | 0397 | Chicago 31st Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | K100215000 | SWT BG50 MALTRIN 100 | $ 127,925.00 | 2010 |

| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1000903 | DOMINO FOODS INC | K132581000 | Brown Rice Syrup 42 DE | $ 1,312,020.00 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1007493 | GROEB FARMS INC | K100320000 | HONEY, EXTRACTED, GRADE A (I0375) | $ 723,684.80 | 2010 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1022344 | IMPERIAL DISTRIBUTING INC | 260153 | MOLASSES (Cane juice) | $ 7,292.60 | 2010 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 130450 | DEXTROSE- (BAGS-I7310) | $ 62,420.85 | 2010 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1108792 | CORN PRODUCTS INTERNATIONAL | 260430 | GLUCOSE (42 DE CORN SYRUP) (30637) | $ 231,337.59 | 2010 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1135106 | INTERNATIONAL MOLASSES | 260149 | CANE JUICE MOLASSES (I0386) | $ 900.00 | 2010 |
| SWEETNAT | Natural Sweeteners | 0398 | Wyoming 3300 Plant | 1190267 | TATE & LYLE INGREDIENTS AMERICAS IN | 260130 | FRUCTOSE DRY KRYSTAR (I-4115) | $ 357,687.67 | 2010 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1118716 | PRIMERA FOODS CORPORATION | K144183000 | TOMATO POWDER, SPRAY DRIED | $ 8,302.50 | 2010 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1121571 | FDP USA INC | K144304000 | Tomato Granules (FDP) | $ 26,275.00 | 2010 |
| VEGETABLE | Vegetables | 0324 | Seelyville Plant | 1139332 | TRAINA DRIED FRUIT INC | K153346000 | Diced Tomatoes | $ 109,533.05 | 2010 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1121571 | FDP USA INC | K155310000 | Green bell pepper flakes | $ 283,589.79 | 2010 |
| VEGETABLE | Vegetables | 0328 | Columbus Bakery | 1121571 | FDP USA INC | R00778 | RED BELL PEPPER GRANULES | $ 957,044.81 | 2010 |
| VEGETABLE | Vegetables | 0359 | Pikeville Plant | 1156160 | VAN DRUNEN FARMS | K160539000 | Pumpkin Flakes, Drum Dried w/ Maltodextr | $ 56,250.00 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1121571 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 14,336.00 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1121571 | FDP USA INC | R00778 | RED BELL PEPPER GRANULES | $ 1,300.00 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21 lbs/cs | $ 579,864.04 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139014 | MUSHROOM COMPANY (THE) | K139036000 | Caramel Mushroom CANNED-25.5 lbs/cs dw | $ 125,349.06 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109237000 | TOMATO PASTE CANNED-41.625 lbs/cs dw | $ 9,704.55 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 79,866.91 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 98,001.73 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 107,923.48 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1139214 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 15,675.00 | 2010 |
| VEGETABLE | Vegetables | 0367 | Worthington Foods | 1194008 | CAMERICAN INTERNATIONAL INC | K109271001 | Water Chestnuts, Sliced, Canned-63 oz dr | $ 155,845.85 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1118716 | PRIMERA FOODS CORPORATION | K144183000 | TOMATO POWDER, SPRAY DRIED | $ 5,865.00 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1121571 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 26,356.55 | 2010 |

| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138915 | GEORGE CHIALA FARMS INC | K149340000 | GARLIC, MINCED SMALL, IQF | $ 1,717.20 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138992 | BOARDMAN FOODS INC | K109248000 | ONIONS, 1/4" DICED, BLANCHED, IQF | $ 258,219.75 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138998 | DENNIS SALES LTD | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 12,792.00 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138998 | DENNIS SALES LTD | K143572000 | IQF Black Beans | $ 245,280.72 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1138998 | DENNIS SALES LTD | K149338000 | SPINACH, 3/8" CHOP, KOSH, BLANCH, IQF | $ 25,317.60 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21 bs/cs | $ 696,949.93 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 424,482.50 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 109,222.31 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K149119000 | MUSHROOMS, CRIMINI, 3/8" DICED, IQF | $ 96,427.57 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139014 | MUSHROOM COMPANY (THE) | K149705000 | MUSHROOMS, PIZZA DICED, IQF | $ 94,143.75 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139178 | CONAGRA INC | K109237000 | TOMATO PASTE CANNED-41.625 lbs/cs dw | $ 26,231.48 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 59,609.77 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 85,663.84 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 131,824.72 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139214 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 12,869.32 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1139332 | TRAINA DRIED FRUIT INC | K149344000 | TOMATOES, SUN DRIED, SALTED, DOUBLE DICE | $ 9,846.69 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149138000 | PARSLEY, 1/8" FINE CUT, IQF | $ 73,832.00 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149337000 | CILANTRO, 1/8" FINE CUT, IQF | $ 3,888.00 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K149339000 | BASIL, 1/4" COARSE CUT, LOW BAC, IQF | $ 4,959.50 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K151814000 | BROCCOLI BEADS, FREEZE DRIED | $ 21,634.68 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1156160 | VAN DRUNEN FARMS | K151816000 | SPINACH, 1/4", FREEZE DRIED | $ 5,691.62 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1164231 | VEGETABLE JUICES INC | K109279000 | GARLIC PUREE-FRZ | $ 4,975.60 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1164231 | VEGETABLE JUICES INC | K149146000 | Celery Juice, Pasteurized, Frozen 402AC | $ 843.00 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1164231 | VEGETABLE JUICES INC | K149700000 | CELERY PUREE, FROZEN | $ 747.80 | 2010 |

| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1194008 | CAMERICAN INTERNATIONAL INC | K109271001 | Water Chestnuts, Sliced, Canned-63 oz dr | $ 139,012.89 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1196245 | STAHLBUSH ISLAND FARMS | K149985000 | Organic IQF Carrots 1/4" Diced | $ 10,023.07 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1196245 | STAHLBUSH ISLAND FARMS | K149988000 | Organic IQF Corn | $ 15,615.68 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1197894 | OREGON POTATO CO | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 56,902.47 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1200874 | MCCAIN FOODS USA INC | K138951000 | IQF FR Corn-FRZ | $ 102,676.15 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1202393 | NORPAC FOODS INC | K149702000 | BLACK BEANS, REHYD, COOKED, SALTED, IQF | $ 15,166.10 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1202393 | NORPAC FOODS INC | K153370000 | IQF Lentils | $ 6,341.40 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213448 | PHILLIPS GOURMET INC | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 45,977.00 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149135000 | Water Chestnuts, 1/4" Diced, IQF | $ 16,370.00 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149136000 | WATER CHESTNUTS, SLICED, IQF | $ 213,898.69 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1213988 | SUPHERB FARMS | K149701000 | GINGER PUREE, FROZEN | $ 128.70 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1214223 | FRESH LOGISTICS LLC | K110173000 | CARROTS, SHOESTRING, IQF | $ 79,896.46 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218498 | NEIL JONES FOOD COMPANY | K149697000 | TOMATO PASTE, 31% NTSS, 0.045, HOT BREAK | $ 10,898.21 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218502 | SMITHS FROZEN FOODS INC | K149147000 | CARROTS, 3/8" DICED, IQF | $ 4,195.80 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218525 | SELECT ONION COMPANY LLC | K139136000 | ONIONS, 3/8", DICED, IQF | $ 270,637.90 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218532 | NATURE QUALITY | K149123000 | GREEN CHILE PEPPER, 3/8" DICED, IQF | $ 28,871.00 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1218888 | GIORGIO FOODS | K109273000 | MUSHROOMS, 3/8" DICED, IQF | $ 65,600.00 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1228538 | DIANA NATURALS INC | K156903000 | Onion Juice Concentrate | $ 35,189.72 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 79,199.82 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K109269000 | RED PEPPERS-FRZ 3/8" | $ 106,802.80 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K117004000 | IQF ORGANIC RED PEPPERS 132-6 | $ 6,761.06 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K117005000 | IQF GREEN PEPPERS, ORG, 3/8" | $ 9,115.93 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K149127000 | YELLOW PEPPERS, 3/8" DICED, IQF | $ 4,383.08 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K149139000 | GREEN PEPPERS, 1/4" DICED, IQF | $ 8,812.48 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1229984 | COASTAL GREEN VEGETABLE COMPANY LLC | K149704000 | BROCCOLI, TINY HEAD, IQF | $ 39,496.82 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1232487 | FREEZE PACK LLC | K149983000 | Organic IQF Onions 3/8" | $ 8,248.50 | 2010 |
| VEGETABLE | Vegetables | 0368 | Clearfield Plant | 1237134 | BONDUELLE CANADA INC | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 29,771.11 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1121571 | FDP USA INC | K113731000 | TOMATO FLAKES | $ 43,008.00 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1121571 | FDP USA INC | R00778 | RED BELL PEPPER GRANULES | $ 1,657.50 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1132458 | OLAM WEST COAST INC | K143133000 | TOMATOES, 3/8" DICED, REDUCED MST, IQF | $ 103,396.39 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138992 | BOARDMAN FOODS INC | K109248000 | ONIONS, 1/4" DICED, BLANCHED, IQF | $ 238,887.00 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K110173000 | CARROTS, SHOESTRING, IQF 1/8" | $ 240,728.82 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1138998 | DENNIS SALES LTD | K143572000 | IQF Black Beans | $ 328,686.00 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109265000 | MUSHROOM PIECES CANNED-21 bs/cs | $ 753,096.00 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K109280000 | MUSHROOMS, PORTABELLA 3/8" DICE | $ 26,790.40 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139014 | MUSHROOM COMPANY (THE) | K139036000 | Caramel Mushroom CANNED-25.5 lbs/cs dw | $ 10,851.25 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139178 | CONAGRA INC | K109237000 | TOMATO PASTE CANNED-41.625 lbs/cs dw | $ 24,532.55 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139178 | CONAGRA INC | K109239000 | DICED TOMATOES CANNED-38.4 lbs/cs dw | $ 39,627.99 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139178 | CONAGRA INC | K109276000 | GREEN CHILES | $ 54,882.90 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K131986000 | CHIPOTLE PUREE-FRZ | $ 4,534.92 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139197 | VEGETABLE JUICES INC | K138982000 | Salsa Seasoning-FRZ | $ 7,370.00 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1139210 | BELL-CARTER FOODS INC | K109065000 | RIPE OLIVES SLICED CANNED-20.625 lbs/cs | $ 105,753.76 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1156160 | VAN DRUNEN FARMS | K137984000 | IQF Oregano-Course Cut-FRZ | $ 7,126.50 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1156160 | VAN DRUNEN FARMS | K137985000 | IQF Basil -Course Cut-FRZ | $ 4,522.75 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1156160 | VAN DRUNEN FARMS | K140709000 | IQF Cilantro-FRZ | $ 44,843.75 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1164231 | VEGETABLE JUICES INC | K109279000 | GARLIC PUREE-FRZ | $ 8,708.88 | 2010 |

| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1164231 | VEGETABLE JUICES INC | K131986000 | CHIPOTLE PUREE-FRZ | $ 66,373.67 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1164231 | VEGETABLE JUICES INC | K131987000 | ROASTED GARLIC PUREE-FRZ | $ 30,757.12 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1164231 | VEGETABLE JUICES INC | K138982000 | Salsa Seasoning-FRZ | $ 105,842.85 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1167585 | LOMAN BROWN | K109245000 | YELLOW CORN,SUPERSWEET, WHOLE KERNEL,IQF | $ 22,497.06 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1194008 | CAMERICAN INTERNATIONAL INC | K109271001 | Water Chestnuts, Sliced, Canned-63 oz dr | $ 184,591.55 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K137972000 | Fire Roasted Onion Strip-FRZ | $ 606,790.80 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138951000 | IQF FR Corn-FRZ | $ 365,845.08 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1200874 | MCCAIN FOODS USA INC | K138952000 | IQF FR Onion/Pepper-FRZ | $ 344,973.71 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1213988 | SUPHERB FARMS | K148158000 | IQF Bamboo Shoots | $ 68,500.00 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1213988 | SUPHERB FARMS | K149136000 | WATER CHESTNUTS, SLICED, IQF | $ 363,952.26 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1218532 | NATURE QUALITY | K114401000 | IQF GREEN ONIONS-1/4" | $ 23,427.00 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1231652 | F S PRODUCE CO INC | K109267000 | GREEN PEPPERS-FRZ 3/8" | $ 139,804.00 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1231652 | F S PRODUCE CO INC | K109269000 | RED PEPPERS-FRZ 3/8" | $ 151,473.15 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1231652 | F S PRODUCE CO INC | K114373000 | CELERY, 3/8" DICED, BLANCHED, IQF | $ 38,364.40 | 2010 |
| VEGETABLE | Vegetables | 0369 | Zanesville Plant | 1238558 | MONTEREY MUSHROOMS INC | K109265001 | MUSHROOM PIECES CANNED | $ 78,302.00 | 2010 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 3,917.49 | 2010 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 444,566.03 | 2010 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101959000 | VITAMIN B1/DEXTROSE BLEND(I7386) | $ 24,223.00 | 2010 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101966000 | MINERAL PREMIX OAT BRAN | $ 38,499.24 | 2010 |
| VITAMINS | Vitamins | 0304 | Grand Rapids Plant | 1209508 | WRIGHT ENRICHMENT INC | K101967000 | VITAMIN PREMIX COB | $ 47,230.70 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1155302 | GLANBIA NUTRITIONALS INC | K161138000 | 30775 F ber Plus Cinn Crunch vit blend | $ 101,633.32 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1155302 | GLANBIA NUTRITIONALS INC | K161829000 | 30777 F ber Plus Cinn Crunch Spray Blend | $ 52,359.01 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102170000 | BHT Emulsion 9%  I0898 (30095) | 8,037.00 CAD | 2010 |

| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT I0707 30066 | 192,080.50 CAD | 2010 |
|----------|----------|------|--------------|---------|--------------------------------------|------------|----------------------------------------|----------------|------|
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | 26,294.10 CAD | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | 33,145.50 CAD | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K156031000 | 30770 VITAMINS A, D & E, WITH BHT | 17,096.20 CAD | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K159427000 | 30772 Vit A, D & E, WATER-MIS PMIX (NAO) | 57,471.20 CAD | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1164545 | DSM NUTRITIONAL PRODUCTS CANADA INC | K159428000 | 30773 Vitamins A, D & E, With BHT | 28,840.10 CAD | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | * | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K100327000 | 30736 IRON POWDER, HYDROGEN REDUCED | $ 78.25 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101849000 | 30123 CANADIAN CORN POPS.DX VITAMINS | $ 12,388.80 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101853000 | MINI WHEATS MIN I7032 (30115) | $ 5,333.79 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101854000 | CAN MW SPRAY(30094) VITAMIN PMIX I0553 | $ 14,388.89 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101859000 | 30104 US CORN FLAKE FLAV VIT BLEND | $ 42,371.72 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101860000 | 30105 US CF SPRAY VIT BLEND | $ 48,459.09 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101891000 | 30477 RK/SK/ MINERAL PREMIX | $ 18,812.22 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | $ 7,396.25 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101913000 | 30091 ALL BRAN VITAMIN PREMIX | $ 8,083.06 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101914000 | 30478 ALL BRAN MINERAL PREMIX | $ 3,558.10 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101915000 | 30117 US ALL BRAN MIN PREMIX | $ 74,988.51 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101916000 | 30118 US ALL BRAN FLAVOR VIT PREMIX | * | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101917000 | 30119 US ALL BRAN VIT C & B12 PREMIX | $ 24,385.00 | 2010 |

| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101947000 | 30092 JUST RIGHT VITAMIN PREMIX | $ 6,882.34 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101962000 | 30069 US FF CTG VIT PREMIX | * | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K101963000 | 30059 FFU2FF CTG VIT PREMIX | $ 32,193.13 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102124000 | 30476 CF MINERAL PREMIX | $ 28,684.74 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102125000 | 30087 BRAN FLAKE PREMIX | $ 61,192.43 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102126000 | 30086 CF VITAMIN AND COLOUR PREMIX CDN | * | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102128000 | 30093 RICE/K VITAMIN PREMIX | $ 67,810.69 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102569000 | 30071 JR MINERAL MIX | $ 4,264.05 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102571000 | 30078 DX/COMBO MINERAL MIX | $ 33,977.80 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K102572000 | 30088 DX VITAMIN PREMIX | * | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K106890000 | 30072 ALMOND/RAISIN VITAMIN SPRAY | $ 6,670.82 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107140000 | 30107 RK US VITAMIN PREMIX | $ 15,798.05 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K107141000 | 30108 RK US SPRAY VIT PREMIX | $ 67,912.02 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K139506000 | 30732 RKU COOKER PREMIX HANS | $ 19,649.01 | 2010 |
| VITAMINS | Vitamins | 0312 | London Plant | 1209508 | WRIGHT ENRICHMENT INC | K154956000 | 30762 RBX Vitamin Blend | $ 4,184.04 | 2010 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102166000 | VITAMIN A, D AND SOYBEAN OIL | $ 24,189.00 | 2010 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 182,911.98 | 2010 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K107139000 | VITAMIN PREMIX | $ 879.79 | 2010 |
| VITAMINS | Vitamins | 0316 | Rome Bakery | 1209508 | WRIGHT ENRICHMENT INC | K156388000 | Vitamin A Palmitate 250CWS | $ 2,477.85 | 2010 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX  I0812 | * | 2010 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX  I0613 | * | 2010 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 1,968.58 | 2010 |
| VITAMINS | Vitamins | 0317 | Belleville Plant | 1098853 | FORTITECH INC | K101797000 | CAN.SQUARES COOKER VIT.  I2387 | $ 2,905.23 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0324 | Seelyville Plant | 1007225 | FLEISCHMANNS YEAST | K156514000 | RDA Enrichment Tablets | $ 5,985.93 | 2010 |
| VITAMINS | Vitamins | 0324 | Seelyville Plant | 1148985 | COGNIS CORP | K143558000 | Mixed Tocopherop | $ 11,600.00 | 2010 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 343,992.17 | 2010 |
| VITAMINS | Vitamins | 0359 | Pikeville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 218,883.58 | 2010 |
| VITAMINS | Vitamins | 0361 | Augusta Plant | 1155302 | GLANBIA NUTRITIONALS INC | K137328000 | SNT Mixed Tocopherols 350 | $ 126,291.08 | 2010 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1209508 | WRIGHT ENRICHMENT INC | K100191000 | NIACINAMIDE B3 I0580 | $ 217.89 | 2010 |
| VITAMINS | Vitamins | 0362 | Charlotte Plant | 1209508 | WRIGHT ENRICHMENT INC | K101895000 | VIT PRMIX RK TRT SQ | $ 1,999.20 | 2010 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 56,304.56 | 2010 |
| VITAMINS | Vitamins | 0376 | Blue Anchor Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 58,625.11 | 2010 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 61,962.55 | 2010 |
| VITAMINS | Vitamins | 0377 | Atlanta Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 82,214.33 | 2010 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 153,959.57 | 2010 |
| VITAMINS | Vitamins | 0378 | Rossville Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 173,369.45 | 2010 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100238000 | WAFFLE VITAMIN PREMIX COLORED I8294 | $ 79,339.44 | 2010 |
| VITAMINS | Vitamins | 0379 | San Jose Plant | 1209508 | WRIGHT ENRICHMENT INC | K100243000 | WAFFLE VITAMIN PREMIX-UNCOLORED I8295 | $ 34,862.20 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102170000 | BHT Emulsion 9%  I0898 (30095) | $ 1,533.30 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT  I0707 30066 | $ 204,858.00 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 19,608.00 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 153,216.00 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K120442000 | VIT A&D  W/BHT 9%  I0700 (30068) | $ 50,239.80 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K154814000 | VIT A, D & E, WATER-MIS PMIX (NAO) 30769 | $ 37,287.50 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K159427000 | 30772 Vit A, D & E, WATER-MIS PMIX (NAO) | $ 412,366.50 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K159428000 | 30773 Vitamins A, D & E, With BHT | $ 95,304.00 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1155302 | GLANBIA NUTRITIONALS INC | K156320000 | Battle Creek Spray Vitamin Premix K45841 | $ 1,076,939.78 | 2010 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1155302 | GLANBIA NUTRITIONALS INC | K157602000 | Battle Creek Salt/Vitamin Premix K45621 | $ 1,925,333.35 | 2010 |
|----------|----------|------|--------------------|---------|--------------------------|------------|------------------------------------------|-----------------|------|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 315,745.46 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101789000 | RAISIN BRAN FLAVOR PREMIX I0678 | $ 26,582.40 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101843000 | COCO KRSP NUTRIENT SPRAY PREMIX I0567 | $ 68,165.75 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101851000 | FMW MINERAL PREMIX I0690 | $ 162,307.36 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101882000 | RICE KRISPIES COOKER PREMIX I0903 | $ 21,497.18 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101890000 | RICE KRISPIE FLAVOR VITAMIN I0681 | $ 99,832.88 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101905000 | 30719 US BRAN BUDS SPRAY PREMIX | $ 6,017.84 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101906000 | 30718 US DX BRAN BUDS FLR NUTRIE I0697 | $ 37,034.85 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101907000 | 30710 CANADIAN B/BUDS VIT PREMIX (I0664) | $ 3,718.05 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K101955000 | RAISIN BRAN SPRAY PREMIX I0661 | $ 10,632.99 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K102662000 | RAISIN BRAN COOKER PREMIX I0622 | $ 44,533.03 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K115114000 | Canadian BSMW Mineral Premix I7033 | $ 26,511.74 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K115982000 | US DXM Flour Nutrient Premix | $ 81,158.92 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K116210000 | RBC COOKER PREMIX I0831 | $ 54,919.65 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K116383000 | Homers/Scooby Doo/Smorz Spray Premix | $ 143,405.05 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121397000 | Comp. Wheat/Oat Bran Vit Spray Premix#2 | $ 191,398.33 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121398000 | Comp Wheat/Oat Bran Vit. Spray premix #1 | $ 17,308.16 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121399000 | Comp. Wheat Bran Cooker Premix Minerals | $ 80,559.57 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K121416000 | Comp. Wheat Bran/Oat Bran premix Vitamin | $ 70,116.67 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K123784000 | RB Crunch Spray Vitamin I7155 | $ 53,685.09 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 193,145.17 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K133070000 | CANADIAN SPECIAL K VANILLA COOKER | $ 12,001.37 | 2010 |

| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K133071000 | CANADIAN SPECIAL K VANILLA SPRAY | $ 3,476.06 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K139505000 | RICE KRISPIES COOKER PREMIX I0903-BC | $ 224,411.48 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K148323000 | Cooker Premix | $ 6,946.91 | 2010 |
| VITAMINS | Vitamins | 0390 | Battle Creek Plant | 1209508 | WRIGHT ENRICHMENT INC | K156028000 | RICE KRISPIES SPRAY PREMIX BC | $ 326,727.62 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX I8630 950KG | $ 432,915.00 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K102185000 | VIT A&D&E WTR MISCBL W/BHT I0707 30066 | $ 387,182.00 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K107134000 | VIT A, D & E PREMIX I8620 | $ 22,309.80 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 48,735.00 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 433,247.50 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K154814000 | VIT A, D & E, WATER-MIS PMIX (NAO) 30769 | $ 47,414.50 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K159427000 | 30772 Vit A, D & E, WATER-MIS PMIX (NAO) | $ 31,720.50 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1155302 | GLANBIA NUTRITIONALS INC | K156318000 | H2HBB Omaha Cooker Premix | $ 510,643.22 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1155302 | GLANBIA NUTRITIONALS INC | K156319000 | H2HBB Omaha Spray Vitamin Premix | $ 239,808.13 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX I0812 | $ 34,523.18 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX I0613 | $ 16,813.07 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 3,259.95 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 29,820.36 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101797000 | CAN.SQUARES COOKER VIT. I2387 | $ 3,739.81 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101835000 | POPS CTG VIT PREMIX OM 1/2 BATCH I7322 | $ 258,014.06 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101836000 | POPS COOKER MINERAL PREMIX I7321 | $ 43,502.24 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101846000 | CORN POPS SPRAY NUTRIENT PREMIX I0558 | $ 24,964.83 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101863000 | SMART START FLAVOR PREMIX I6051 | $ 81,846.83 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101864000 | SMART START COOKER MINERAL I6050 | $ 82,012.12 | 2010 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101865000 | SMART START VITAMIN SPRAY #2, I6053 | $ 5,189.79 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101866000 | SMART START VITAMIN SPRAY #1, I6052 | $ 76,444.80 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101870000 | P 19 VITAMIN SPRAY PREMIX - STA 1, I0584 | $ 59,570.23 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101872000 | P 19 VITAMIN SPRAY PREMIX STA. 2, I0699 | $ 1,164.07 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101909000 | AJ/FL FLOUR NUTRIENT PRMX MEM/OMA I0692 | $ 558,441.78 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 741,070.53 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K101961000 | SMACKS CTNG VIT PRMIX 1/2 BATCH I0448 | $ 185,843.82 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107159000 | VECTOR MINERAL PREMIX I0571 | $ 5,362.16 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107160000 | VECTOR FLAVOR PREMIX I0572 | $ 18,303.13 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107162000 | VECTOR SPRAY VITAMINS #1  I0573 | $ 35,859.55 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K107163000 | VECTOR SPRAY VITAMINS #2  I0574 | $ 1,251.34 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114705000 | IRON/CELLULOSE SPECIAL K  I0446 | $ 80,328.11 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114767000 | SPKB VITAMIN SPRAY, I0443 | $ 323,332.03 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K114768000 | SPKB-CANADA FLAVOR VITAMIN I0447 | $ 11,310.49 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K122022000 | YELLOW RICE COOKER PREMIX  I4453 | $ 1,232.97 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K123625000 | FRUIT HARVEST COOKER PREMIX | $ 1,230.54 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K123626000 | Fruit Harvest  Spray | $ 2,034.12 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K127005000 | Spcl K w/Choc or Blu Cooker Premix | $ 101,189.54 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K139308000 | RK Cooker Premix Omaha | $ 19,003.55 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K143323000 | Spcl K Choc/Blu Vitamin Spray Premix | $ 238,863.77 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148324000 | ALL BRAN MEDLEY COOKER VITAMIN - US | $ 456.10 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148327000 | ALL BRAN MEDLEY VITAMIN SPRAY CANADA | $ 884.83 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148553000 | SS-SH COOKER NUTRIENT PREMIX | $ 8,799.68 | 2010 |

| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K148554000 | SS-SH SPRAY VIT PRMIX OMAHA (1/2 BATCH) | $ 1,834.33 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K151282000 | STRAWBERRY OAT BITES COOK NUT PMIX | $ 1,605.26 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K159228000 | RICE/COCOA KRISPIES FLAVOR NUTRIENT PMIX | $ 13,037.66 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K159229000 | RICE/COCOA KRISPIES NUTRIENT SPRAY PMIX | $ 36,475.20 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K159560000 | SPECIAL K VA/CP COOKER MINERAL PREMIX | $ 406.70 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K159561000 | SPECIAL K VA/CP VITAMIN SPRAY PREMIX | $ 522.22 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K161961000 | Cooker Vitamin Premix, Fiber Plus | $ 116,676.19 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K161962000 | Spray Vitamin Premix, Fiber Plus | $ 49,299.39 | 2010 |
| VITAMINS | Vitamins | 0392 | Omaha Plant | 1209508 | WRIGHT ENRICHMENT INC | K999918000 | FLAVOR NUTRIENT SPECIAL K I0445 | $ 222,549.40 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 365,191.72 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100165000 | .F, FF FLAVOR NUTRIENT PREMIX I0656 | $ 306,767.38 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K100661000 | RAISIN BRAN SPRAY PREMIX I0676 | $ 28,280.44 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101785000 | RAISIN BRAN COOKER PREMIX I0651 | $ 26,903.13 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101786000 | SQUARES BSFMW, FMW COOKER PREMIX I0812 | $ 36,454.36 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101787000 | SQUARES BSFMW, FMW SPRAY PREMIX I0613 | $ 8,168.37 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101788000 | SPECIAL K NUTRIENT PREMIX I0652 | $ 178,616.20 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101790000 | CAN.SQUARES VIT.SPRAY I2389 | $ 2,209.39 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101795000 | SPECIAL K SPRAY PREMIX I0805 | $ 285,751.70 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101797000 | CAN.SQUARES COOKER VIT. I2387 | $ 2,668.16 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101873000 | FF NUTRIENT SPRAY PREMIX I0814 | $ 182,061.95 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101903000 | CAN CX CORN COOKER PREMIX I0644 | $ 1,730.94 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101904000 | CAN CX RICE COOKER PREMIX I0645 | $ 330.19 | 2010 |

| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K101956000 | RAISIN BRAN FLAVOR PREMIX I0682 | $ 84,882.51 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116166000 | CRISPIX RICE COOKER VITAMIN PREMIX | $ 75,863.33 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116358000 | CRISPIX CORN COOKER VITAMIN PREMIX | $ 75,137.93 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116359000 | CRISPIX #1 SPRAY VITAMIN PREMIX | $ 7,508.73 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1098853 | FORTITECH INC | K116360000 | CRISPIX #2 SPRAY VITAMIN PREMIX | $ 40,385.34 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K101777000 | VIT A&E WAT MISCIBLE PREMIX I8630 950KG | $ 216,457.50 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 343,748.00 | 2010 |
| VITAMINS | Vitamins | 0393 | Lancaster Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 373,347.28 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115205000 | VIT A&D, W/O ANTIOX I0703 (30120) | $ 112,252.00 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K115206000 | VIT A&D, PRMIX W/BHT I0715 (30122) | $ 153,216.00 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K154814000 | VIT A, D & E, WATER-MIS PMIX (NAO) 30769 | $ 86,687.50 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1139154 | DSM NUTRITIONAL PRODUCTS INC | K159427000 | 30772 Vit A, D & E, WATER-MIS PMIX (NAO) | $ 126,882.00 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100159000 | CORN SPRAY VITAMIN I0660 | $ 340,334.18 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100173000 | CF, FF COOKER NUTR PREMIX I0686 (30103) | $ 410,231.20 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100175000 | FRS FLK NUTRIENT SPRAY PREMIX I0698 | $ 110,468.77 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K100221000 | CF, CFF, FF FLAVOR VITAMIN I0679 | $ 305,975.65 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101785000 | RAISIN BRAN COOKER PREMIX I0651 | $ 1,861.26 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101881000 | R.K. COOKER PREMIX I0685 | $ 55,381.35 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101901000 | RAISIN BRAN VITAMIN PREMIX I0674 | $ 3,220.92 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101910000 | AJ/FL SPRAY NUTRIENT PREMIX I0666 | $ 382,634.09 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K101971000 | MM BLSTD FL FLOUR NUTRIENT PREMIX I1620 | $ 210,243.70 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K107151000 | RICE KRISPIES FLAVOR PREMIX I0677 | $ 97,037.06 | 2010 |
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K139244000 | RK Cooker Premix | $ 125,090.11 | 2010 |

| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K156195000 | RICE KRISPIES SPRAY PREMIX | $ 149,578.11 | 2010 |
|---|---|---|---|---|---|---|---|---|---|
| VITAMINS | Vitamins | 0394 | Memphis Plant | 1209508 | WRIGHT ENRICHMENT INC | K161711000 | Project Needle - Vitamin Premix | $ 8,029.91 | 2010 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1209508 | WRIGHT ENRICHMENT INC | K100224000 | PT VITAMIN/MINERAL PREMIX  (I7280) | $ 476,154.05 | 2010 |
| VITAMINS | Vitamins | 0395 | Muncy Plant | 1209508 | WRIGHT ENRICHMENT INC | K100236000 | NG Bars-Vitamin/Mineral Premix (I7293) | $ 229,710.78 | 2010 |
| VITAMINS | Vitamins | 0397 | Chicago 31st Plant | 1209508 | WRIGHT ENRICHMENT INC | K100160000 | ASCORBIC ACID (VITAMIN C) I0570 | $ 2,009,794.75 | 2010 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K142283000 | SP HONEY NUT BAR PREMIX | $ 11,107.06 | 2010 |
| VITAMINS | Vitamins | 0398 | Wyoming 3300 Plant | 1209508 | WRIGHT ENRICHMENT INC | K153790000 | Vitamin E and Zinc Blend | $ 129,410.50 | 2010 |