# EXHIBIT B

**UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| KRAFT FOODS GLOBAL, INC., THE KELLOGG COMPANY, GENERAL MILLS, INC., and NESTLÉ USA, INC., | ) ) ) ) | |
| Plaintiffs, | ) ) | No. 1:11-cv-08808 |
| v. | ) ) | |
| UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., and ROSE ACRE FARMS, INC. | ) ) ) ) ) | Judge Steven C. Seeger |
| Defendants. | ) ) | |

**CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE (902)(11) AND 902 (13)**

I, Stephen Mahieu, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct to the best of my knowledge. I am employed as Deputy General Counsel, Litigation & Intellectual Property for Kraft Foods Global Inc., now known as Kraft Heinz Foods Company (hereinafter "Kraft"). I am qualified to authenticate the records in Attachment A because, after reasonable investigation, I am familiar with how Kraft created, managed, and stored the records.

a. all records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters;

b. all records attached to this certificate were made by Kraft as a part of its regularly conducted business practice;

c. making the records was a regular practice of Kraft; and

d.      all records attached to this certificate were kept by Kraft in the ordinary course of its business practice.

I further state that this certification is intended to satisfy Rules 902(11) of the Federal Rules of Evidence.

Date: November 22, 2023                    Signature: _Stephen Mahie_

Respectfully submitted,

**Counsel for Plaintiffs Kraft Foods Global, Inc., General Mills, Inc., Nestlè USA, Inc. and The Kellogg Company**

/s/ *Brandon D. Fox*
Andrianna D. Kastanek
Angela M. Allen
Joel T. Pelz
Michael T. Brody
Christopher M. Sheehan
JENNER & BLOCK LLP
353 N. Clark Street
Chicago, IL 60654-3456
Tel: (312) 222-9350
Fax: (312) 527-0484
akastanek@jenner.com
aallen@jenner.com
jpelz@jenner.com
mbrody@jenner.com
csheehan@jenner.com

Brandon D. Fox
Amy M. Gallegos (*admitted pro hac vice*)
Sati Harutyunyan (*admitted pro hac vice*)
JENNER & BLOCK LLP
515 South Flower St., Suite 3300
Los Angeles, CA 90071
Tel: (213) 239-5100
Fax: (213) 239-5199
bfox@jenner.com
agallegos@jenner.com
sharutyunyan@jenner.com

# ATTACHMENT A

**Kraft Business Records Certificate Documents**

| Date | Beg Bates | End Bates | Descriptions |
|---|---|---|---|
| Multiple | KRA00037447 | KRA00037477 | Prism - Contract Reports |
| Multiple | KRA00037478 | KRA00037485 | Prism - Contract Reports |
| Multiple | KRA00037486 | KRA00037567 | Prism - Contract Reports |
| Multiple | KRA00037568 | KRA00037583 | Prism - Contract Reports |
| Multiple | KRA00037584 | KRA00037591 | Prism - Contract Reports |
| Multiple | KRA00037592 | KRA00037605 | Prism - Contract Reports |
| Multiple | KRA00037606 | KRA00037611 | Prism - Contract Reports |
| 2007 | KRA00037612 | KRA00037613 | Prism - P.O. Report |
| 2003 | KRA00037654 | KRA00037667 | Prism - P.O. Report |
| 2004 | KRA00037668 | KRA00037682 | Prism - P.O. Report |
| 2005 | KRA00037683 | KRA00037699 | Prism - P.O. Report |
| 2007 | KRA00037700 | KRA00037717 | Prism - P.O. Report |
| 2007 | KRA00037718 | KRA00037735 | Prism - P.O. Report |
| 2008 | KRA00037736 | KRA00037755 | Prism - P.O. Report |
| 2008 | KRA00037756 | KRA00037775 | Prism - P.O. Report |
| 2007 | KRA00037793 | KRA00037799 | Prism - P.O. Report |
| 2008 | KRA00037800 | KRA00037807 | Prism - P.O. Report |
| 2002 | KRA00037819 | KRA00037824 | Prism - P.O. Report |
| 2008 | KRA00037825 | KRA00037841 | Prism - P.O. Report |
| 2002 | KRA00038100 | KRA00038119 | Prism - P.O. Report |

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                              Report No.KAR284
User:  KCHXG28                                       Contract Report                                Page:        1
                                                                                                    Entity:  CORPEM

Buyer:
Vendor:      073171
Contract:                   Old Contract:
Coordinator:
Dates:               To 99/99/99      Status:      Type:
Whse:
Resource:            Include Expired Resources: Y
Planner:
Prt Old Ver: N       From Date:
Item Detail: Y       Purch Item Hist: Y
Special Chg: Y       Comments: Y
Sort:        Buyer/Vend-Alpha/Contract#/Version

                                              C O N T R A C T   H E A D E R

                                                  Contract  Start   End    Version                          Purchasing Old
Contract# / Ver. Title              ST Vendor         TY Buyer        Date      Date    Date   Date    Vendor Terms  Freight Terms  FOB Code     Ship Via    Coordinatr Contract #
---------------- ----------------- -- ----------- -- ----------- -------- ------- ------ ------- -------------- ------------- ------------ ------------- ---------- ----------
0000015885    2 VIRGINIA POULTRY     CO                  D A9 CHAD WEISS  5/08/06 5/01/06 5/10/06 5/10/06 003 NET 10 DYS 02  PREPAID      01 DESTINATIO A3 TRUCK    JUDY LARSO

                                              I T E M   D E T A I L

                                    Rpl Effect <----- Stores ------> Mkt              Commit Qty/      Unit Price/         End          <------- Future -------> Order       % of
Resource      Description      Cls Subc Plan# Str  Date  UOM Conv. Factor  Prc Warehouse         Break Qty        Break Price UM Date    Ex Date              Value   Vendor  Bus
------------- ---------------- --- ---- ----- --- ------- --- ------------ --- ---------    ----------------- --------------- -- ------- -- --------------------- ------- -------
00718715952800 TUR BRST TDN F/T   96  KO   1750     5/01/06 LB   1.000000       Corporate                            .000001 LB 5/10/06 Ex                                 100.00
00718715958700 TUR BRST HALF N/S B/ 96  KL   1750     5/01/06 LB   1.000000       Corporate                            .000001 LB 5/10/06 Ex                                 100.00

                                              P U R C H A S E   I T E M   H I S T O R Y

                                         Commitment Qty/         Actual Qty/          Balance Qty/         Received Qty/         Invoiced Qty/
Resource      Description      UM Warehouse      Value              Value                Value                Value                Value
------------- ---------------- --- ------------ ----------------------- ----------------------- ----------------------- ----------------------- -----------------------
00718715952800 TUR BRST TDN F/T   LB    Corporate

                                 ML Columbia W

                                 MV Davenport

                                 NL Madison Wa

                                 NQ Newberry W

00718715958700 TUR BRST HALF N/S B/ LB    Corporate

                                 ML Columbia W

                                 MV Davenport

                                 NL Madison Wa

                                 NQ Newberry W
```

HIGHLY CONFIDENTIAL

KRA00037447

```
10/10/11  1:34:34                              Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                Contract Report                                     Page:        2
                                                                                                   Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001311 | 12 EGGS | CO | 073171 | ROSE ACRE | D 08 | ROBERT CRO | 8/13/98 | 7/30/98 | 3/09/99 | 3/09/99 | 003 NET 10 DYS | 01 COLLECT | 02 ORIGIN | A3 TRUCK | TRICIA SMI | C000078 |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000765600100 | EGG BULK WHOLE LIQD | 75 | GD | 700 | | 7/30/98 | LB | 1.000000 | | Corporate | | .392800 | LB | 3/09/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GA Champaign | | .392800 | LB | 3/09/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | .392800 | LB | 3/09/99 | Ex | | | 321328 | 100.00 |
| 04000765700000 | EGG BULK YOLK LIQUID | 75 | GC | 700 | | 7/30/98 | LB | 1.000000 | | Corporate | | .511400 | LB | 3/09/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GA Champaign | | .511400 | LB | 3/09/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | .511400 | LB | 3/09/99 | Ex | | | 321328 | 100.00 |
| 04000765800000 | EGG BX50 DRIED EGG A | 75 | GA | 700 | | 7/30/98 | LB | 1.000000 | | Corporate | | 3.095800 | LB | 3/09/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GA Champaign | | 3.095800 | LB | 3/09/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | 3.095800 | LB | 3/09/99 | Ex | | | 321328 | 100.00 |
| 04000770200000 | EGG DR375 FLV NAT FR | 75 | GD | 700 | | 7/30/98 | LB | 1.000000 | | Corporate | | 1.093000 | LB | 3/09/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GA Champaign | | 1.093000 | LB | 3/09/99 | Ex | | | 321328 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000765600100 | EGG BULK WHOLE LIQD | LB | Corporate | | 4,536,110.000000 | | 4,536,110.000000 | 4,536,130.000000 |
| | | | | | 1,637,259.99 | | | 1,605,849.32 |
| | | | GA Champaign | | 3,684,050.000000 | | 3,684,050.000000 | 3,684,070.000000 |
| | | | | | 1,327,291.88 | | 1,358,342.19 | 1,296,846.22 |
| | | | GL Lehigh Val | | 852,060.000000 | | 852,060.000000 | 852,060.000000 |
| | | | | | 309,968.11 | | 320,028.30 | 309,003.10 |
| 04000765700000 | EGG BULK YOLK LIQUID | LB | Corporate | | 8,253,930.000000 | | 8,253,930.000000 | 8,253,930.000000 |
| | | | | | 4,078,525.32 | | 4,082,202.87 | 4,077,301.40 |
| | | | GA Champaign | | 7,080,010.000000 | | 7,080,010.000000 | 7,080,010.000000 |
| | | | | | 3,503,533.98 | | 3,496,124.53 | 3,504,572.77 |
| | | | GL Lehigh Val | | 1,173,920.000000 | | 1,173,920.000000 | 1,173,920.000000 |
| | | | | | 574,991.34 | | 586,078.34 | 572,728.63 |
| 04000765800000 | EGG BX50 DRIED EGG A | LB | Corporate | | 4,250.000000 | | 4,250.000000 | 3,850.000000 |
| | | | | | 11,687.20 | | 12,711.54 | 10,538.92 |
| | | | GA Champaign | | 2,850.000000 | | 2,850.000000 | 2,850.000000 |
| | | | | | 7,690.92 | | 8,619.40 | 7,690.92 |
| | | | GL Lehigh Val | | 1,400.000000 | | 1,400.000000 | 1,000.000000 |
| | | | | | 3,996.28 | | 4,092.14 | 2,848.00 |
| 04000770200000 | EGG DR375 FLV NAT FR | LB | Corporate | | 76,888.000000 | | 76,888.000000 | 76,888.000000 |
| | | | | | 103,234.67 | | 82,505.45 | 101,701.11 |
| | | | GA Champaign | | 76,888.000000 | | 76,888.000000 | 76,888.000000 |
| | | | | | 103,234.67 | | 82,505.45 | 101,701.11 |

HIGHLY CONFIDENTIAL

KRA00037448

```
10/10/11  1:34:34                                Kraft Foods, Inc.                              Report No.KAR284
User:    KCHXG28                                 Contract Report                                Page:        3
                                                                                               Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001952   4 EGGS | CO 073171 ROSE ACRE | D 08 ROBERT CRO | 12/21/98 | 1/01/99 | 2/28/99 | 2/01/99 003 | NET 10 DYS | 01  COLLECT | 02 ORIGIN | A3  TRUCK | TRICIA SMI | C000078 |

## I T E M   D E T A I L

| Resource | Description | Cls Subc Plan | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000765600100 | EGG BULK WHOLE LIQD | 75 GD  700 | | 1/01/99 | LB | 1.000000 | | Corporate | | .442200 | LB | 2/28/99 | Ex | | | | 100.00 |
| | | | | | | | | GA Champaign | | .324200 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |
| | | | | | | | | GL Lehigh Val | | .324200 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |
| | | | | | | | | GS Garland Wa | | .324200 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |
| 04000765700000 | EGG BULK YOLK LIQUID | 75 GC  700 | | 1/01/99 | LB | 1.000000 | | Corporate | | .511400 | LB | 2/28/99 | Ex | | | | 100.00 |
| | | | | | | | | GA Champaign | | .511400 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |
| | | | | | | | | GL Lehigh Val | | .511400 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |
| | | | | | | | | GS Garland Wa | | .511400 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |
| 04000765800000 | EGG BX50 DRIED EGG A | 75 GA  700 | | 1/01/99 | LB | 1.000000 | | Corporate | | 2.470600 | LB | 2/28/99 | Ex | | | | 100.00 |
| | | | | | | | | GA Champaign | | 2.470600 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |
| | | | | | | | | GL Lehigh Val | | 2.470600 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |
| | | | | | | | | GS Garland Wa | | 2.470600 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |
| 04000770200000 | EGG DR375 FLV NAT FR | 75 GD  700 | | 1/01/99 | LB | 1.000000 | | Corporate | | 1.006500 | LB | 2/28/99 | Ex | | | | 100.00 |
| | | | | | | | | GA Champaign | | 1.006500 | LB | 2/28/99 | Ex | | | 321328 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000765600100 | EGG BULK WHOLE LIQD | LB | Corporate | | 319,520.000000 109,884.49 | | 319,520.000000 109,884.49 | 319,520.000000 109,884.49 |
| | | | GA Champaign | | | | | |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | 319,520.000000 109,884.49 | | 319,520.000000 109,884.49 | 319,520.000000 109,884.49 |
| 04000765700000 | EGG BULK YOLK LIQUID | LB | Corporate | | 549,220.000000 255,348.78 | | 549,220.000000 280,871.11 | 549,220.000000 255,348.77 |
| | | | GA Champaign | | | | | |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | 549,220.000000 255,348.78 | | 549,220.000000 280,871.11 | 549,220.000000 255,348.77 |
| 04000765800000 | EGG BX50 DRIED EGG A | LB | Corporate | | | | | |
| | | | GA Champaign | | | | | |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | | | | |
| 04000770200000 | EGG DR375 FLV NAT FR | LB | Corporate | | | | | |
| | | | GA Champaign | | | | | |

HIGHLY CONFIDENTIAL

```
10/10/11  1:34:34                              Kraft Foods, Inc.                              Report No.KAR284
User:   KCHXG28                                Contract Report                               Page:        4
                                                                                             Entity:   CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002370  94 EGGS | CO | 073171 | D | ROSE ACRE  08 ROBERT CRO | 2/23/99 | 3/01/99 | 12/31/02 | 12/17/02 | 003 NET 10 DYS | 01  COLLECT | 02  ORIGIN | A3  TRUCK | SUSAN CRUS | C000078 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000765600100 | EGG BULK WHOLE LIQD | 75 | GD | 700 | | 3/01/99 | LB | 1.000000 | | Corporate | | .349200 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .403100 | | |
| | | | | | | | | | | GA Champaign | | .349200 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .403100 | | |
| | | | | | | | | | | GL Lehigh Val | | .349200 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .403100 | | |
| | | | | | | | | | | GS Garland Wa | | .349200 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .403100 | | |
| 04000765600200 | EGG TE2000 WHOLE LIQ | 75 | GD | 700 | | 12/01/99 | LB | 1.000000 | | Corporate | | .349800 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .433100 | | |
| | | | | | | | | | | GL Lehigh Val | | .349800 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .433100 | | |
| 04000765700000 | EGG BULK YOLK LIQUID | 75 | GC | 700 | | 3/01/99 | LB | 1.000000 | | Corporate | | .531600 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .786200 | | |
| | | | | | | | | | | GA Champaign | | .531600 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .786200 | | |
| | | | | | | | | | | GL Lehigh Val | | .531600 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .786200 | | |
| | | | | | | | | | | GS Garland Wa | | .531600 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .786200 | | |
| 04000765700100 | EGG TE2M YOLK LIQUID | 75 | GC | 700 | | 12/01/99 | LB | 1.000000 | | Corporate | | .533900 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .816200 | | |
| | | | | | | | | | | GL Lehigh Val | | .533900 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | .816200 | | |
| 04000765800000 | EGG BX50 DRIED EGG A | 75 | GA | 700 | | 3/01/99 | LB | 1.000000 | | Corporate | | 2.301600 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.580000 | | |
| | | | | | | | | | | GA Champaign | | 2.301600 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.580000 | | |
| | | | | | | | | | | GL Lehigh Val | | 2.301600 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.580000 | | |
| | | | | | | | | | | GS Garland Wa | | 2.301600 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.580000 | | |
| | | | | | | | | | | YT Olmarc Nor | | 3.050000 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.580000 | | |
| 04000770200000 | EGG DR375 FLV NAT FR | 75 | GD | 700 | | 3/01/99 | LB | 1.000000 | | Corporate | | 1.118200 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.450000 | | |
| | | | | | | | | | | GA Champaign | | 1.118200 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.450000 | | |
| | | | | | | | | | | GL Lehigh Val | | 1.118200 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.450000 | | |
| | | | | | | | | | | GS Garland Wa | | 1.118200 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.450000 | | |
| 04000770200100 | EGG DR360 FLV NAT FR | 75 | GD | 700 | | 3/01/99 | LB | 1.000000 | | Corporate | | 1.080000 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.450000 | | |
| | | | | | | | | | | GA Champaign | | 1.080000 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.450000 | | |
| 04000770200200 | EGG DR324 FLV NAT FR | 75 | GD | 700 | | 8/01/01 | LB | 1.000000 | | Corporate | | 1.320000 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 11/01/02 | 1.450000 | | |
| | | | | | | | | | | GA Champaign | | 1.320000 | LB | 12/31/02 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 11/01/02 | 1.450000 | | |
| 04010875800000 | EGG BX50 DRIED EGG A | 75 | GA | 700 | | 3/01/99 | LB | 1.000000 | | Corporate | | 1.620000 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.580000 | | |
| | | | | | | | | | | SA Kendallvil | | 1.620000 | LB | 12/31/02 | Ex | | | 035171 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/02 | 1.580000 | | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL

KRA00037450

| 04000765600100 | EGG BULK WHOLE LIQD | LB | Corporate | 59,408,787.000000 | | 59,408,787.000000 | 59,408,427.000000 |
| | | | | 18,964,962.94 | | 2,303,818,540.73 | 18,921,921.98 |
| | | | GA Champaign | 40,969,650.000000 | | 40,969,650.000000 | 40,969,650.000000 |
| | | | | 13,114,269.78 | | 2,297,961,476.38 | 13,072,467.90 |

HIGHLY CONFIDENTIAL

KRA00037451

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                      Contract Report                                      Page:       5
                                                                                                          Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002370 | 94 EGGS | CO | 073171 ROSE ACRE | D | 08 ROBERT CRO | 2/23/99 | 3/01/99 | 12/31/02 | 12/17/02 | 003 NET 10 DYS | 01 COLLECT | 02 ORIGIN | A3 TRUCK | SUSAN CRUS | C000078 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| | | | GL Lehigh Val | | 4,502,117.000000 | | 4,502,117.000000 | 4,501,757.000000 |
| | | | | | 1,374,369.59 | | 1,381,508.28 | 1,373,629.15 |
| | | | GS Garland Wa | | 13,937,020.000000 | | 13,937,020.000000 | 13,937,020.000000 |
| | | | | | 4,476,323.57 | | 4,475,556.07 | 4,475,824.93 |
| 04000765600200 | EGG TE2000 WHOLE LIQ | LB | Corporate | | 97,650.000000 | | 97,650.000000 | 97,650.000000 |
| | | | | | 32,303.81 | | 33,757.75 | 32,303.81 |
| | | | GL Lehigh Val | | 97,650.000000 | | 97,650.000000 | 97,650.000000 |
| | | | | | 32,303.81 | | 33,757.75 | 32,303.81 |
| 04000765700000 | EGG BULK YOLK LIQUID | LB | Corporate | | 75,268,700.000000 | | 75,268,700.000000 | 75,223,240.000000 |
| | | | | | 39,625,543.49 | | 39,526,974.88 | 39,430,002.89 |
| | | | GA Champaign | | 51,264,890.000000 | | 51,264,890.000000 | 51,219,390.000000 |
| | | | | | 27,156,841.39 | | 27,074,434.31 | 26,985,815.14 |
| | | | GL Lehigh Val | | 7,067,880.000000 | | 7,067,880.000000 | 7,067,920.000000 |
| | | | | | 3,423,979.09 | | 3,419,709.05 | 3,416,552.64 |
| | | | GS Garland Wa | | 16,935,930.000000 | | 16,935,930.000000 | 16,935,930.000000 |
| | | | | | 9,044,727.01 | | 9,032,831.52 | 9,027,635.11 |
| 04000765700100 | EGG TE2M YOLK LIQUID | LB | Corporate | | 215,348.500000 | | 215,348.500000 | 215,348.500000 |
| | | | | | 144,760.14 | | 145,485.45 | 143,414.93 |
| | | | GL Lehigh Val | | 215,348.500000 | | 215,348.500000 | 215,348.500000 |
| | | | | | 144,760.14 | | 145,485.45 | 143,414.93 |
| 04000765800000 | EGG BX50 DRIED EGG A | LB | Corporate | | 11,400.000000 | | 11,400.000000 | 10,400.000000 |
| | | | | | 29,152.00 | | 28,721.44 | 26,284.00 |
| | | | GA Champaign | | 4,750.000000 | | 4,750.000000 | 4,750.000000 |
| | | | | | 10,266.50 | | 9,945.08 | 10,275.50 |
| | | | GL Lehigh Val | | 6,550.000000 | | 6,550.000000 | 5,550.000000 |
| | | | | | 18,569.50 | | 18,460.36 | 15,692.50 |
| | | | GS Garland Wa | | 100.000000 | | 100.000000 | 100.000000 |
| | | | | | 316.00 | | 316.00 | 316.00 |
| | | | SA Kendallvil | | | | | |
| | | | YT Olmarc Nor | | | | | |
| 04000770200000 | EGG DR375 FLV NAT FR | LB | Corporate | | 61,686.000000 | | 61,686.000000 | 61,691.000000 |
| | | | | | 66,283.71 | | 64,891.72 | 65,782.86 |
| | | | GA Champaign | | 61,686.000000 | | 61,686.000000 | 61,691.000000 |
| | | | | | 66,283.71 | | 64,891.72 | 65,782.86 |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | | | | |
| 04000770200100 | EGG DR360 FLV NAT FR | LB | Corporate | | 176,040.000000 | | 176,040.000000 | 179,673.000000 |
| | | | | | 194,364.00 | | 192,697.20 | 196,256.94 |
| | | | GA Champaign | | 176,040.000000 | | 176,040.000000 | 179,673.000000 |
| | | | | | 194,364.00 | | 192,697.20 | 196,256.94 |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | | | | |
| 04000770200200 | EGG DR324 FLV NAT FR | LB | Corporate | | 122,148.000000 | | 122,148.000000 | 122,148.000000 |
| | | | | | 162,220.32 | | 161,672.76 | 162,220.32 |
| | | | GA Champaign | | 122,148.000000 | | 122,148.000000 | 122,148.000000 |
| | | | | | 162,220.32 | | 161,672.76 | 162,220.32 |
| 04010875800000 | EGG BX50 DRIED EGG A | LB | Corporate | | 24,300.000000 | | 24,300.000000 | 24,300.000000 |
| | | | | | 39,244.50 | | 39,244.50 | 39,244.50 |
| | | | SA Kendallvil | | 24,300.000000 | | 24,300.000000 | 24,300.000000 |
| | | | | | 39,244.50 | | 39,244.50 | 39,244.50 |

### S P E C I A L   C H A R G E S

Qty Mod                    Effect

KRA00037452

| Charge Description | Warehouse | Resource | Description | Based | Whse | Variable | Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pallet Charge | ALL | | | Y | Y | | 3/25/99 | 6.750000 | EA | |

HIGHLY CONFIDENTIAL

KRA00037453

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                       Contract Report                                     Page:        6
                                                                                                         Entity:  CORPEM
```

**C O N T R A C T   H E A D E R**

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002370  94 EGGS | CO 073171  ROSE ACRE | D 08 ROBERT CRO | 2/23/99 | 3/01/99 | 12/31/02 | 12/17/02 003 NET 10 DYS 01  COLLECT | | 02  ORIGIN | A3  TRUCK | SUSAN CRUS | C000078 |

**S P E C I A L   C H A R G E S**

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 10/01/99 | | | |

**C O M M E N T S**

```
Type               Seq Text
-------------------- --- ----------------------------------------------------------------
                     1 SHIP FROM LOCATIONS:
                     2 MARSHALL, MO  65340
                     3 SEYMOUR, IN  47274
                     4 GUTHERIE CENTER, IA
                     5 CONTACT GREG HINTON @ 812-497-2557
                     6 ALL PRICING IS IN ACCORDANCE WITH OUR
                     7 STRATEGIC SUPPLIER ALLIANCE AGRMNT.
                     8
                     9 SPECIFICATION(S) REFERENCED ABOVE PREV-
                    10 IOUSLY FURNISHED TO AND ACCEPTED BY
                    11 SUPPLIER.
                    12 Pricing effective as of
                    13 Dec. 1, 2002 through Dec. 31, 2002.
                    14 All other terms and conditions remain
                    15 the same.
```

HIGHLY CONFIDENTIAL

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                                    Report No.KAR284
User:    KCHXG28                                     Contract Report                                      Page:       7
                                                                                                         Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007995   15 EGGS | CO 073171 | ROSE ACRE  D 08 ROBERT CRO | 12/05/02 | 1/01/03 | 12/31/03 | 11/20/03 | 003 NET 10 DYS | 01  COLLECT | 02  ORIGIN | A3  TRUCK | SUSAN CRUS | 0000002370 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000765600100 | EGG BULK WHOLE LIQD | 75 | GD | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | .404600 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .669400 | | |
| | | | | | | | | | | GA Champaign | | .404600 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .669400 | | |
| | | | | | | | | | | GL Lehigh Val | | .404600 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .669400 | | |
| | | | | | | | | | | GS Garland Wa | | .404600 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .669400 | | |
| 04000765600200 | EGG TE2000 WHOLE LIQ | 75 | GD | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | .434600 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .699400 | | |
| | | | | | | | | | | GL Lehigh Val | | .434600 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .699400 | | |
| 04000765700000 | EGG BULK YOLK LIQUID | 75 | GC | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | .787300 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .841200 | | |
| | | | | | | | | | | GA Champaign | | .787300 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .841200 | | |
| | | | | | | | | | | GL Lehigh Val | | .787300 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .841200 | | |
| | | | | | | | | | | GS Garland Wa | | .787300 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .841200 | | |
| 04000765700100 | EGG TE2M YOLK LIQUID | 75 | GC | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | .817300 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .871200 | | |
| | | | | | | | | | | GL Lehigh Val | | .817300 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | .871200 | | |
| 04000765800000 | EGG BX50 DRIED EGG A | 75 | GA | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | 1.580000 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 5.160000 | | |
| | | | | | | | | | | GA Champaign | | 1.580000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 5.160000 | | |
| | | | | | | | | | | GL Lehigh Val | | 1.580000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 5.160000 | | |
| | | | | | | | | | | GS Garland Wa | | 1.580000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 5.160000 | | |
| | | | | | | | | | | SA Kendallvil | | 2.970000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 5.160000 | | |
| | | | | | | | | | | YT Olmarc Nor | | 1.580000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 5.160000 | | |
| 04000770200000 | EGG DR375 FLV NAT FR | 75 | GD | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | 1.450000 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 1.520000 | | |
| | | | | | | | | | | GA Champaign | | 1.450000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 1.520000 | | |
| | | | | | | | | | | GL Lehigh Val | | 1.450000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 1.520000 | | |
| | | | | | | | | | | GS Garland Wa | | 1.450000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 1.520000 | | |
| 04000770200100 | EGG DR360 FLV NAT FR | 75 | GD | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | 1.450000 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 1.520000 | | |
| | | | | | | | | | | GA Champaign | | 1.450000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 1.520000 | | |
| 04000770200200 | EGG DR324 FLV NAT FR | 75 | GD | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | 1.450000 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 1.520000 | | |
| | | | | | | | | | | GA Champaign | | 1.450000 | LB | 12/31/03 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 1.520000 | | |
| 04010875800000 | EGG BX50 DRIED EGG A | 75 | GA | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | 1.580000 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 5.160000 | | |
| | | | | | | | | | | SA Kendallvil | | 1.580000 | LB | 12/31/03 | Ex | | | 035171 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 5.160000 | | |

### P U R C H A S E   I T E M   H I S T O R Y

| Commitment Qty/ | Actual Qty/ | Balance Qty/ | Received Qty/ | Invoiced Qty/ |
|---|---|---|---|---|

HIGHLY CONFIDENTIAL

| Resource | Description | UM | Warehouse | Value | Value | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|
| 04000765600100 | EGG BULK WHOLE LIQD | LB | Corporate | | 29,097,480.000000 13,369,566.78 | | 29,049,420.000000 13,343,166.12 | 29,049,820.000000 13,336,586.86 |

HIGHLY CONFIDENTIAL

KRA00037456

```
10/10/11  1:34:34                                          Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                           Contract Report                                       Page:       8
                                                                                                               Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007995   15 EGGS | CO 073171   ROSE ACRE | D 08 ROBERT CRO | 12/05/02 | 1/01/03 | 12/31/03 | 11/20/03 | 003 NET 10 DYS | 01  COLLECT | 02  ORIGIN | A3  TRUCK | SUSAN CRUS | 0000002370 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| | | | GA Champaign | | 23,525,400.000000 | | 23,477,340.000000 | 23,477,740.000000 |
| | | | | | 10,735,289.27 | | 10,708,888.61 | 10,702,323.23 |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | 5,572,080.000000 | | 5,572,080.000000 | 5,572,080.000000 |
| | | | | | 2,634,277.51 | | 2,634,277.51 | 2,634,263.63 |
| 04000765600200 | EGG TE2000 WHOLE LIQ | LB | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04000765700000 | EGG BULK YOLK LIQUID | LB | Corporate | | 9,966,650.000000 | | 9,966,650.000000 | 10,011,070.000000 |
| | | | | | 6,896,886.35 | | 6,878,668.54 | 6,917,920.80 |
| | | | GA Champaign | | 7,763,350.000000 | | 7,763,350.000000 | 7,808,350.000000 |
| | | | | | 5,358,341.84 | | 5,344,991.63 | 5,384,549.64 |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | 2,203,300.000000 | | 2,202,720.000000 | 2,202,720.000000 |
| | | | | | 1,538,544.51 | | 1,533,676.91 | 1,533,371.16 |
| 04000765700100 | EGG TE2M YOLK LIQUID | LB | Corporate | | 114,901.000000 | | 114,901.000000 | 114,901.000000 |
| | | | | | 80,923.38 | | 80,811.11 | 80,856.71 |
| | | | GL Lehigh Val | | 114,901.000000 | | 114,901.000000 | 114,901.000000 |
| | | | | | 80,923.38 | | 80,811.11 | 80,856.71 |
| 04000765800000 | EGG BX50 DRIED EGG A | LB | Corporate | | 79,200.000000 | | 79,200.000000 | 79,200.000000 |
| | | | | | 304,085.50 | | 304,190.50 | 304,113.00 |
| | | | GA Champaign | | 2,250.000000 | | 2,250.000000 | 2,250.000000 |
| | | | GL Lehigh Val | | 6,991.00 | | 7,096.00 | 7,018.50 |
| | | | GS Garland Wa | | | | | |
| | | | SA Kendallvil | | 76,950.000000 | | 76,950.000000 | 76,950.000000 |
| | | | YT Olmarc Nor | | 297,094.50 | | 297,094.50 | 297,094.50 |
| 04000770200000 | EGG DR375 FLV NAT FR | LB | Corporate | | | | | |
| | | | GA Champaign | | | | | |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | | | | |
| 04000770200100 | EGG DR360 FLV NAT FR | LB | Corporate | | | | | |
| | | | GA Champaign | | | | | |
| 04000770200200 | EGG DR324 FLV NAT FR | LB | Corporate | | 81,000.000000 | | 81,000.000000 | 81,000.000000 |
| | | | | | 106,404.84 | | 106,570.08 | 106,404.84 |
| | | | GA Champaign | | 81,000.000000 | | 81,000.000000 | 81,000.000000 |
| | | | | | 106,404.84 | | 106,570.08 | 106,404.84 |
| 04010875800000 | EGG BX50 DRIED EGG A | LB | Corporate | | 55,350.000000 | | 55,350.000000 | 55,350.000000 |
| | | | | | 147,906.00 | | 147,906.00 | 147,366.00 |
| | | | SA Kendallvil | | 55,350.000000 | | 55,350.000000 | 55,350.000000 |
| | | | | | 147,906.00 | | 147,906.00 | 147,366.00 |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|

HIGHLY CONFIDENTIAL

KRA00037457

```
Freight              ALL                          Y    Y    1/01/03
Pallet Charge        ALL                     Y    Y         1/01/03          6.750000 EA
```

C O M M E N T S

```
Type            Seq Text
------------------- --- ---------------------------------------------------------------
                  1 SHIP FROM LOCATIONS:
```

HIGHLY CONFIDENTIAL

KRA00037458

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                      Contract Report                                      Page:        9
                                                                                                         Entity:   CORPEM

                                           C O N T R A C T   H E A D E R

Contract# / Ver. Title              ST Vendor          TY Buyer        Contrct  Start    End     Version                  Purchasing Old
                                                                       Date     Date     Date    Date    Vendor Terms  Freight Terms  FOB Code   Ship Via   Coordinatr Contract #
----------------  ---------------   -- -------------   -- ----------   -------  -------  -------  -------  ------------  -------------  ---------  ---------  ---------- ----------
0000007995    15 EGGS              CO 073171  ROSE ACRE  D 08 ROBERT CRO 12/05/02 1/01/03 12/31/03 11/20/03 003 NET 10 DYS 01  COLLECT   02  ORIGIN  A3  TRUCK  SUSAN CRUS 0000002370

                                              C O M M E N T S

Type                 Seq Text
-------------------- --- -----------------------------------------------------------------
                      2 MARSHALL, MO  65340
                      3 SEYMOUR, IN  47274
                      4 GUTHERIE CENTER, IA
                      5 CONTACT GREG HINTON @ 812-497-2557
                      6 ALL PRICING IS IN ACCORDANCE WITH OUR
                      7 STRATEGIC SUPPLIER ALLIANCE AGRMNT.
                      8 KFNA CONTACT IS MIKE KUNTZ 608 285 6985
                      9 SPECIFICATION(S) REFERENCED ABOVE PREV-
                     10 IOUSLY FURNISHED TO AND ACCEPTED BY
                     11 SUPPLIER.
                     12 Pricing effective as of
                     13 Dec.1, 2003 through Dec 31, 2003.
                     14 All other terms and conditions remain
                     15 the same.
```

HIGHLY CONFIDENTIAL

KRA00037459

```
10/10/11  1:34:34                              Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                Contract Report                                     Page:      10
                                                                                                  Entity:  CORPEM

                                    C O N T R A C T   H E A D E R

                                           Contract  Start  End    Version
Contract# / Ver. Title           ST Vendor        TY Buyer       Date    Date   Date   Date   Vendor Terms  Freight Terms  FOB Code   Ship Via    Coordinatr Contract #
---------------- -------------   -- ----------   -- --------   -------- ------ ------ ------- ------------   -------------  --------   --------    ---------- ----------
0000010289  43 EGGS              CO 073171  ROSE ACRE  D 08 ROBERT CRO 12/09/03 1/01/04 11/30/05 11/22/05 003 NET 10 DYS 01  COLLECT   02 ORIGIN   A3 TRUCK    SUSAN CRUS 0000002370

                                         I T E M   D E T A I L
```

| Resource | Description | Cls Subc Plan | Rpl Str | Effect Date | UOM | <---- Stores ----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | <------ Future ------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000765600100 | EGG BULK WHOLE LIQD | 75 GD 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | .685200 | LB | 11/30/05 Ex | Ex 11/01/05 | .378300 | | 100.00 |
| | | | | | | | | GA Champaign | | .685200 | LB | 11/30/05 Ex | Ex 11/01/05 | .378300 | 321328 | 100.00 |
| | | | | | | | | GL Lehigh Val | | .685200 | LB | 11/30/05 Ex | Ex 11/01/05 | .378300 | 321328 | 100.00 |
| | | | | | | | | GS Garland Wa | | .685200 | LB | 11/30/05 Ex | Ex 11/01/05 | .378300 | 321328 | 100.00 |
| 04000765600200 | EGG TE2000 WHOLE LIQ | 75 GD 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | .715200 | LB | 11/30/05 Ex | Ex 11/01/05 | .418300 | | 100.00 |
| | | | | | | | | GL Lehigh Val | | .715200 | LB | 11/30/05 Ex | Ex 11/01/05 | .418300 | 321328 | 100.00 |
| | | | | | | | | GS Garland Wa | | .491600 | LB | 11/30/05 Ex | Ex 11/01/05 | .418300 | 321328 | 100.00 |
| 04000765700000 | EGG BULK YOLK LIQUID | 75 GC 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | .783900 | LB | 11/30/05 Ex | Ex 11/01/05 | .631600 | | 100.00 |
| | | | | | | | | GA Champaign | | .783900 | LB | 11/30/05 Ex | Ex 11/01/05 | .631600 | 321328 | 100.00 |
| | | | | | | | | GL Lehigh Val | | .783900 | LB | 11/30/05 Ex | Ex 11/01/05 | .631600 | 321328 | 100.00 |
| | | | | | | | | GS Garland Wa | | .783900 | LB | 11/30/05 Ex | Ex 11/01/05 | .631600 | 321328 | 100.00 |
| 04000765700100 | EGG TE2M YOLK LIQUID | 75 GC 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | .813900 | LB | 11/30/05 Ex | Ex 11/01/05 | .671600 | | 100.00 |
| | | | | | | | | GL Lehigh Val | | .813900 | LB | 11/30/05 Ex | Ex 11/01/05 | .671600 | 321328 | 100.00 |
| | | | | | | | | GS Garland Wa | | .550700 | LB | 11/30/05 Ex | Ex 11/01/05 | .671600 | 321328 | 100.00 |
| 04000765700200 | EGG BG45 YOLK LIQUID | 75 GC 700 | | 3/01/04 | LB | 1.000000 | | Corporate | | .633000 | LB | 11/30/05 Ex | Ex 11/01/05 | .676000 | | 100.00 |
| | | | | | | | | GL Lehigh Val | | .633000 | LB | 11/30/05 Ex | Ex 11/01/05 | .676000 | 321328 | 100.00 |
| 04000765800000 | EGG BX50 DRIED EGG A | 75 GA 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | 5.490000 | LB | 11/30/05 Ex | Ex 11/01/05 | 2.180000 | | 100.00 |
| | | | | | | | | GA Champaign | | 5.490000 | LB | 11/30/05 Ex | Ex 11/01/05 | 2.180000 | 321328 | 100.00 |
| | | | | | | | | GL Lehigh Val | | 5.490000 | LB | 11/30/05 Ex | Ex 11/01/05 | 2.180000 | 321328 | 100.00 |
| | | | | | | | | GS Garland Wa | | 5.490000 | LB | 11/30/05 Ex | Ex 11/01/05 | 2.180000 | 321328 | 100.00 |
| | | | | | | | | SA Kendallvil | | 5.490000 | LB | 11/30/05 Ex | Ex 11/01/05 | 2.180000 | 321328 | 100.00 |
| | | | | | | | | YT Olmarc Nor | | 5.490000 | LB | 11/30/05 Ex | Ex 11/01/05 | 2.180000 | 321328 | 100.00 |
| 04000770200000 | EGG DR375 FLV NAT FR | 75 GD 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | 1.450000 | LB | 11/30/05 Ex | Ex 11/01/05 | 1.260000 | | 100.00 |
| | | | | | | | | GA Champaign | | 1.450000 | LB | 11/30/05 Ex | Ex 11/01/05 | 1.260000 | 321328 | 100.00 |
| | | | | | | | | GL Lehigh Val | | 1.450000 | LB | 11/30/05 Ex | Ex 11/01/05 | 1.260000 | 321328 | 100.00 |
| | | | | | | | | GS Garland Wa | | 1.450000 | LB | 11/30/05 Ex | Ex 11/01/05 | 1.260000 | 321328 | 100.00 |
| 04000770200100 | EGG DR360 FLV NAT FR | 75 GD 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | 1.450000 | LB | 11/30/05 Ex | Ex 11/01/05 | 1.260000 | | 100.00 |
| | | | | | | | | GA Champaign | | 1.450000 | LB | 11/30/05 Ex | Ex 11/01/05 | 1.260000 | 321328 | 100.00 |
| 04000770200200 | EGG DR324 FLV NAT FR | 75 GD 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | 1.450000 | LB | 11/30/05 Ex | Ex 11/01/05 | 1.260000 | | 100.00 |
| | | | | | | | | GA Champaign | | 1.450000 | LB | 11/30/05 Ex | Ex 11/01/05 | 1.260000 | 321328 | 100.00 |

HIGHLY CONFIDENTIAL

KRA00037460

04010875800000  EGG BX50 DRIED EGG A  75  GA    700    1/01/04 LB      1.000000      Corporate          5.500000 LB 11/30/05 Ex                                100.00
                                                                                                                            Ex 11/01/05    2.180000
                                                                        SA Kendallvil      5.490000 LB 11/30/05 Ex                        035171  100.00

HIGHLY CONFIDENTIAL                                                                      KRA00037461

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                       Contract Report                                     Page:       11
                                                                                                         Entity:  CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000010289  43 EGGS | CO 073171 | ROSE ACRE | D 08 ROBERT CRO 12/09/03 | 1/01/04 | 11/30/05 | 11/22/05 | 003 NET 10 DYS | 01 COLLECT | 02 ORIGIN | A3 TRUCK | SUSAN CRUS | 0000002370 |

## ITEM DETAIL

| Resource | Description | Cls Subc Plan# | Rpl Str | Effect Date | <----- Stores ------> UOM Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Ex | 11/01/05    2.180000 | | |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000765600100 | EGG BULK WHOLE LIQD | LB | Corporate | | 38,287,480.000000<br>16,949,617.77 | | 38,287,900.000000<br>16,924,459.79 | 38,287,900.000000<br>16,929,668.88 |
| | | | GA Champaign | | 32,649,940.000000<br>14,160,333.33 | | 32,649,940.000000<br>14,132,551.94 | 32,652,700.000000<br>14,150,869.34 |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | 5,637,540.000000<br>2,789,284.44 | | 5,635,200.000000<br>2,791,907.85 | 5,635,200.000000<br>2,778,799.54 |
| 04000765600200 | EGG TE2000 WHOLE LIQ | LB | Corporate | | 161,719.000000<br>58,315.18 | | 161,719.000000<br>55,242.57 | 161,719.000000<br>58,315.18 |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | 161,719.000000<br>58,315.18 | | 161,719.000000<br>55,242.57 | 161,719.000000<br>58,315.18 |
| 04000765700000 | EGG BULK YOLK LIQUID | LB | Corporate | | 26,155,901.000000<br>13,384,702.90 | | 26,155,901.000000<br>13,334,941.74 | 26,155,901.000000<br>13,381,455.67 |
| | | | GA Champaign | | 21,887,020.000000<br>11,171,290.35 | | 21,887,020.000000<br>11,123,385.82 | 21,887,020.000000<br>11,169,029.37 |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | 4,268,881.000000<br>2,213,412.55 | | 4,268,881.000000<br>2,211,555.92 | 4,268,881.000000<br>2,212,426.30 |
| 04000765700100 | EGG TE2M YOLK LIQUID | LB | Corporate | | 183,364.000000<br>106,345.34 | | 183,364.000000<br>104,058.53 | 183,364.000000<br>106,223.98 |
| | | | GL Lehigh Val | | 33,031.000000<br>22,439.01 | | 33,031.000000<br>23,285.17 | 33,031.000000<br>22,321.08 |
| | | | GS Garland Wa | | 150,333.000000<br>83,906.33 | | 150,333.000000<br>80,773.36 | 150,333.000000<br>83,902.90 |
| 04000765700200 | EGG BG45 YOLK LIQUID | LB | Corporate | | 172,975.000000<br>92,737.19 | | 172,975.000000<br>92,633.53 | 172,980.000000<br>92,562.37 |
| | | | GL Lehigh Val | | 172,975.000000<br>92,737.19 | | 172,975.000000<br>92,633.53 | 172,980.000000<br>92,562.37 |
| 04000765800000 | EGG BX50 DRIED EGG A | LB | Corporate | | 272,250.000000<br>1,040,449.50 | | 272,250.000000<br>1,040,369.50 | 272,250.000000<br>1,040,449.50 |
| | | | GA Champaign | | 4,100.000000<br>16,267.00 | | 4,100.000000<br>16,187.00 | 4,100.000000<br>16,267.00 |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | | | | |
| | | | SA Kendallvil | | 268,150.000000<br>1,024,182.50 | | 268,150.000000<br>1,024,182.50 | 268,150.000000<br>1,024,182.50 |
| | | | YT Olmarc Nor | | | | | |
| 04000770200000 | EGG DR375 FLV NAT FR | LB | Corporate | | | | | |
| | | | GA Champaign | | | | | |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | | | | |
| 04000770200100 | EGG DR360 FLV NAT FR | LB | Corporate | | | | | |

HIGHLY CONFIDENTIAL

KRA00037462

GA Champaign

KRA00037463

```
10/10/11  1:34:34                                Kraft Foods, Inc.                              Report No.KAR284
User:  KCHXG28                                   Contract Report                                Page:      12
                                                                                               Entity:  CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000010289  43 | EGGS | CO | 073171 | ROSE ACRE | D 08 | ROBERT CRO | 12/09/03 | 1/01/04 | 11/30/05 | 11/22/05 | 003 NET 10 DYS | 01 | COLLECT | 02 ORIGIN | A3 TRUCK | SUSAN CRUS 0000002370 |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000770200200 | EGG DR324 FLV NAT FR | LB | Corporate | | 143,228.000000 | | 143,228.000000 | 143,228.000000 |
| | | | | | 160,922.67 | | 160,449.63 | 160,922.67 |
| | | | GA Champaign | | 143,228.000000 | | 143,228.000000 | 143,228.000000 |
| | | | | | 160,922.67 | | 160,449.63 | 160,922.67 |
| 04010875800000 | EGG BX50 DRIED EGG A | LB | Corporate | | | | | |
| | | | SA Kendallvil | | | | | |

### SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pallet Charge | ALL | | | Y | Y | | 1/01/04 | 4.000000 | EA | |
| Pallet Charge | ALL | | | Y | Y | | 1/01/04 | 4.000000 | EA | |
| Pallet Charge | ALL | | | Y | Y | | 1/01/04 | 6.750000 | EA | |
| Freight | ALL | | | | Y | Y | 1/01/04 | | | |
| Freight | ALL | | | | Y | Y | 1/01/04 | | | |
| Freight | ALL | | | | Y | Y | 1/01/04 | | | |
| Handling Charge | ALL | | | | Y | | 8/31/05 | | | 26.00 |
| Handling Charge | ALL | | | | Y | | 8/31/05 | | | 26.00 |
| Handling Charge | ALL | | | | Y | | 8/31/05 | | | 26.00 |
| Pallet Charge | GA Champaign | | | Y | Y | | 1/01/04 | 6.750000 | EA | |
| Freight | GA Champaign | | | | Y | Y | 1/01/04 | | | |
| Handling Charge | GA Champaign | | | | Y | | 8/31/05 | | | 26.00 |
| Pallet Charge | GS Garland Wa | | | Y | Y | | 1/01/04 | 4.000000 | EA | |
| Freight | GS Garland Wa | | | | Y | Y | 1/01/04 | | | |
| Handling Charge | GS Garland Wa | | | | Y | | 8/31/05 | | | 26.00 |
| Pallet Charge | SA Kendallvil | | | Y | Y | | 1/01/04 | 4.000000 | EA | |
| Freight | SA Kendallvil | | | | Y | Y | 1/01/04 | | | |
| Handling Charge | SA Kendallvil | | | | Y | | 8/31/05 | | | 26.00 |

### COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | SHIP FROM LOCATIONS: |
| | 2 | MARSHALL, MO  65340 |
| | 3 | SEYMOUR, IN  47274 |
| | 4 | GUTHERIE CENTER, IA |
| | 5 | CONTACT GREG HINTON @ 812-497-2557 |
| | 6 | ALL PRICING IS IN ACCORDANCE WITH OUR |
| | 7 | Extended SSA Agreement. |
| | 8 | 12/2/04 extended end date to 06/30/05. |
| | 9 | SPECIFICATION(S) REFERENCED ABOVE PREV- |
| | 10 | IOUSLY FURNISHED TO AND ACCEPTED BY |
| | 11 | SUPPLIER. |
| | 12 | Pricing effective as of |
| | 13 | Oct 1, 2005 thru Oct 31, 2005. |
| | 14 | All other terms and conditions remain |
| | 15 | the same. |
| | 16 | Javier Meneses 608 285 6805 |
| | 17 | Susan Cruse 608 285 6983 |

HIGHLY CONFIDENTIAL

```
10/10/11  1:34:34                                        Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                          Contract Report                                      Page:      13
                                                                                                             Entity:  CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000014466   80 EGGS  - ROSE ACRE FA | CO | 073171   ROSE ACRE | D | 08 ROBERT CRO | 10/05/05 | 8/01/05 | 9/15/09 | 8/26/09 | 006 NET 20 DYS | 01  COLLECT | 02  ORIGIN | A3  TRUCK | MARY OVERT | 0000010289 |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 6/01/07 | LB | 1.000000 | | Corporate | | .000001 | LB | 6/02/07 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | LB | 6/02/07 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | GA Champaign | | .000001 | LB | 6/02/07 | Ex | | | 321328 | 100.00 |
| 04000522500100 | EGG BX50 EGG YOLK SO | 75 | GC | 700 | | 6/01/07 | LB | 1.000000 | | Corporate | | .000001 | LB | 6/02/07 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | LB | 6/02/07 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | GA Champaign | | .000001 | LB | 6/02/07 | Ex | | | 321328 | 100.00 |
| 04000765600100 | EGG BULK WHOLE LIQD | 75 | GD | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | .685200 | LB | 9/15/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .495000 | | |
| | | | | | | | | | | GA Champaign | | .685200 | LB | 4/07/09 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .495000 | | |
| | | | | | | | | | | GS Garland Wa | | .685200 | LB | 9/15/09 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .495000 | | |
| 04000765600200 | EGG TE2000 WHOLE LIQ | 75 | GD | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | .715200 | LB | 9/15/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .535000 | | |
| | | | | | | | | | | GS Garland Wa | | .491600 | LB | 9/15/09 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .535000 | | |
| 04000765700000 | EGG BULK YOLK LIQUID | 75 | GC | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | .783900 | LB | 9/15/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .660000 | | |
| | | | | | | | | | | GA Champaign | | .783900 | LB | 4/07/09 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .660000 | | |
| | | | | | | | | | | GS Garland Wa | | .783900 | LB | 9/15/09 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .660000 | | |
| 04000765700100 | EGG TE2M YOLK LIQUID | 75 | GC | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | .813900 | LB | 9/15/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .700000 | | |
| | | | | | | | | | | GS Garland Wa | | .550700 | LB | 9/15/09 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 8/01/09 | .700000 | | |
| 04000765700200 | EGG BG45 YOLK LIQUID | 75 | GC | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | .633000 | LB | 9/25/08 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 10/01/08 | 1.227800 | | |
| | | | | | | | | | | GL Lehigh Val | | .633000 | LB | 9/25/08 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 10/01/08 | 1.227800 | | |
| 04000765800000 | EGG BX50 DRIED EGG A | 75 | GA | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | 5.490000 | LB | 11/30/08 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/08 | 5.280000 | | |
| | | | | | | | | | | GA Champaign | | 5.490000 | LB | 11/30/08 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 12/01/08 | 5.280000 | | |
| | | | | | | | | | | SA Kendallvil | | 5.490000 | LB | 11/30/08 | Ex | | | 035171 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/08 | 5.280000 | | |
| 04000770200000 | EGG DR375 FLV NAT FR | 75 | GD | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | 1.450000 | LB | 8/02/05 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 10/01/05 | 1.200000 | | |
| | | | | | | | | | | GA Champaign | | 1.450000 | LB | 8/02/05 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 10/01/05 | 1.200000 | | |
| | | | | | | | | | | GL Lehigh Val | | 1.450000 | LB | 8/02/05 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 10/01/05 | 1.200000 | | |
| | | | | | | | | | | GS Garland Wa | | 1.450000 | LB | 8/02/05 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 10/01/05 | 1.200000 | | |
| 04000770200100 | EGG DR360 FLV NAT FR | 75 | GD | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | 1.450000 | LB | 8/02/05 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 10/01/05 | 1.200000 | | |
| | | | | | | | | | | GA Champaign | | 1.450000 | LB | 8/02/05 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 10/01/05 | 1.200000 | | |
| 04000770200200 | EGG DR324 FLV NAT FR | 75 | GD | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | 1.450000 | LB | 4/07/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 4/01/09 | 1.200000 | | |
| | | | | | | | | | | GA Champaign | | 1.450000 | LB | 4/07/09 | Ex | | | 321328 | |
| | | | | | | | | | | | | | | | Ex | 4/01/09 | 1.200000 | | |
| 04010875800000 | EGG BX50 DRIED EGG A | 75 | GA | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | 5.490000 | LB | 8/02/05 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 10/01/05 | 1.980000 | | |
| | | | | | | | | | | SA Kendallvil | | 5.490000 | LB | 8/02/05 | Ex | | | 035171 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 10/01/05 | 1.980000 | | |

## PURCHASE ITEM HISTORY

| Commitment Qty/ | Actual Qty/ | Balance Qty/ | Received Qty/ | Invoiced Qty/ |
|---|---|---|---|---|

| Resource | Description | UM | Warehouse | Value | Value | Value | Value | Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | | | | | |

HIGHLY CONFIDENTIAL

KRA00037466

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                                    Report No.KAR284
User:    KCHXG28                                      Contract Report                                      Page:        14
                                                                                                          Entity:   CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000014466   80 EGGS  - ROSE ACRE FA | CO | 073171   ROSE ACRE | D | 08 ROBERT CRO | 10/05/05 | 8/01/05 | 9/15/09 | 8/26/09 | 006 NET 20 DYS | 01  COLLECT | 02  ORIGIN | A3  TRUCK | MARY OVERT | 0000010289 |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/<br>Value | Actual Qty/<br>Value | Balance Qty/<br>Value | Received Qty/<br>Value | Invoiced Qty/<br>Value |
|---|---|---|---|---|---|---|---|---|
| | | EA | Springfiel | | | | | |
| | | GA | Champaign | | | | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | LB | Corporate | | | | | |
| | | EA | Springfiel | | | | | |
| | | GA | Champaign | | | | | |
| 04000765600100 | EGG BULK WHOLE LIQD | LB | Corporate | | 46,805,432.000000<br>23,881,785.27 | | 46,523,432.000000<br>23,713,489.84 | 46,493,628.000000<br>23,714,465.09 |
| | | GA | Champaign | | 43,311,410.000000<br>22,300,410.63 | | 43,029,410.000000<br>22,132,139.49 | 43,029,150.000000<br>22,153,837.29 |
| | | GL | Lehigh Val | | | | | |
| | | GS | Garland Wa | | 3,494,022.000000<br>1,581,374.64 | | 3,494,022.000000<br>1,581,350.35 | 3,464,478.000000<br>1,560,627.80 |
| 04000765600200 | EGG TE2000 WHOLE LIQ | LB | Corporate | | 730,036.000000<br>578,316.88 | | 730,036.000000<br>575,615.48 | 728,296.000000<br>576,835.81 |
| | | GL | Lehigh Val | | | | | |
| | | GS | Garland Wa | | 730,036.000000<br>578,316.88 | | 730,036.000000<br>575,615.48 | 728,296.000000<br>576,835.81 |
| 04000765700000 | EGG BULK YOLK LIQUID | LB | Corporate | | 46,641,361.000000<br>33,849,543.35 | | 46,359,361.000000<br>33,581,100.30 | 46,321,670.000000<br>33,556,395.68 |
| | | GA | Champaign | | 41,830,710.000000<br>30,720,552.00 | | 41,548,710.000000<br>30,452,108.95 | 41,535,870.000000<br>30,449,884.54 |
| | | GL | Lehigh Val | | | | | |
| | | GS | Garland Wa | | 4,810,651.000000<br>3,128,991.35 | | 4,810,651.000000<br>3,128,991.35 | 4,785,800.000000<br>3,106,511.14 |
| 04000765700100 | EGG TE2M YOLK LIQUID | LB | Corporate | | 935,219.000000<br>800,776.74 | | 919,219.000000<br>789,046.53 | 919,019.000000<br>789,453.25 |
| | | GL | Lehigh Val | | | | | |
| | | GS | Garland Wa | | 935,219.000000<br>800,776.74 | | 919,219.000000<br>789,046.53 | 919,019.000000<br>789,453.25 |
| 04000765700200 | EGG BG45 YOLK LIQUID | LB | Corporate | | 256,500.000000<br>196,916.23 | | 250,425.000000<br>189,457.34 | 250,425.000000<br>189,457.33 |
| | | GL | Lehigh Val | | 256,500.000000<br>196,916.23 | | 250,425.000000<br>189,457.34 | 250,425.000000<br>189,457.33 |
| 04000765800000 | EGG BX50 DRIED EGG A | LB | Corporate | | 498,200.000000<br>2,014,296.00 | | 498,200.000000<br>2,012,568.00 | 498,200.000000<br>2,011,023.00 |
| | | GA | Champaign | | 5,450.000000<br>23,113.50 | | 5,450.000000<br>23,113.50 | 5,450.000000<br>23,107.50 |
| | | GL | Lehigh Val | | | | | |
| | | GS | Garland Wa | | | | | |
| | | SA | Kendallvil | | 492,750.000000<br>1,991,182.50 | | 492,750.000000<br>1,989,454.50 | 492,750.000000<br>1,987,915.50 |
| | | YT | Olmarc Nor | | | | | |
| 04000770200000 | EGG DR375 FLV NAT FR | LB | Corporate | | | | | |
| | | GA | Champaign | | | | | |
| | | GL | Lehigh Val | | | | | |

HIGHLY CONFIDENTIAL

KRA00037467

GS Garland Wa

04000770200100  EGG DR360 FLV NAT FR LB     Corporate

```
10/10/11  1:34:34                              Kraft Foods, Inc.                                    Report No.KAR284
User:    KCHXG28                                Contract Report                                     Page:      15
                                                                                                   Entity:   CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000014466 | 80 EGGS - ROSE ACRE | FA | CO 073171  ROSE ACRE | D | 08 ROBERT CRO | 10/05/05 | 8/01/05 | 9/15/09 | 8/26/09 | 006 NET 20 DYS | 01  COLLECT | 02  ORIGIN | A3  TRUCK | MARY OVERT | 0000010289 |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| | | | GA Champaign | | | | | |
| 04000770200200 | EGG DR324 FLV NAT FR | LB | Corporate | | 169,128.000000 226,680.12 | | 166,860.000000 223,572.96 | 166,860.000000 223,572.96 |
| | | | GA Champaign | | 169,128.000000 226,680.12 | | 166,860.000000 223,572.96 | 166,860.000000 223,572.96 |
| 04010875800000 | EGG BX50 DRIED EGG A | LB | Corporate | | | | | |
| | | | SA Kendallvil | | | | | |

### SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 1/01/04 | | | |
| Pallet Charge | ALL | | | Y | Y | | 1/01/04 | | EA | |
| Pallet Charge | ALL | | | Y | Y | | 11/01/08 | 7.000000 | EA | |
| Freight | ALL | | | | Y | Y | 11/24/08 | | | |
| Freight | ALL | | | | Y | Y | 11/24/08 | | | |
| Pallet Charge | ALL | | | Y | Y | | 11/24/08 | | EA | |
| Freight | GL Lehigh Val | | | | Y | Y | 1/01/04 | | | |
| Pallet Charge | GL Lehigh Val | | | Y | Y | | 1/01/04 | 4.000000 | EA | |

### COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | AARON HEIRONIMUS |
| | 1 | THIS CONTRACT IS GOVERNED BY DATE, |
| | 1 | ***************************************** |
| | 2 | AHEIRONIMUS@GOODEGG.COM |
| | 2 | STATED QUANTITIES ARE ESTIMATED |
| | 2 | 9/12/08 - VERSION #57: COORDINATOR |
| | 3 | PH: 800.356.3447 |
| | 3 | QUANTITIES. |
| | 3 | RESPONSIBILITIES CHANGED TO M. OVERTON. |
| | 4 | FX: 812.497.3115 |
| | 4 | * |
| | 4 | ***************************************** |
| | 5 | |
| | 5 | THE MATERIAL CODE RESOURCE NUMBER(S) |
| | 5 | |
| | 6 | 04000765600100 - |
| | 6 | MUST APPEAR ON ALL CONTAINERS, INVOICES, |
| | 6 | 09/25/2008 VER#59  Issued to expire |
| | 7 | 10% SALT WHOLE TANKER #12K24444 |
| | 7 | AND CORRESPONDENCE. |
| | 7 | Lehigh as a consuming location. SCL |
| | 8 | 04000765700000 - |
| | 8 | * |
| | 8 | |
| | 9 | 10% SALT YOLK TANKER #12K14444 |
| | 9 | SPECIFICATION(S) REFERENCED ABOVE |
| | 9 | 10/21/08 - VERSION #60: 11/1/08 PRICING |
| | 10 | 04000765700100 - |
| | 10 | PREVIOUSLY FURNISHED TO AND ACCEPTED BY |
| | 10 | IS ADDED PER 10/15/08 PRICE LISTING FROM |
| | 11 | 10% SALT YOLK TOTES (GARLAND) #12K14446 |

HIGHLY CONFIDENTIAL

KRA00037469

11 SUPPLIER.
11 AARON HEIRONIMUS @ ROSE ACRE FARMS.  MO
12 04000765600200 -

HIGHLY CONFIDENTIAL

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                      Contract Report                                      Page:      16
                                                                                                          Entity:  CORPEM

                                                C O N T R A C T   H E A D E R

                                              Contrct  Start   End     Version
Contract# / Ver. Title           ST Vendor    TY Buyer  Date   Date    Date   Vendor Terms  Freight Terms  FOB Code   Ship Via   Coordinatr Contract #
---------------- ----------------- -- ---------------- -- ---------- -------- ------- ------ -------- ------------- ------------- ------------ ------------- -------------- ----------
0000014466    80 EGGS  - ROSE ACRE FA CO 073171   ROSE ACRE  D 08 ROBERT CRO 10/05/05  8/01/05  9/15/09  8/26/09 006 NET 20 DYS 01  COLLECT    02  ORIGIN    A3  TRUCK    MARY OVERT 0000010289
```

                                                C O M M E N T S

```
Type                    Seq Text
-------------------- --- ----------------------------------------------------------------
                     12 *
                     12
                     13 10% SALT WHOLE TOTES (GARLAND) #12K24446
                     13 PRICE FIRM THROUGH CONTRACT PERIOD.
                     13 11/13/08 - VERSION #61: PALLET CHARGE
                     14 04000765800000 -
                     14 *
                     14 REVISED TO 7.00/EA FOR ALL LOCATIONS
                     15 DRIED WHITES  (50LB) (DELVD) #1412N507
                     15 UNLESS SPECIFICALLY EXCEPTED, ALL
                     15 EFFECTIVE 11/1/08 PER 11/12/08 EMAIL
                     16 04000770200200 -
                     16 SHIPMENT CONTAINERS MUST DISPLAY KOSHER
                     16 FROM SMANION.  MO
                     17 FEME #12K44444
                     17 CERTIFICATION MARKS.
                     17
                     18 *
                     18 11/21/08 -VERSION 62: 12/1/08 - 12/31/08
                     19 THE DATE OF MANUFACTURE MUST APPEAR ON
                     19 PRICE UPDATES PER PRICE LISTING VIA
                     20 ALL CONTAINERS.
                     20 11/14/08 EMAIL FROM AARON HEIRONIMUS @
                     21 *
                     21 ROSE ACRE FARMS.  MO
                     22 IN ACCORDANCE WITH PROVISIONS AND TERMS
                     22
                     23 OF PRICING ON THIS CONTRACT, ANY
                     23 11/21/08-VERSION 63/64: 12/1/08-12/31/08
                     24 SUBSEQUENT PRICE CHANGES WILL REQUIRE A
                     24 PRICE UPDATES PER PRICE LISTING VIA
                     25 60-DAY WRITTEN NOTICE OF SUCH CHANGES.
                     25 11/14/08 EMAIL FROM AARON HEIRONIMUS @
                     26 *
                     26 ROSE ACRE FARMS.  MO
                     27 IF ANY OF THE ABOVE INGREDIENTS REQUIRE
                     27
                     28 KOSHER CERTIFICATION, SUPPLIER MUST
                     28 11/24/08 - VERSION #65: MODIFICATIONS TO
                     29 PROVIDE A CURRENT KOSHER CERTIFICATE TO:
                     29 SPECIAL CHARGES - SEE V61.  MO
                     30 KRAFT FOODS, R&D CENTER, 801 WAUKEGAN
                     30
                     31 ROAD, GLENVIEW, IL 60025, ATTN: SHIRLEY
                     31 12/29/08 - VERSION 66: 1/1/09 - 1/31/09
                     32 BURKE, MAIL CODE: TC11-1W.
                     32 PRICE UPDATES PER PRICE LISTING VIA
                     33 *
                     33 12/18/08 EMAIL FROM AARON HEIRONIMUS @
                     34 CERTIFICATE OF ANALYSIS:  PRIOR TO
                     34 ROSE ACRE FARMS.  MO
                     35 ACCEPTANCE OF EACH SHIPMENT, VENDOR
                     35
                     36 MUST SUBMIT A CERTIFICATE OF ANALYSIS
                     36 01/26/09-VERSION 67&68: 2/1/09 - 2/28/09
                     37 SHOWING ACTUAL ANALYSIS OF MATERIAL
                     37 FEBRUARY PRICE LISTING VIA 1/15/09
                     38 SHIPPED.
                     38 EMAIL FROM AARON HEIRONIMUS @ ROSE ACRE
                     39 *
                     39 FARMS.  MO
```

HIGHLY CONFIDENTIAL

KRA00037471

40 PLEASE SIGN AND RETURN ONE VENDOR COPY,
40
41 WITHIN 5 BUSINESS DAYS TO BUYER AT KRAFT

HIGHLY CONFIDENTIAL

KRA00037472

```
10/10/11  1:34:34                                   Kraft Foods, Inc.                                   Report No.KAR284
User:   KCHXG28                                     Contract Report                                     Page:      17
                                                                                                        Entity:   CORPEM

                                           C O N T R A C T   H E A D E R

                                                      Contrct  Start    End    Version
Contract# / Ver. Title              ST Vendor         TY Buyer  Date     Date   Date   Date   Vendor Terms  Freight Terms  FOB Code    Ship Via   Coordinatr Contract #
                                                                                                                                                  Purchasing Old
---------------- ------------------ -- ------------   -- -----  -------  ------ ------ ------ ------------  -------------  ----------  ---------  ---------- ----------
0000014466  80 EGGS  - ROSE ACRE FA CO 073171  ROSE ACRE  D 08 ROBERT CRO 10/05/05  8/01/05  9/15/09  8/26/09 006 NET 20 DYS 01   COLLECT     02  ORIGIN  A3  TRUCK   MARY OVERT 0000010289
                                                      C O M M E N T S
```

| Type | Seq Text |
|---|---|
| -------------------- | --- ----------------------------------------------------------------- |
|  | 41 02/25/09-VERSION 69: 3/1/09 - 3/31/09 |
|  | 42 FOODS IN NORTHFIELD. |
|  | 42 MARCH PRICE LISTING VIA 2/13/09 EMAIL |
|  | 43 FROM AARON HEIRONIMUS @ ROSE ACRE FARMS |
|  | 44 MO |
|  | 45 |
|  | 46 03/23/09-VERSION 70/71: 4/1/09 - 4/30/09 |
|  | 47 APRIL PRICE LISTING VIA 3/16/09 EMAIL |
|  | 48 FROM AARON HEIRONIMUS @ ROSE ACRE FARMS |
|  | 49 MO |
|  | 50 |
|  | 51 04/07/09 VER#72 ISSUED TO EXPIRE |
|  | 52 CHAMPAIGN AS A CONSUMING LOCATION. AS A |
|  | 53 RESULT, R#04000770200200 HAS BEEN |
|  | 54 EXPIRED DUE TO CHAMPAIGN BEING THE ONLY |
|  | 55 CONSUMING LOCATION FOR THAT R#. SCL |
|  | 56 |
|  | 57 4/21/09-VERSION #73&74: MAY 2009 PRICING |
|  | 58 IS ADDED PER PRICE LISTING FROM |
|  | 59 AARON HEIRONIMUS @ ROSE ACRES/GOODEGG |
|  | 60 VIA 4/15/09 EMAIL.  MO |
|  | 61 |
|  | 62 5/21/09 - VERSION #75: JUNE 2009 PRICING |
|  | 63 IS ADDED PER PRICE LISTING FROM |
|  | 64 AARON HEIRONIMUS @ ROSE ACRES/GOODEGG |
|  | 65 VIA 5/21/09 EMAIL.  MO |
|  | 66 |
|  | 67 6/4/09: VERSION 76: CONTRACT IS EXTENDED |
|  | 68 THROUGH 6/30/10 PER 6/4/09 EMAIL REQUEST |
|  | 69 FROM SMANION. MO |
|  | 70 |
|  | 71 6/18/09 - VERSION #77: JULY 2009 PRICING |
|  | 72 IS ADDED PER PRICE LISTING FROM |
|  | 73 AARON HEIRONIMUS @ ROSE ACRES/GOODEGG |
|  | 74 VIA 6/16/09 EMAIL.  MO |
|  | 75 |
|  | 76 7/17/09 - VERSION #78: AUGUST 2009 |
|  | 77 PRICING IS ADDED PER PRICE LISTING FROM |
|  | 78 AARON HEIRONIMUS @ ROSE ACRES/GOODEGG |
|  | 79 VIA 7/16/09 EMAIL.  MO |
|  | 80 |
|  | 81 8/18/09 - VERSION #79: PAYMENT TERMS |
|  | 82 CHANGED TO FROM "NET 10" TO "NET 20" PER |
|  | 83 8/17/09 EMAIL FROM SMANION. MO |
|  | 84 |
|  | 85 8/26/09 - VERSION #80:  CONTRACT CLOSE |
|  | 86 DATE SET FOR 9/15/09; CONTRACT ITEMS ARE |
|  | 87 GARLAND ITEMS - MIGRATED TO SAP. MO |

HIGHLY CONFIDENTIAL

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   KCHXG28                                      Contract Report                                        Page:       18
                                                                                                           Entity:  CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000020762   10 EGGS   - ROSE ACRE F | CO 073171   ROSE ACRE | D 08 ROBERT CRO | 12/01/08 | 12/01/08 | 8/31/09 | 8/18/09 | 006 NET 20 DYS | 02  PREPAID | 01  DESTINATIO | A3  TRUCK | MARY OVERT | 0000014466 |

## ITEM DETAIL

| Resource | Description | Cls Subc Plan$ | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000765800000 | EGG BX50 DRIED EGG A | 75  GA   700 | | 12/01/08 | LB | 1.000000 | Corporate | | 5.280000 | LB | 8/31/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | Ex | 8/01/09 | 2.800000 | | |
| | | | | | | | GA Champaign | | 5.280000 | LB | 4/07/09 | Ex | | | 321328 | 100.00 |
| | | | | | | | | | | | | Ex | 8/01/09 | 2.800000 | | |
| | | | | | | | SA Kendallvil | | 5.280000 | LB | 8/31/09 | Ex | | | 035171 | 100.00 |
| | | | | | | | | | | | | Ex | 8/01/09 | 2.800000 | | |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000765800000 | EGG BX50 DRIED EGG A | LB | Corporate | | 67,800.000000 235,336.50 | | 59,700.000000 212,116.50 | 59,700.000000 210,172.50 |
| | | | GA Champaign | | 300.000000 1,584.00 | | 300.000000 1,584.00 | 300.000000 1,584.00 |
| | | | SA Kendallvil | | 67,500.000000 233,752.50 | | 59,400.000000 210,532.50 | 59,400.000000 208,588.50 |

## SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Pallet Charge | ALL | | | Y | Y | | 1/01/04 | 4.000000 | EA | |
| Pallet Charge | ALL | | | Y | Y | | 1/01/04 | 6.750000 | EA | |
| Pallet Charge | ALL | | | Y | Y | | 12/01/08 | 7.000000 | EA | |

## COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | AARON HEIRONIMUS |
| | 1 | THIS CONTRACT IS GOVERNED BY DATE, |
| | 1 | 04000765800000 - DELIVERED ITEM MOVED |
| | 2 | AHEIRONIMUS@GOODEGG.COM |
| | 2 | STATED QUANTITIES ARE ESTIMATED |
| | 2 | FROM ROSE ACRE COLLECT CONTRACT #14466. |
| | 3 | PH: 800.356.3447 |
| | 3 | QUANTITIES. |
| | 3 | MO |
| | 4 | FX: 812.497.3115 |
| | 4 | * |
| | 4 | |
| | 5 | |
| | 5 | THE MATERIAL CODE RESOURCE NUMBER(S) |
| | 5 | 02/25/09-VERSION #2: 3/1/09 - 3/31/09 |
| | 6 | 04000765800000 - |
| | 6 | MUST APPEAR ON ALL CONTAINERS, INVOICES, |
| | 6 | MARCH PRICE LISTING VIA 2/13/09 EMAIL |
| | 7 | DRIED WHITES  (50LB) (DELVD) #1412N507 |
| | 7 | AND CORRESPONDENCE. |
| | 7 | FROM AARON HEIRONIMUS @ ROSE ACRE FARMS. |
| | 8 | * |
| | 8 | MO |
| | 9 | SPECIFICATION(S) REFERENCED ABOVE |
| | 9 | |
| | 10 | PREVIOUSLY FURNISHED TO AND ACCEPTED BY |
| | 10 | 03/23/09-VERSION 3: 4/1/09 - 4/30/09 |
| | 11 | SUPPLIER. |

KRA00037474

11 APRIL PRICE LISTING VIA 3/16/09 EMAIL
12 *
12 FROM AARON HEIRONIMUS @ ROSE ACRE FARMS

KRA00037475

```
10/10/11  1:34:34                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   KCHXG28                                      Contract Report                                        Page:     19
                                                                                                           Entity:   CORPEM
```

C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinat | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000020762   10 EGGS   - ROSE ACRE F | CO 073171   ROSE ACRE | D 08 ROBERT CRO | 12/01/08 | 12/01/08 | 8/31/09 | 8/18/09 | 006 NET 20 DYS | 02  PREPAID | 01  DESTINATIO | A3   TRUCK | MARY OVERT | 0000014466 |

C O M M E N T S

```
Type                    Seq Text
-------------------- --- -----------------------------------------------------------------
                     13 PRICE FIRM THROUGH CONTRACT PERIOD.
                     13 MO.
                     14 *
                     14
                     15 UNLESS SPECIFICALLY EXCEPTED, ALL
                     15 04/07/09 VER#4 ISSUED TO EXPIRE
                     16 SHIPMENT CONTAINERS MUST DISPLAY KOSHER
                     16 CHAMPAIGN AS A CONSUMING LOCATION. SCL
                     17 CERTIFICATION MARKS.
                     17
                     18 *
                     18 4/21/09 - VERSION #5: MAY 2009 PRICING
                     19 THE DATE OF MANUFACTURE MUST APPEAR ON
                     19 IS ADDED PER PRICE LISTING FROM
                     20 ALL CONTAINERS.
                     20 AARON HEIRONIMUS @ ROSE ACRES/GOODEGG
                     21 *
                     21 VIA 4/15/09 EMAIL.  MO
                     22 IN ACCORDANCE WITH PROVISIONS AND TERMS
                     22
                     23 OF PRICING ON THIS CONTRACT, ANY
                     23 5/21/09 - VERSION #6: JUNE 2009 PRICING
                     24 SUBSEQUENT PRICE CHANGES WILL REQUIRE A
                     24 IS ADDED PER PRICE LISTING FROM
                     25 60-DAY WRITTEN NOTICE OF SUCH CHANGES.
                     25 AARON HEIRONIMUS @ ROSE ACRES/GOODEGG
                     26 *
                     26 VIA 5/21/09 EMAIL.  MO
                     27 IF ANY OF THE ABOVE INGREDIENTS REQUIRE
                     27
                     28 KOSHER CERTIFICATION, SUPPLIER MUST
                     28 6/4/09: VERSION #7: CONTRACT IS EXTENDED
                     29 PROVIDE A CURRENT KOSHER CERTIFICATE TO:
                     29 THROUGH 6/30/10 PER 6/4/09 EMAIL REQUEST
                     30 KRAFT FOODS, R&D CENTER, 801 WAUKEGAN
                     30 FROM SMANION. MO
                     31 ROAD, GLENVIEW, IL 60025, ATTN: SHIRLEY
                     31
                     32 BURKE, MAIL CODE: TC11-1W.
                     32 6/18/09 - VERSION #8: JULY 2009 PRICING
                     33 *
                     33 IS ADDED PER PRICE LISTING FROM
                     34 CERTIFICATE OF ANALYSIS:  PRIOR TO
                     34 AARON HEIRONIMUS @ ROSE ACRES/GOODEGG
                     35 ACCEPTANCE OF EACH SHIPMENT, VENDOR
                     35 VIA 6/16/09 EMAIL.  MO
                     36 MUST SUBMIT A CERTIFICATE OF ANALYSIS
                     36 **NOTE** CONTRACT END DATE SET 8/31/09 -
                     37 SHOWING ACTUAL ANALYSIS OF MATERIAL
                     37 ALL CONSUMING LOCATIONS HAVE MIGRATED TO
                     38 SHIPPED.
                     38 SAP.
                     39 *
                     39
                     40 PLEASE SIGN AND RETURN ONE VENDOR COPY,
                     40 8/18/09 - VERSION #10: PAYMENT TERMS
                     41 WITHIN 5 BUSINESS DAYS TO BUYER AT KRAFT
                     41 CHANGED TO FROM "NET 10" TO "NET 20" PER
                     42 FOODS IN NORTHFIELD.
                     42 8/17/09 EMAIL FROM SMANION. MO
```

HIGHLY CONFIDENTIAL

KRA00037476

******** End of Report ********

HIGHLY CONFIDENTIAL

KRA00037477

```
10/10/11  1:38:36                                    Kraft Foods, Inc.                                   Report No.KAR284
User:    VIA2092                                     Contract Report                                     Page:        1
                                                                                                        Entity:   CORPEM
```

```
Buyer:
Vendor:      471005
Contract:                    Old Contract:
Coordinator:
Dates:              To 99/99/99      Status:        Type:
Whse:
Resource:            Include Expired Resources: Y
Planner:
Prt Old Ver: N       From Date:
Item Detail: Y       Purch Item Hist: Y
Special Chg: Y       Comments: Y
Sort:       Buyer/Vend-Alpha/Contract#/Version
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000012580 | 5 EGGS | CO | 471005 | CUTLER EGG | D A8 | MICHAEL EL | 11/23/04 | 1/01/05 | 7/31/05 | 7/31/05 | 022 NET 7 DYS | 02 PREPAID | 01 DESTINATIO | A4 | PER CONSIG | SUSAN CRUS | 0000007997 |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | 75 | GA | 700 | | 1/01/05 | LB | 1.000000 | | Corporate | | .000001 | LB | 7/31/05 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 7/31/05 | Ex | | | 424378 | 100.00 |
| 04001258700000 | EGG TE2M WHOLE | 75 | GD | 700 | | 1/01/05 | LB | 1.000000 | | Corporate | | .000001 | LB | 7/31/05 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 7/31/05 | Ex | | | 424378 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | LB | Corporate | | 280,984.000000 | | 280,984.000000 | 280,984.000000 |
| | | | | | 101,521.91 | | .43 | 101,461.54 |
| | | | KS Birmingham | | 280,984.000000 | | 280,984.000000 | 280,984.000000 |
| | | | | | 101,521.91 | | .43 | 101,461.54 |
| 04001258700000 | EGG TE2M WHOLE | LB | Corporate | | 246,589.000000 | | 246,589.000000 | 246,589.000000 |
| | | | | | 98,906.83 | | .29 | 98,524.96 |
| | | | KS Birmingham | | 246,589.000000 | | 246,589.000000 | 246,589.000000 |
| | | | | | 98,906.83 | | .29 | 98,524.96 |

## C O M M E N T S

| Type | Seq | Text |
|---|---|---|
| | 1 | Javier Meneses 608 285 6805 |
| | 2 | Susan Cruse 608 285 6983 |

```
10/10/11  1:38:36                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   VIA2092                                       Contract Report                                       Page:      2
                                                                                                           Entity:  CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000014108 | 7 EGGS | CO | 471005 | CUTLER EGG | D A8 MICHAEL EL | 8/03/05 | 8/01/05 | 6/30/07 | 3/30/06 | 007 NET 30 DYS | 02 PREPAID | 01 | DESTINATIO | A4 PER CONSIG SUSAN CRUS | 0000012580 |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | 75 | GA | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | .000001 | LB | 6/30/07 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 3/27/06 | .509668 | | |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 6/30/07 | Ex | | | 424378 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 3/27/06 | .509668 | | |
| 04001258700000 | EGG TE2M WHOLE | 75 | GD | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | .000001 | LB | 6/30/07 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 3/27/06 | .429000 | | |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 6/30/07 | Ex | | | 424378 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 3/27/06 | .429000 | | |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | LB | Corporate | | 205,303.000000 | | 205,303.000000 | 205,303.000000 |
| | | | | | 89,307.53 | | 89,358.97 | 89,358.97 |
| | | | KS Birmingham | | 205,303.000000 | | 205,303.000000 | 205,303.000000 |
| | | | | | 89,307.53 | | 5,684.30 | 89,358.97 |
| 04001258700000 | EGG TE2M WHOLE | LB | Corporate | | 218,245.000000 | | 216,238.000000 | 216,238.000000 |
| | | | | | 100,660.88 | | 4,627.11 | 99,612.72 |
| | | | KS Birmingham | | 218,245.000000 | | 216,238.000000 | 216,238.000000 |
| | | | | | 100,660.88 | | 4,627.11 | 99,612.72 |

## COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | KFNA Does not guarantee annual volumes. |
| | 2 | Price quote formula's weekly per the |
| | 3 | attached Main Terms effective 8/1/05. |
| | 4 | Javier Meneses 608 285 6805 |
| | 5 | Susan Cruse 608 285 6983 |

HIGHLY CONFIDENTIAL

KRA00037479

```
10/10/11  1:38:36                                  Kraft Foods, Inc.                                 Report No.KAR284
User:   VIA2092                                    Contract Report                                   Page:        3
                                                                                                    Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000015885 | 2 VIRGINIA POULTRY | CO | | D | A9 CHAD WEISS | 5/08/06 | 5/01/06 | 5/10/06 | 5/10/06 | 003 NET 10 DYS | 02 PREPAID | 01 | DESTINATIO A3 TRUCK | JUDY LARSO | |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Rpl Plan Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date     Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | 96 | KO | 1750 | 5/01/06 | LB | 1.000000 | | Corporate | | .000001 | LB | 5/10/06 | Ex | | | 100.00 |
| 00718715958700 | TUR BRST HALF N/S B/ | 96 | KL | 1750 | 5/01/06 | LB | 1.000000 | | Corporate | | .000001 | LB | 5/10/06 | Ex | | | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715958700 | TUR BRST HALF N/S B/ | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |

HIGHLY CONFIDENTIAL

KRA00037480

```
10/10/11  1:38:36                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   VIA2092                                      Contract Report                                        Page:        4
                                                                                                           Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002233 18 | EGGS | CO | 471005 | CUTLER EGG | D 08 | ROBERT CRO | 2/08/99 | 2/08/99 | 3/31/02 | 1/08/02 022 | NET 7 DYS | 02 | PREPAID | 01 DESTINATIO A4 | PER CONSIG SUSAN CRUS C003356 |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores ------> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | 75 | GA | 700 | | 2/08/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 3/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 3/31/02 | Ex | | | 424378 | 100.00 |
| 04001258700000 | EGG TE2M WHOLE | 75 | GD | 700 | | 2/08/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 3/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 3/31/02 | Ex | | | 424378 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | LB | Corporate | | 1,911,955.000000 | | 1,911,955.000000 | 1,911,628.000000 |
| | | | | | 692,792.45 | | 4,664.02 | 689,332.41 |
| | | | KS Birmingham | | 1,913,955.000000 | | 1,911,955.000000 | 1,911,628.000000 |
| | | | | | 692,792.45 | | 4,664.02 | 689,332.41 |
| 04001258700000 | EGG TE2M WHOLE | LB | Corporate | | 1,707,666.000000 | | 1,707,666.000000 | 1,701,666.000000 |
| | | | | | 752,784.46 | | 1,921.81 | 750,024.45 |
| | | | KS Birmingham | | 1,707,666.000000 | | 1,707,666.000000 | 1,701,666.000000 |
| | | | | | 752,784.46 | | 1,921.81 | 750,024.45 |

## S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 10/20/00 | | | |

## C O M M E N T S

| Type | Seq | Text |
|---|---|---|
| | 1 | Extend contract to 3/31/02 per MK on 1/8 |

HIGHLY CONFIDENTIAL

KRA00037481

```
10/10/11  1:38:36                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   VIA2092                                      Contract Report                                        Page:       5
                                                                                                            Entity:  CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000006961 | 3 EGGS | CO | 471005 | CUTLER EGG | D 08 | ROBERT CRO | 4/01/02 | 4/01/02 | 12/31/02 | 7/01/02 | 022 NET 7 DYS | 02 PREPAID | 01 | DESTINATIO A4 | PER CONSIG SUSAN CRUS | C003356 |

### ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | 75 | GA | 700 | | 4/01/02 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 12/31/02 | Ex | | | 424378 | 100.00 |
| 04001258700000 | EGG TE2M WHOLE | 75 | GD | 700 | | 4/01/02 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 12/31/02 | Ex | | | 424378 | 100.00 |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | LB | Corporate | | 557,386.000000 | | 557,386.000000 | 557,386.000000 |
| | | | | | 150,455.27 | | .66 | 149,957.66 |
| | | | KS Birmingham | | 557,386.000000 | | 557,386.000000 | 557,386.000000 |
| | | | | | 150,455.27 | | .66 | 149,957.66 |
| 04001258700000 | EGG TE2M WHOLE | LB | Corporate | | 250,000.000000 | | 250,000.000000 | 250,000.000000 |
| | | | | | 114,156.40 | | 920.12 | 113,816.40 |
| | | | KS Birmingham | | 250,000.000000 | | 250,000.000000 | 250,000.000000 |
| | | | | | 114,156.40 | | 920.12 | 113,816.40 |

### SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 10/20/00 | | | |

### COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | Extend contract to 12/31/02 |
| | 2 | per MK 7/1/02 |

HIGHLY CONFIDENTIAL

KRA00037482

```
10/10/11  1:38:36                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   VIA2092                                      Contract Report                                      Page:       6
                                                                                                         Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007997 | 3 EGGS | CO | 471005 | CUTLER EGG | D 08 ROBERT CRO | 12/05/02 | 1/01/03 | 12/31/03 | 7/17/03 | 022 NET 7 DYS | 02 PREPAID | 01 | DESTINATIO A4 PER CONSIG | SUSAN CRUS | 0000006961 |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | 75 | GA | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 12/31/03 | Ex | | | 424378 | 100.00 |
| 04001258700000 | EGG TE2M WHOLE | 75 | GD | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 12/31/03 | Ex | | | 424378 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | LB | Corporate | | 686,339.000000 | | 686,339.000000 | 684,339.000000 |
| | | | | | 291,250.76 | | .89 | 290,014.13 |
| | | | KS Birmingham | | 686,339.000000 | | 686,339.000000 | 684,339.000000 |
| | | | | | 291,250.76 | | .89 | 290,014.13 |
| 04001258700000 | EGG TE2M WHOLE | LB | Corporate | | 252,001.000000 | | 252,001.000000 | 251,996.000000 |
| | | | | | 159,070.45 | | .10 | 158,866.50 |
| | | | KS Birmingham | | 252,001.000000 | | 252,001.000000 | 251,996.000000 |
| | | | | | 159,070.45 | | .10 | 158,866.50 |

## S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 1/01/03 | | | |
| Handling Charge | ALL | | | | Y | | 6/01/03 | | | 227.38 |

KRA00037483

```
10/10/11  1:38:36                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   VIA2092                                       Contract Report                                       Page:      7
                                                                                                           Entity:   CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000010288 | 3 EGGS | CO | 471005 | CUTLER EGG | D 08 ROBERT CRO | 12/09/03 | 1/01/04 | 1/07/04 | 1/07/04 | 035 NET 40 DYS | 02 PREPAID | 01 | DESTINATIO A4 | PER CONSIG SUSAN CRUS | 0000007997 |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | 75 | GA | 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | .000001 | LB | 1/07/04 | Ex | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 1/07/04 | Ex | | 424378 | 100.00 |
| 04001258700000 | EGG TE2M WHOLE | 75 | GD | 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | .000001 | LB | 1/07/04 | Ex | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 1/07/04 | Ex | | 424378 | 100.00 |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | LB | Corporate | | 12,030.000000 | | 12,030.000000 | 12,030.000000 |
| | | | | | 9,247.58 | | .02 | 9,231.82 |
| | | | KS Birmingham | | 12,030.000000 | | 12,030.000000 | 12,030.000000 |
| | | | | | 9,247.58 | | .02 | 9,231.82 |
| 04001258700000 | EGG TE2M WHOLE | LB | Corporate | | 8,089.000000 | | 8,089.000000 | 8,089.000000 |
| | | | | | 5,723.00 | | | 5,702.75 |
| | | | KS Birmingham | | 8,089.000000 | | 8,089.000000 | 8,089.000000 |
| | | | | | 5,723.00 | | | 5,702.75 |

## COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | Mike Kuntz 608 285 6985 |

HIGHLY CONFIDENTIAL

```
10/10/11  1:38:36                                    Kraft Foods, Inc.                                         Report No.KAR284
User  : VIA2092                                      Contract Report                                           Page:         8
                                                                                                              Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000010435    2 EGGS | CO 471005 | CUTLER EGG  D 08 ROBERT CRO | 1/07/04 | 1/01/04 | 12/31/04 | 9/10/04 | 022 NET 7 DYS | 02  PREPAID | 01  DESTINATIO | A4  PER CONSIG | SUSAN CRUS | 0000007997 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------ Future ------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | 75 | GA | 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/04 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 12/31/04 | Ex | | | 424378 | 100.00 |
| 04001258700000 | EGG TE2M WHOLE | 75 | GD | 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/04 | Ex | | | | 100.00 |
| | | | | | | | | | | KS Birmingham | | .000001 | LB | 12/31/04 | Ex | | | 424378 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001258600000 | EGG TE2M WHITES SALT | LB | Corporate | | 418,694.000000 | | 418,694.000000 | 418,694.000000 |
| | | | | | 277,029.41 | | .66 | 277,723.73 |
| | | | KS Birmingham | | 418,694.000000 | | 418,694.000000 | 418,694.000000 |
| | | | | | 277,029.41 | | .66 | 277,723.73 |
| 04001258700000 | EGG TE2M WHOLE | LB | Corporate | | 345,314.000000 | | 345,314.000000 | 345,314.000000 |
| | | | | | 202,880.55 | | .19 | 202,635.99 |
| | | | KS Birmingham | | 345,314.000000 | | 345,314.000000 | 345,314.000000 |
| | | | | | 202,880.55 | | .19 | 202,635.99 |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | | Y | 8/01/04 | | | 650.00 |
| Freight | KS Birmingham | | | | | Y | 8/01/04 | | | 650.00 |

### C O M M E N T S

| Type | Seq Text |
|---|---|
| | 1 Javier Meneses 608 285 6805 |
| | 2 Susan Cruse 608 285 6983 |

```
                                       ******** End of Report ********
```

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                           Report No.KAR284
User:  KCSXV46                                        Contract Report                                            Page:     1
                                                                                                                Entity:   CORPEM

Buyer:
Vendor:      683948
Contract:                  Old Contract:
Coordinator:
Dates:              To 99/99/99     Status:    Type:
Whse:
Resource:           Include Expired Resources: Y
Planner:
Prt Old Ver: N      From Date:
Item Detail: Y      Purch Item Hist: Y
Special Chg: Y      Comments: Y
Sort:       Buyer/Vend-Alpha/Contract#/Version

                                               C O N T R A C T   H E A D E R

                                               Contract  Start   End     Version
Contract# / Ver. Title      ST Vendor       TY Buyer     Date    Date    Date    Date    Vendor Terms   Freight Terms FOB Code   Ship Via     Purchasing  Old
                                                                                                                                              Coordinatr  Contract #
---------------- --------------- -- ------------- -- ------------- ------- ------- ------- ------- ------------- ------------- --------- ------------- ---------- ---------
0000015885    2 VIRGINIA POULTRY   CO              D A9 CHAD WEISS  5/08/06 5/01/06 5/10/06 5/10/06 003 NET 10 DYS 02  PREPAID    01  DESTINATIO A3  TRUCK      JUDY LARSO

                                                 I T E M   D E T A I L

                                   Rpl Effect <----- Stores ------> Mkt                 Commit Qty/    Unit Price/         End          <------- Future -------> Order  % of
Resource      Description      Cls Subc Plan# Str  Date  UOM Conv. Factor Prc Warehouse  Break Qty      Break Price  UM  Date   Ex  Date      Value       Vendor Bus
------------- ------------------ --- ---- ----- --- ------ --- ------------ --- ------------- ------------------ ---------------- -- ------- --- ----------- ----------- -------- -----
00718715952800 TUR BRST TDN F/T  96  KO   1750     5/01/06 LB     1.000000      Corporate                          .000001 LB 5/10/06 Ex                                     100.00
00718715958700 TUR BRST HALF N/S B/ 96 KL 1750     5/01/06 LB     1.000000      Corporate                          .000001 LB 5/10/06 Ex                                     100.00

                                               P U R C H A S E   I T E M   H I S T O R Y

                                   Commitment Qty/      Actual Qty/        Balance Qty/      Received Qty/      Invoiced Qty/
Resource      Description      UM Warehouse   Value          Value             Value             Value             Value
------------- ------------------ --- ------------ -------------------- -------------------- -------------------- -------------------- --------------------
00718715952800 TUR BRST TDN F/T  LB     Corporate

                                   ML Columbia W

                                   MV Davenport

                                   NL Madison Wa

                                   NQ Newberry W

00718715958700 TUR BRST HALF N/S B/ LB    Corporate

                                   ML Columbia W

                                   MV Davenport

                                   NL Madison Wa

                                   NQ Newberry W
```

HIGHLY CONFIDENTIAL

KRA00037486

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                        Report No.KAR284
User:  KCSXV46                                        Contract Report                                         Page:      2
                                                                                                             Entity:  CORPEM
```

**C O N T R A C T   H E A D E R**

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001775  48 IPT'S - LEHIGH FROM | CO 683948 | CHAMPAIGN  I B0 MARIANNE B | 11/07/00 | 10/20/98 | 8/23/01 | 12/28/00 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4 | PER CONSIG LAURIE HEY NA | |

**I T E M   D E T A I L**

| Resource | Description | Cls Subc Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000008900100 | GUM BX55 XANTHAN 200 | 75 CH  650 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000526100100 | SPI BG50 GARLIC DRIE | 75 FE    1 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000556400300 | FLM 12Z 2% SING REDF | 70 SB 2315 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000621000100 | FJU DR555 LEMON CCT | 75 EC  300 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000719700700 | FLM VEL REG PP1.99 1 | 70 SB 2315 | | 12/13/00 | EA | 1.000000 | Corporate | | .000001 | EA | 8/23/01 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 8/23/01 | Ex | | | 683948 | |
| 04000724300400 | LBL SING 12/12Z AMER | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000726000100 | LBL 8Z CRMY ITAL FT | 70 GB 2535 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000726100200 | LBL 8Z CUCUMBR RNCH | 70 GB 2535 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000727100100 | LBL FF 8Z CATALINA F | 70 GB 2535 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000729400100 | LBL FF 8Z ZESTY ITAL | 70 GB 2535 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000730100200 | LBL 8Z CRMY ITAL BK | 70 GB 2535 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000730200200 | LBL 8Z CUC RNCH BK P | 70 GB 2535 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000731200300 | LBL FF CATALINA BK 8 | 70 GB 2535 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000744000100 | LBL SS 12/8Z VIVA IT | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000744200100 | LBL SS FF 12/8Z RDWN | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000744300100 | LBL SS FF 12/8Z ITAL | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000744400100 | LBL SS 12/8Z RDNWN V | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000744600100 | LBL SS 6/16Z VIVA IT | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000744700100 | LBL SS FF 6/16Z RDWN | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000744800100 | LBL SS FF 6/16Z ITAL | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000745000100 | LBL SS 6/16Z RDNWN V | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000745100100 | LBL SS 6/16Z CRMY IT | 70 GB 2050 | | 10/20/98 | EA | 1.000000 | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| 04000763800000 | ACD DR50KG ACID MIX | 75 BA  670 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000763300100 | STR BG44 MICROCRYSTA | 75 CM  980 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000765400100 | DAI BG50 BTRMLK DRIE | 80 AQ 1400 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000765800000 | EGG BX50 DRIED EGG A | 75 GA  700 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000766500000 | FLV PA40 HONEY NAT | 75 CY  500 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000767400100 | KMI FLV DR400 AMERIC | 96 FV  500 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000767400100 | KMI FLV PA35 AMERICA | 96 FV  500 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| 04000769600000 | FLV DR503 WINE BURGU | 75 DA  500 | | 10/20/98 | LB | 1.000000 | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| | | | | | | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |

KRA00037487

```
04000770600000  OIL DR400 SOYBEAN NA  75  MQ  1000    10/20/98 LB      1.000000        Corporate      .000001 LB  6/30/00 Ex                        100.00
                                                                                    GL Lehigh Val      .000001 LB  6/30/00 Ex            683948
04000771200100  CHM CN55 ACETYLATE M  75  AV   675    10/20/98 LB      1.000000        Corporate      .000001 LB  6/30/00 Ex                        100.00
```

HIGHLY CONFIDENTIAL

KRA00037488

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                      Report No.KAR284
User:  KCSXV46                                        Contract Report                                       Page:       3
                                                                                                           Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

```
                                                 Contrct  Start   End    Version                                      Purchasing Old
Contract# / Ver. Title          ST Vendor        TY Buyer  Date   Date   Date   Date   Vendor Terms  Freight Terms  FOB Code   Ship Via      Coordinatr Contract #
---------------- -------------- -- -------------- -- -------- ------- ------- ------- ------- ------------  -------------  --------  -------------- ---------- ----------
0000001775    48 IPT'S - LEHIGH FROM CO 683948    CHAMPAIGN  I B0 MARIANNE S 11/07/00 10/20/98 8/23/01 12/28/00 007 NET 30 DYS 01  COLLECT   02 ORIGIN   A4 PER CONSIG LAURIE HEY NA
```

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000771300000 | HYD DR100 NA ALGINAT | 75 | CJ | 650 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000771700000 | GUM BX55 XANTHAN GUM | 75 | CH | 650 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000773300000 | ENH BX50 SOY PROTEIN | 75 | DH | 500 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000774200000 | STR BG25KG AMIOCA PO | 75 | MA | 980 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000775400000 | SEA DR150 PAPRIKA CC | 75 | FD | 100 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000776800000 | SEA DR300 DIJON MUST | 75 | FB | 100 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000777200000 | SEA DR200 DRY DIJON | 75 | FB | 100 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000778300000 | SAU DR100 ROCHESTER | 75 | FQ | 100 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000778500000 | SEA PA5 SPICE BLD NA | 75 | FN | 100 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000778000000 | DAI BX50 BLUE CHEESE | 80 | AC | 1400 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000783300000 | KMI DAI BX50 ROMANO | 96 | RE | 5000 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 1/19/99 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 1/19/99 | Ex | | | 683948 | 100.00 |
| 04000783500000 | KMI FLV BG50 CHS FLV | 96 | FV | 5000 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 1/19/99 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000789600100 | KMI DR450 10% M R C | 96 | MR | 5000 | | 10/20/98 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000801000100 | LBL SS 16Z NK | 70 | GB | 2530 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000801600100 | LBL SSFF 16Z RDWIN V | 70 | GB | 2530 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000801600200 | LBL SS FF REDWINVNGR | 70 | GB | 2530 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000802100100 | LBL SS 16Z RDWIN V&O | 70 | GB | 2530 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000802300100 | LBL SS VIVA ITAL FT | 70 | GB | 2530 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000802500100 | LBL SSFF 16Z ITAL FT | 70 | GB | 2530 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000803200400 | LBL SS RDWINVNG FF 1 | 70 | GB | 2530 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000804100100 | LBL SS 16Z VIVA ITAL | 70 | GB | 2530 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000804300100 | LBL SSFF 16Z ITAL BK | 70 | GB | 2530 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000805400100 | LBL LDR 16Z CMN NK N | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000808800200 | LBL LDR ITAL FT 16Z | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000809800100 | LBL FF 16Z ZSTY ITAL | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000810200100 | LBL 16Z CATALINA BK | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000810500100 | LBL 16Z CRMY ITAL BK | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000813200200 | LBL 16Z LDR ITALIAN | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000814100100 | LBL FF 16Z ZSTY ITAL | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |
| 04000814400400 | LBL MW LT 32Z 99/06 | 70 | GB | 2520 | | 10/20/98 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | | |
| | | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | 683948 | 100.00 |

HIGHLY CONFIDENTIAL

KRA00037489

|  |  |  |  |  |  | GL Lehigh Val |  | .000001 EA 6/30/00 Ex |  | 683948 |  |
| 04000815000100 | LBL 1GA HS CRM CAESR | 70 | GB | 3170 | 10/20/98 EA | 1.000000 | Corporate | .000001 EA 8/31/99 Ex | 683948 | 100.00 |
|  |  |  |  |  |  | GL Lehigh Val |  | .000001 EA 8/31/99 Ex |  | 683948 |  |

HIGHLY CONFIDENTIAL

KRA00037490

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                         Report No.KAR284
User:  KCSXV46                                       Contract Report                                           Page:       4
                                                                                                              Entity:  CORPEM

                                               C O N T R A C T   H E A D E R

                                              Contrct  Start   End    Version                                        Purchasing  Old
Contract# / Ver. Title          ST Vendor      TY Buyer        Date   Date    Date   Date   Vendor Terms  Freight Terms  FOB Code   Ship Via   Coordinatr Contract #
--------------- ------------------ -- --------------- -- ------------- -------- ------- ------- ------- ------------- ------------- --------- --------------- ---------
0000001775    48 IPT'S - LEHIGH FROM CO 683948   CHAMPAIGN  I B0 MARIANNE S 11/07/00 10/20/98 8/23/01 12/28/00 007 NET 30 DYS 01  COLLECT    02 ORIGIN   A4 PER CONSIG LAURIE HEY NA
```

```
                                               I T E M   D E T A I L

                                     Rpl  Effect  <----- Stores ------> Mkt              Commit Qty/     Unit Price/      End           <------- Future -------> Order  % of
Resource      Description      Cls Subc Plan# Str  Date   UOM  Conv. Factor  Prc Warehouse    Break Qty     Break Price  UM  Date   Ex  Date       Value      Vendor  Bus
------------- ---------------- --- ---- ----- ---- -------- --- ------------- ---- ---------- ------------- ------------- -- ------- -- -------- ------------- ------- ----
04000815300100 LBL 4/1GA SWT N SR B 70 GB  3175    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000815300200 LBL 4/1GA SWT N SR F 70 GB  3175    10/20/98 EA    1.000000      Corporate                    .000001 EA 8/31/99 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 8/31/99 Ex                            683948
04000816100100 LBL 1GA HS PRM PPRCR 70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 8/31/99 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 8/31/99 Ex                            683948
04000816100300 LBL 1GA HS PRM PPRCR 70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 8/31/99 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 8/31/99 Ex                            683948
04000817000100 LBL 1GA HS ITAL DRSG 70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 8/31/99 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 8/31/99 Ex                            683948
04000817000300 LBL 1GA HS ITAL DRSG 70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 8/31/99 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 8/31/99 Ex                            683948
04000817800100 LBL 1GA FRNCH FT 96/ 70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000818000100 LBL 1GA HS CRMY CAES 70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 8/31/99 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 8/31/99 Ex                            683948
04000818300100 LBL 1GA HSE HNY DJN  70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000818300300 LBL 1GA HSE HNY DJN  70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 8/31/99 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 8/31/99 Ex                            683948
04000819800300 LBL BLU CHS 1GA BK P 70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000822100200 LBL 1GA RNCH CHC BK  70 GB  3170    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000825500100 LBL SS FF 8Z VIVA IT 70 GB  2530    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000826300100 LBL SS FF 8Z VIVA IT 70 GB  2530    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000840000000 COR PRT 48Z SALAD PR 70 BR  2000    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000840100000 BOX MAYO 6/48Z PLAST 70 BB  2000    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000840200000 BOX MW 48Z PLASTIC   70 BB  2000    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000840600000 BOX FS 2/1GA SWT N S 70 BB  2000    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000861200000 BAG 26X31 3MIL       70 RP  2515    10/20/98 EA    1.000000      Corporate                    .000001 EA 4/12/99 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 4/12/99 Ex                            683948
04000868500000 BOT SS 8Z LQD DRS LT 70 NL  3397    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04000868700000 BOT SS 16Z LQD DRS L 70 NL  3397    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04001079100200 ''' DO NOT USE ''''' 70 SB  2315    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04001088100000 LBL SS FF RASPVING F 70 GB  2530    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04001088200200 LBL SS 1/3VIVAITAL F 70 GB  2530    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04001088400200 LBL SS VIVAROBITAL F 70 GB  2530    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04001088900200 LBL SS RASPVIN FF 16 70 GB  2530    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04001089000200 LBL SS VIVAITAL1/3 1 70 GB  2530    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04001089200200 LBL SS VIVAROBITAL 1 70 GB  2530    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04001099700000 BOX BAGNBOX 30LB PLA 70 BB  2000    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
04001100000000 BOX FS 4/1GA HOUSE D 70 BB  2000    10/20/98 EA    1.000000      Corporate                    .000001 EA 6/30/00 Ex                                    100.00
                                                                                GL Lehigh Val                .000001 EA 6/30/00 Ex                            683948
```

HIGHLY CONFIDENTIAL

KRA00037491

```
04001135700200  BOT HSEDRS 100/SNFCP  70  NL   2535    10/20/98 CA    1.000000      Corporate        .000001 CA  6/30/00 Ex                      100.00
                                                                    GL Lehigh Val       .000001 CA  6/30/00 Ex          683948
04001558400300  LBL 16Z FF CAESARITA  70  GB   2536    10/20/98 EA    1.000000      Corporate        .000001 EA  6/30/00 Ex                      100.00
```

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                   Report No.KAR284
User:   KCSXV46                                       Contract Report                                     Page:       5
                                                                                                         Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001775   48 IPT'S - LEHIGH FROM | CO 683948 | CHAMPAIGN  I B0 MARIANNE B | 11/07/00 | 10/20/98 | 8/23/01 | 12/28/00 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4 PER CONSIG | LAURIE HEY | NA |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001559800200 | LBL FF CAEARITAL BK | 70 | GB | 2536 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| 04001582400000 | BOX SLD PROD 40Z PLA | 70 | BB | 2000 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| 04001583200000 | COR PRT 40Z SLD PROD | 70 | BR | 2000 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| 04001611000000 | LBL SS COMMON NECKBA | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| 04001627000000 | LBL SS FREE MVP COMM | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| 04001630000000 | VIN DR55 WHITE WINE | 75 | FV | 630 | | 10/20/98 | LB | 1.000000 | GL Lehigh Val | | .000001 | LB | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | LB | 6/30/00 | Ex | | | | 100.00 |
| 04001849900000 | LBL LDR CRMY FRNCH F | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| 04001849900001 | LBL LDR CRMY FRNCH B | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| 04001850000000 | LBL LDR ROKA BLUCHS | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| 04001850000100 | LBL LDR ROKA BLUCHS | 70 | GB | 2535 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 6/30/00 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 6/30/00 | Ex | | | | 100.00 |
| 04002264700000 | BOX SLD PROD 6/40Z U | 70 | BB | 2000 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 8/23/01 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 8/23/01 | Ex | | | | 100.00 |
| 04002264700100 | BOX SLD PROD 6/40Z U | 70 | BB | 2000 | | 12/13/00 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 8/23/01 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 8/23/01 | Ex | | | | 100.00 |
| 04002264800000 | COR PRT SLD PROD 6/4 | 70 | BR | 2000 | | 10/20/98 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 8/23/01 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 8/23/01 | Ex | | | | 100.00 |
| 04010018000000 | DIV SPNAB20.625X13.3 | 70 | BR | 2290 | | 12/28/00 | EA | 1.000000 | GL Lehigh Val | | .000001 | EA | 8/23/01 | Ex | | | 683948 | |
| | | | | | | | | | Corporate | | .000001 | EA | 8/23/01 | Ex | | | | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000008900100 | GUM BX55 XANTHAN 200 | LB | Corporate | | 110.000000 | | 110.000000 | |
| | | | GL Lehigh Val | | 110.000000 | | 110.000000 | |
| 04000526100100 | SPI BG50 GARLIC DRIE | LB | Corporate | | 200.000000 | | 200.000000 | |
| | | | GL Lehigh Val | | 200.000000 | | 200.000000 | |
| 04000556400300 | FLM 12Z 2% SING REDF | EA | Corporate | | 126,920.000000 .13 | | 126,920.000000 | |
| | | | GL Lehigh Val | | 126,920.000000 .13 | | 126,920.000000 | |
| 04000621000100 | FJU DR555 LEMON CCT | LB | Corporate | | 1,590.000000 | | 1,590.000000 | |
| | | | GL Lehigh Val | | 1,590.000000 | | 1,590.000000 | |
| 04000719700700 | FLM VEL REG PP1.99 1 | EA | Corporate | | 57,769.000000 .06 | | 57,769.000000 | |
| | | | GL Lehigh Val | | 57,769.000000 .06 | | 57,769.000000 | |
| 04000724300400 | LBL SING 12/12Z AMER | EA | Corporate | | 14,000.000000 .02 | | 14,000.000000 | |
| | | | GL Lehigh Val | | 14,000.000000 .02 | | 14,000.000000 | |
| 04000726000100 | LBL 8Z CRMY ITAL FT | EA | Corporate | | 34,000.000000 | | 34,000.000000 | |

HIGHLY CONFIDENTIAL

KRA00037493

|  |  |  |
|---|---|---|
| | .03 | |
| GL Lehigh Val | 34,000.000000 | 34,000.000000 |
| | .03 | |

HIGHLY CONFIDENTIAL

KRA00037494

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                      Contract Report                                      Page:        6
                                                                                                         Entity:   CORPEM
                                               C O N T R A C T   H E A D E R

                                          Contrct  Start   End    Version                                      Purchasing Old
Contract# / Ver. Title           ST Vendor        TY Buyer        Date     Date    Date   Date   Vendor Terms  Freight Terms  FOB Code   Ship Via   Coordinatr Contract #
---------------- ---------------- -- ------------ -- -------      -------  ------  ------ ------ ------------  -------------  --------   --------   ---------- ----------
0000001775   48 IPT'S - LEHIGH FROM CO 683948   CHAMPAIGN   I B0 MARIANNE S 11/07/00 10/20/98 8/23/01 007 NET 30 DYS 01  COLLECT   02 ORIGIN   A4  PER CONSIG LAURIE HEY NA
                                               P U R C H A S E   I T E M   H I S T O R Y

                                    Commitment Qty/        Actual Qty/          Balance Qty/         Received Qty/        Invoiced Qty/
Resource      Description      UM Warehouse    Value           Value               Value                Value                Value
------------  -------------- --- ---------  ----------------  ----------------   ----------------    ----------------     ----------------
```

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|----------|-------------|----|-----------|----------------------|-------------------|--------------------|---------------------|---------------------|
| 04000726100200 | LBL 8Z CUCUMBR RNCH | EA | Corporate | | 58,000.000000 | | 58,000.000000 | |
| | | | | | .06 | | | |
| | | | GL Lehigh Val | | 58,000.000000 | | 58,000.000000 | |
| | | | | | .06 | | | |
| 04000727100100 | LBL FF 8Z CATALINA F | EA | Corporate | | 26,000.000000 | | 26,000.000000 | |
| | | | | | .03 | | | |
| | | | GL Lehigh Val | | 26,000.000000 | | 26,000.000000 | |
| | | | | | .03 | | | |
| 04000729400100 | LBL FF 8Z ZESTY ITAL | EA | Corporate | | 23,000.000000 | | 23,000.000000 | |
| | | | | | .02 | | | |
| | | | GL Lehigh Val | | 23,000.000000 | | 23,000.000000 | |
| | | | | | .02 | | | |
| 04000730100200 | LBL 8Z CRMY ITAL BK | EA | Corporate | | 38,000.000000 | | 38,000.000000 | |
| | | | | | .04 | | | |
| | | | GL Lehigh Val | | 38,000.000000 | | 38,000.000000 | |
| | | | | | .04 | | | |
| 04000730200200 | LBL 8Z CUC RNCH BK P | EA | Corporate | | 74,000.000000 | | 74,000.000000 | |
| | | | | | .07 | | | |
| | | | GL Lehigh Val | | 74,000.000000 | | 74,000.000000 | |
| | | | | | .07 | | | |
| 04000731200300 | LBL FF CATALINA BK 8 | EA | Corporate | | 19,000.000000 | | 19,000.000000 | |
| | | | | | .02 | | | |
| | | | GL Lehigh Val | | 19,000.000000 | | 19,000.000000 | |
| | | | | | .02 | | | |
| 04000744000100 | LBL SS 12/8Z VIVA IT | EA | Corporate | | 34,500.000000 | | 34,500.000000 | |
| | | | | | .03 | | | |
| | | | GL Lehigh Val | | 34,500.000000 | | 34,500.000000 | |
| | | | | | .03 | | | |
| 04000744200100 | LBL SS FF 12/8Z RDWN | EA | Corporate | | 12,500.000000 | | 12,500.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 12,500.000000 | | 12,500.000000 | |
| | | | | | .01 | | | |
| 04000744300100 | LBL SS FF 12/8Z ITAL | EA | Corporate | | 9,000.000000 | | 9,000.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 9,000.000000 | | 9,000.000000 | |
| | | | | | .01 | | | |
| 04000744400100 | LBL SS 12/8Z RDNWN V | EA | Corporate | | 14,000.000000 | | 14,000.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 14,000.000000 | | 14,000.000000 | |
| | | | | | .01 | | | |
| 04000744600100 | LBL SS 6/16Z VIVA IT | EA | Corporate | | 4,000.000000 | | 4,000.000000 | |
| | | | GL Lehigh Val | | 4,000.000000 | | 4,000.000000 | |
| 04000744700100 | LBL SS FF 6/16Z RDWN | EA | Corporate | | 7,000.000000 | | 7,000.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 7,000.000000 | | 7,000.000000 | |
| | | | | | .01 | | | |
| 04000744800100 | LBL SS FF 6/16Z ITAL | EA | Corporate | | 6,500.000000 | | 6,500.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 6,500.000000 | | 6,500.000000 | |
| | | | | | .01 | | | |
| 04000745000100 | LBL SS 6/16Z RDNWN V | EA | Corporate | | 17,500.000000 | | 17,500.000000 | |
| | | | | | .02 | | | |
| | | | GL Lehigh Val | | 17,500.000000 | | 17,500.000000 | |
| | | | | | .02 | | | |
| 04000745100100 | LBL SS 6/16Z CRMY IT | EA | Corporate | | 4,500.000000 | | 4,500.000000 | |
| | | | GL Lehigh Val | | 4,500.000000 | | 4,500.000000 | |

KRA00037495

| 04000763800000 | ACD DR50KG ACID MIX | LB | Corporate | 330.000000 | 330.000000 |
| | | | GL Lehigh Val | 330.000000 | 330.000000 |

HIGHLY CONFIDENTIAL

KRA00037496

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                              Report No.KAR284
User:   KCSXV46                                       Contract Report                               Page:        7
                                                                                                   Entity:   CORPEM
                                              C O N T R A C T   H E A D E R
```

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001775    48 IPT'S - LEHIGH FROM | CO 683948 | CHAMPAIGN  I B0 MARIANNE S | 11/07/00 | 10/20/98 | 8/23/01 | 12/28/00 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4 | PER CONSIG LAURIE HEY NA |  |

```
                                          P U R C H A S E   I T E M   H I S T O R Y
```

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000764300100 | STR BG44 MICROCRYSTA | LB | Corporate | | 26.000000 | | 26.000000 | |
| | | | GL Lehigh Val | | 26.000000 | | 26.000000 | |
| 04000765400000 | DAI BG50 BTRMLK DRIE | LB | Corporate | | 4,400.000000 | | 4,400.000000 | |
| | | | GL Lehigh Val | | 4,400.000000 | | 4,400.000000 | |
| 04000765800000 | EGG BX50 DRIED EGG A | LB | Corporate | | 800.000000 | | 800.000000 | |
| | | | GL Lehigh Val | | 800.000000 | | 800.000000 | |
| 04000766500000 | FLV PA40 HONEY NAT | LB | Corporate | | 800.000000 | | 800.000000 | |
| | | | GL Lehigh Val | | 800.000000 | | 800.000000 | |
| 04000767400100 | KMI FLV DR400 AMERIC | LB | Corporate | | 2,160.000000 | | 2,160.000000 | |
| | | | GL Lehigh Val | | 2,160.000000 | | 2,160.000000 | |
| 04000767400100 | KMI FLV PA35 AMERICA | LB | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04000769600000 | FLV DR503 WINE BURGU | LB | Corporate | | 3,018.000000 | | 3,018.000000 | |
| | | | GL Lehigh Val | | 3,018.000000 | | 3,018.000000 | |
| 04000770600000 | OIL DR400 SOYBEAN NA | LB | Corporate | | 1,495.000000 | | 1,495.000000 | |
| | | | GL Lehigh Val | | 1,495.000000 | | 1,495.000000 | |
| 04000771200100 | CHM CN55 ACETYLATE M | LB | Corporate | | 55.000000 | | 55.000000 | |
| | | | GL Lehigh Val | | 55.000000 | | 55.000000 | |
| 04000771300000 | HYD DR100 NA ALGINAT | LB | Corporate | | 100.000000 | | 100.000000 | |
| | | | GL Lehigh Val | | 100.000000 | | 100.000000 | |
| 04000771700000 | GUM BX55 XANTHAN GUM | LB | Corporate | | 4,730.000000 | | 4,730.000000 | |
| | | | GL Lehigh Val | | 4,730.000000 | | 4,730.000000 | |
| 04000773300000 | ENH BX50 SOY PROTEIN | LB | Corporate | | 843.000000 | | 843.000000 | |
| | | | GL Lehigh Val | | 843.000000 | | 843.000000 | |
| 04000774200000 | STR BG25KG AMIOCA PO | LB | Corporate | | 4,950.000000 | | 4,950.000000 | |
| | | | GL Lehigh Val | | 4,950.000000 | | 4,950.000000 | |
| 04000775400000 | SEA DR150 PAPRIKA CC | LB | Corporate | | 150.000000 | | 150.000000 | |
| | | | GL Lehigh Val | | 150.000000 | | 150.000000 | |
| 04000776800000 | SEA DR300 DIJON MUST | LB | Corporate | | 2,100.000000 | | 2,100.000000 | |
| | | | GL Lehigh Val | | 2,100.000000 | | 2,100.000000 | |

HIGHLY CONFIDENTIAL

KRA00037497

| 04000777200000 | SEA DR200 DRY DIJON LB | Corporate | 400.000000 | 400.000000 |
| | | GL Lehigh Val | 400.000000 | 400.000000 |

HIGHLY CONFIDENTIAL

KRA00037498

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                      Contract Report                                      Page:       8
                                                                                                          Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001775 | 48 IPT'S - LEHIGH FROM | CO | 683948 | CHAMPAIGN | I B0 MARIANNE S | 11/07/00 | 10/20/98 | 8/23/01 | 12/28/00 | 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG | LAURIE HEY | NA |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000778300000 | SAU DR100 ROCHESTER | LB | Corporate | | 600.000000 | | 600.000000 | |
| | | | GL Lehigh Val | | 600.000000 | | 600.000000 | |
| 04000778500000 | SEA PA5 SPICE BLD NA | LB | Corporate | | 4.000000 | | 4.000000 | |
| | | | GL Lehigh Val | | 4.000000 | | 4.000000 | |
| 04000783000000 | DAI BX50 BLUE CHEESE | LB | Corporate | | 4,000.000000 | | 4,000.000000 | |
| | | | GL Lehigh Val | | 4,000.000000 | | 4,000.000000 | |
| 04000783300000 | KMI DAI BX50 ROMANO | LB | Corporate | | 1,000.000000 | | 1,000.000000 | |
| | | | GL Lehigh Val | | 1,000.000000 | | 1,000.000000 | |
| 04000783500000 | KMI FLV BG50 CHS FLV | LB | Corporate | | 2,000.000000 | | 2,000.000000 | |
| | | | GL Lehigh Val | | 2,000.000000 | | 2,000.000000 | |
| 04000789600100 | KMI DR450 10% M R C | LB | Corporate | | 9,000.000000 .01 | | 9,000.000000 .01 | |
| | | | GL Lehigh Val | | 9,000.000000 .01 | | 9,000.000000 .01 | |
| 04000801000100 | LBL SS 16Z NK | EA | Corporate | | 142,000.000000 .26 | | 142,000.000000 .11 | |
| | | | GL Lehigh Val | | 142,000.000000 .26 | | 142,000.000000 .11 | |
| 04000801600100 | LBL SSFF 16Z RDWIN V | EA | Corporate | | 26,000.000000 .04 | | 26,000.000000 | |
| | | | GL Lehigh Val | | 26,000.000000 .04 | | 26,000.000000 | |
| 04000801600200 | LBL SS FF REDWINVNGR | EA | Corporate | | 11,000.000000 .01 | | 11,000.000000 | |
| | | | GL Lehigh Val | | 11,000.000000 .01 | | 11,000.000000 | |
| 04000802100100 | LBL SS 16Z RDWIN V&O | EA | Corporate | | 2,000.000000 .01 | | 2,000.000000 | |
| | | | GL Lehigh Val | | 2,000.000000 .01 | | 2,000.000000 | |
| 04000802300200 | LBL SS VIVA ITAL FT | EA | Corporate | | 22,000.000000 .02 | | 22,000.000000 | |
| | | | GL Lehigh Val | | 22,000.000000 .02 | | 22,000.000000 | |
| 04000802500100 | LBL SSFF 16Z ITAL FT | EA | Corporate | | 32,000.000000 .03 | | 32,000.000000 | |
| | | | GL Lehigh Val | | 32,000.000000 .03 | | 32,000.000000 | |
| 04000803200400 | LBL SS RDWINVNG FF 1 | EA | Corporate | | 30,000.000000 .03 | | 30,000.000000 | |
| | | | GL Lehigh Val | | 30,000.000000 .03 | | 30,000.000000 | |
| 04000804100200 | LBL SS 16Z VIVA ITAL | EA | Corporate | | 23,000.000000 .02 | | 23,000.000000 | |
| | | | GL Lehigh Val | | 23,000.000000 .02 | | 23,000.000000 | |
| 04000804300100 | LBL SSFF 16Z ITAL BK | EA | Corporate | | 41,000.000000 .04 | | 41,000.000000 | |
| | | | GL Lehigh Val | | 41,000.000000 .04 | | 41,000.000000 | |

HIGHLY CONFIDENTIAL

KRA00037499

| 04000805400100 | LBL LDR 16Z CMN NK N EA | Corporate | 30,000.000000 | 30,000.000000 |
| | | | .03 | |
| | | GL Lehigh Val | 30,000.000000 | 30,000.000000 |
| | | | .03 | |

HIGHLY CONFIDENTIAL

KRA00037500

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                       Contract Report                                     Page:        9
                                                                                                         Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001775    48 IPT'S - LEHIGH FROM | CO | 683948 | | CHAMPAIGN  I B0 MARIANNE S | 11/07/00 | 10/20/98 | 8/23/01 | 12/28/00 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | LAURIE HEY | NA |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000808800200 | LBL LDR ITAL FT 16Z | EA | Corporate | | 30,000.000000 | | 30,000.000000 | |
| | | | | | .03 | | | |
| | | | GL Lehigh Val | | 30,000.000000 | | 30,000.000000 | |
| | | | | | .03 | | | |
| 04000809800100 | LBL FF 16Z ZSTY ITAL | EA | Corporate | | 25,000.000000 | | 25,000.000000 | |
| | | | | | .03 | | | |
| | | | GL Lehigh Val | | 25,000.000000 | | 25,000.000000 | |
| | | | | | .03 | | | |
| 04000810200100 | LBL 16Z CATALINA BK | EA | Corporate | | 30,000.000000 | | 30,000.000000 | |
| | | | | | .03 | | | |
| | | | GL Lehigh Val | | 30,000.000000 | | 30,000.000000 | |
| | | | | | .03 | | | |
| 04000810500100 | LBL 16Z CRMY ITAL BK | EA | Corporate | | 26,000.000000 | | 26,000.000000 | |
| | | | | | .03 | | | |
| | | | GL Lehigh Val | | 26,000.000000 | | 26,000.000000 | |
| | | | | | .03 | | | |
| 04000813200200 | LBL 16Z LDR ITALIAN | EA | Corporate | | 31,000.000000 | | 31,000.000000 | |
| | | | | | .03 | | | |
| | | | GL Lehigh Val | | 31,000.000000 | | 31,000.000000 | |
| | | | | | .03 | | | |
| 04000814100100 | LBL FF 16Z ZSTY ITAL | EA | Corporate | | 2,000.000000 | | 2,000.000000 | |
| | | | GL Lehigh Val | | 2,000.000000 | | 2,000.000000 | |
| 04000814400400 | LBL MW LT 32Z 99/06 | EA | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04000815000100 | LBL 1GA HS CRM CAESR | EA | Corporate | | 8,000.000000 | | 8,000.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 8,000.000000 | | 8,000.000000 | |
| | | | | | .01 | | | |
| 04000815300100 | LBL 4/1GA SWT N SR B | EA | Corporate | | 6,000.000000 | | 6,000.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 6,000.000000 | | 6,000.000000 | |
| | | | | | .01 | | | |
| 04000815300200 | LBL 4/1GA SWT N SR F | EA | Corporate | | 2,000.000000 | | 2,000.000000 | |
| | | | GL Lehigh Val | | 2,000.000000 | | 2,000.000000 | |
| 04000816100100 | LBL 1GA HS PRM PPRCR | EA | Corporate | | 12,000.000000 | | 12,000.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 12,000.000000 | | 12,000.000000 | |
| | | | | | .01 | | | |
| 04000816100300 | LBL 1GA HS PRM PPRCR | EA | Corporate | | 24,000.000000 | | 24,000.000000 | |
| | | | | | .02 | | | |
| | | | GL Lehigh Val | | 24,000.000000 | | 24,000.000000 | |
| | | | | | .02 | | | |
| 04000817000100 | LBL 1GA HS ITAL DRSG | EA | Corporate | | 12,000.000000 | | 12,000.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 12,000.000000 | | 12,000.000000 | |
| | | | | | .01 | | | |
| 04000817000300 | LBL 1GA HS ITAL DRSG | EA | Corporate | | 11,000.000000 | | 11,000.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 11,000.000000 | | 11,000.000000 | |
| | | | | | .01 | | | |
| 04000817800100 | LBL 1GA FRNCH FT 96/ | EA | Corporate | | 10,000.000000 | | 10,000.000000 | |
| | | | | | .01 | | | |
| | | | GL Lehigh Val | | 10,000.000000 | | 10,000.000000 | |
| | | | | | .01 | | | |

HIGHLY CONFIDENTIAL

| | | | | |
|---|---|---|---|---|
| 04000818000300 | LBL 1GA HS CRMY CAES EA | Corporate | 7,000.000000 | 7,000.000000 |
| | | | .01 | |
| | | GL Lehigh Val | 7,000.000000 | 7,000.000000 |
| | | | .01 | |

HIGHLY CONFIDENTIAL

KRA00037502

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                              Report No.KAR284
User:  KCSXV46                                       Contract Report                                Page:      10
                                                                                                   Entity:  CORPEM

                                          C O N T R A C T   H E A D E R

                                            Contrct  Start    End     Version                                Purchasing Old
Contract# / Ver. Title          ST Vendor       TY Buyer      Date    Date    Date    Date    Vendor Terms  Freight Terms  FOB Code   Ship Via    Coordinatr Contract #
---------------- --------------- -- ----------- -- ---------- ------- ------- ------- ------- ------------ -------------- --------- ------------ ---------- ----------
0000001775    48 IPT'S - LEHIGH FROM CO 683948   CHAMPAIGN   I B0 MARIANNE S 11/07/00 10/20/98  8/23/01 12/28/00 007 NET 30 DYS 01  COLLECT      02  ORIGIN  A4  PER CONSIG LAURIE HEY NA

                                          P U R C H A S E   I T E M   H I S T O R Y

                                       Commitment Qty/            Actual Qty/              Balance Qty/            Received Qty/            Invoiced Qty/
Resource         Description       UM  Warehouse    Value            Value                   Value                   Value                   Value
---------------- ------------------ -- ----------- ---------------------- ---------------------- ---------------------- ---------------------- ----------------------
04000818300100   LBL 1GA HSE HNY DJN EA   Corporate                     5,000.000000                                   5,000.000000
                                         GL Lehigh Val                   5,000.000000                                   5,000.000000
                                                                                 .02                                            .02
04000818300300   LBL 1GA HSE HNY DJN EA   Corporate                     3,000.000000                                   3,000.000000
                                         GL Lehigh Val                   3,000.000000                                   3,000.000000
04000819800300   LBL BLU CHS 1GA BK P EA   Corporate                   15,400.000000                                  15,400.000000
                                         GL Lehigh Val                  15,400.000000                                  15,400.000000
                                                                                 .01                                            .01
04000822100200   LBL 1GA RNCH CHC BK  EA   Corporate                   26,000.000000                                  26,000.000000
                                         GL Lehigh Val                  26,000.000000                                  26,000.000000
                                                                                 .03                                            .03
04000825500100   LBL SS FF 8Z VIVA IT EA   Corporate                   33,000.000000                                  33,000.000000
                                         GL Lehigh Val                  33,000.000000                                  33,000.000000
                                                                                 .03                                            .03
04000826300100   LBL SS FF 8Z VIVA IT EA   Corporate                   29,000.000000                                  29,000.000000
                                         GL Lehigh Val                  29,000.000000                                  29,000.000000
                                                                                 .04                                            .04
04000840000000   COR PRT 48Z SALAD PR EA   Corporate                   37,944.000000                                  37,944.000000
                                         GL Lehigh Val                  37,944.000000                                  37,944.000000
                                                                                 .04                                            .04
04000840100000   BOX MAYO 6/48Z PLAST EA   Corporate                   11,832.000000                                  11,832.000000
                                         GL Lehigh Val                  11,832.000000                                  11,832.000000
                                                                                 .01                                            .01
04000840200000   BOX MW 48Z PLASTIC   EA   Corporate                   26,112.000000                                  26,112.000000
                                         GL Lehigh Val                  26,112.000000                                  26,112.000000
                                                                                 .02                                            .02
04000840600000   BOX FS 2/1GA SWT N S EA   Corporate                    2,303.000000                                   2,303.000000
                                         GL Lehigh Val                   2,303.000000                                   2,303.000000
04000861200000   BAG 26X31 3MIL       EA   Corporate                   10,000.000000                                  10,000.000000
                                         GL Lehigh Val                  10,000.000000                                  10,000.000000
                                                                                 .01                                            .01
04000868500000   BOT SS 8Z LQD DRS LT EA   Corporate                   64,800.000000                                  64,800.000000
                                         GL Lehigh Val                  64,800.000000                                  64,800.000000
                                                                                 .06                                            .06
04000868700000   BOT SS 16Z LQD DRS L EA   Corporate                   78,000.000000                                  78,000.000000
                                         GL Lehigh Val                  78,000.000000                                  78,000.000000
                                                                                 .08                                            .08
04001079100200   ''' DO NOT USE ''''' EA   Corporate                  119,322.000000                                 119,322.000000
                                         GL Lehigh Val                 119,322.000000                                 119,322.000000
                                                                                 .12                                            .12
04001088100200   LBL SS FF RASPVING F EA   Corporate                   25,000.000000                                  25,000.000000
                                         GL Lehigh Val                  25,000.000000                                  25,000.000000
                                                                                 .03                                            .03
```

HIGHLY CONFIDENTIAL

KRA00037503

| 04001088200200 | LBL SS 1/3VIVAITAL F EA | Corporate | 15,000.000000 | 15,000.000000 |
| | | | .02 | |
| | | GL Lehigh Val | 15,000.000000 | 15,000.000000 |
| | | | .02 | |

HIGHLY CONFIDENTIAL

KRA00037504

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   KCSXV46                                       Contract Report                                       Page:      11
                                                                                                           Entity:  CORPEM
                                          C O N T R A C T   H E A D E R

                                                  Contrct  Start   End    Version                                  Purchasing Old
Contract# / Ver. Title          ST Vendor      TY Buyer    Date    Date   Date    Version Vendor Terms  Freight Terms FOB Code  Ship Via  Coordinatr Contract #
---------------- -------------- -- ----------- -- -------- ------- ------ ------- ------- ----------- ------------- -------- ---------- ---------- ----------
0000001775    48 IPT'S - LEHIGH FROM CO 683948   CHAMPAIGN  I B0 MARIANNE S 11/07/00 10/20/98 8/23/01 12/28/00 007 NET 30 DYS 01  COLLECT    02 ORIGIN  A4 PER CONSIG LAURIE HEY NA
                                          P U R C H A S E   I T E M   H I S T O R Y
```

| Resource | Description | UM | Warehouse | Commitment Qty/Value | Actual Qty/Value | Balance Qty/Value | Received Qty/Value | Invoiced Qty/Value |
|---|---|---|---|---|---|---|---|---|
| 04001088400200 | LBL SS VIVAROBITAL F | EA | Corporate | | 9,000.000000 | | 9,000.000000 | |
| | | | GL Lehigh Val | | .01 9,000.000000 | | 9,000.000000 | |
| | | | | | .01 | | | |
| 04001088900200 | LBL SS RASPVIN FF 16 | EA | Corporate | | 24,000.000000 | | 24,000.000000 | |
| | | | GL Lehigh Val | | .02 24,000.000000 | | 24,000.000000 | |
| | | | | | .02 | | | |
| 04001089000200 | LBL SS VIVAITAL1/3 1 | EA | Corporate | | 15,000.000000 | | 15,000.000000 | |
| | | | GL Lehigh Val | | .02 15,000.000000 | | 15,000.000000 | |
| | | | | | .02 | | | |
| 04001089200200 | LBL SS VIVAROBITAL 1 | EA | Corporate | | 12,000.000000 | | 12,000.000000 | |
| | | | GL Lehigh Val | | .01 12,000.000000 | | 12,000.000000 | |
| | | | | | .01 | | | |
| 04001099700000 | BOX BAGNBOX 30LB PLA | EA | Corporate | | | | | |
| 04001100000000 | BOX FS 4/1GA HOUSE D | EA | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04001135700200 | BOT HSEDRS 100/SNPCP | CA | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04001558400300 | LBL 16Z FF CAESARITA | EA | Corporate | | 28,000.000000 | | 28,000.000000 | |
| | | | GL Lehigh Val | | .03 28,000.000000 | | 28,000.000000 | |
| | | | | | .03 | | | |
| 04001559800200 | LBL FF CAEARITAL BK | EA | Corporate | | 31,000.000000 | | 31,000.000000 | |
| | | | GL Lehigh Val | | .03 31,000.000000 | | 31,000.000000 | |
| | | | | | .03 | | | |
| 04001582400000 | BOX SLD PROD 40Z PLA | EA | Corporate | | 94,640.000000 | | 94,640.000000 | |
| | | | GL Lehigh Val | | .04 94,640.000000 | | 94,640.000000 | |
| | | | | | .04 | | | |
| 04001583200000 | COR PRT 40Z SLD PROD | EA | Corporate | | 94,640.000000 | | 94,640.000000 | |
| | | | GL Lehigh Val | | .04 94,640.000000 | | 94,640.000000 | |
| | | | | | .04 | | | |
| 04001611000000 | LBL SS COMMON NECKBA | EA | Corporate | | 25,000.000000 | | 25,000.000000 | |
| | | | GL Lehigh Val | | .03 25,000.000000 | | 25,000.000000 | |
| | | | | | .03 | | | |
| 04001627000000 | LBL SS FREE MVP COMM | EA | Corporate | | 46,000.000000 | | 46,000.000000 | |
| | | | GL Lehigh Val | | .05 46,000.000000 | | 46,000.000000 | |
| | | | | | .05 | | | |
| 04001630000000 | VIN DR55 WHITE WINE | LB | Corporate | | 2,965.000000 | | 2,965.000000 | |
| | | | GL Lehigh Val | | 2,965.000000 | | 2,965.000000 | |
| 04001849900000 | LBL LDR CRMY FRNCH F | EA | Corporate | | 9,000.000000 | | 9,000.000000 | |
| | | | GL Lehigh Val | | .01 9,000.000000 | | 9,000.000000 | |
| | | | | | .01 | | | |

HIGHLY CONFIDENTIAL

04001849900100  LBL LDR CRMY FRNCH B EA      Corporate

GL Lehigh Val

HIGHLY CONFIDENTIAL

KRA00037506

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                      Contract Report                                     Page:      12
                                                                                                        Entity:  CORPEM
                                          C O N T R A C T   H E A D E R
```

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001775  48 | IPT'S - LEHIGH FROM | CO | 683948 | | CHAMPAIGN  I B0 MARIANNE S | 11/07/00 | 10/20/98 | 8/23/01 | 12/28/00 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | LAURIE HEY | NA |

```
                                          P U R C H A S E   I T E M   H I S T O R Y
```

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001850000000 | LBL LDR ROKA BLUCHS | EA | Corporate | | 10,000.000000 .01 | | 10,000.000000 | |
| | | | GL Lehigh Val | | 10,000.000000 .01 | | 10,000.000000 | |
| 04001850000100 | LBL LDR ROKA BLUCHS | EA | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04002264700000 | BOX SLD PROD 6/40Z U | EA | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04002264700100 | BOX SLD PROD 6/40Z U | EA | Corporate | | 189,980.000000 .03 | | 189,980.000000 | |
| | | | GL Lehigh Val | | 189,980.000000 .03 | | 189,980.000000 | |
| 04002264800000 | COR PRT SLD PROD 6/4 | EA | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04010018000000 | DIV SPNAB20.625X13.3 | EA | Corporate | | 189,980.000000 .03 | | 189,980.000000 | |
| | | | GL Lehigh Val | | 189,980.000000 .03 | | 189,980.000000 | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                          Kraft Foods, Inc.                                      Report No.KAR284
User:  KCSXV46                                             Contract Report                                       Page:      13
                                                                                                                Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002141   14 IPT - GARLAND FROM C | CO 683948 | CHAMPAIGN  I B0 MARIANNE S | 1/20/99 | 1/20/99 | 3/30/01 | 9/20/00 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4 | PER CONSIG LAURIE HEY | |

### I T E M   D E T A I L

| Resource | Description | Cls Subc Plan | Rpl Str | Effect Date | UOM | <----- Stores ------> Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date        Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000057500000 | FLV DR50 GARLIC ROAS | 75 DA  500 | | 6/13/00 | LB | 1.000000 | Corporate | | .000001 | LB | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | LB | 3/30/01 | Ex | | 683948 | |
| 04000621000100 | FJU DR555 LEMON CCT | 75 EC  300 | | 1/20/99 | LB | 1.000000 | Corporate | | .000001 | LB | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | LB | 3/30/01 | Ex | | 683948 | |
| 04000749400100 | LBL 16Z LT MAYO BK | 70 GB  2515 | | 8/07/00 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04000768100000 | FLV PA40 STRTER DIST | 75 DA  500 | | 1/20/99 | LB | 1.000000 | Corporate | | .000001 | LB | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | LB | 3/30/01 | Ex | | 683948 | |
| 04000769100000 | FLV PA5GA BACON NAT | 75 DA  500 | | 9/20/00 | LB | 1.000000 | Corporate | | .000001 | LB | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | LB | 3/30/01 | Ex | | 683948 | |
| 04000769400000 | FLV BX100 BUTTERMILK | 75 CZ  500 | | 1/20/99 | LB | 1.000000 | Corporate | | .000001 | LB | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | LB | 3/30/01 | Ex | | 683948 | |
| 04000813500200 | LBL LDRTHSD ISLE BK | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04000840000000 | COR PRT 48Z SALAD PR | 70 BR  2000 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04000840100000 | BOX MAYO 6/48Z PLAST | 70 BB  2000 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04000840200000 | BOX MW 48Z PLASTIC | 70 BB  2000 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04000840300000 | BOX LTMW 48Z PLASTIC | 70 BB  2000 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04000946000000 | STR BG50 CORN STARCH | 75 MA  980 | | 7/25/00 | LB | 1.000000 | Corporate | | .000001 | LB | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | LB | 3/30/01 | Ex | | 683948 | |
| 04001214500200 | LBL CAESAR ITAL FT 1 | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001214600200 | LBL LDR CLS CAESAR 1 | 70 GB  2538 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001214900200 | LBL CAESAR ITAL BK 1 | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001215000100 | LBL LDR 16Z CLS CAES | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001289700200 | LBL  VING COMMON NK | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001289800200 | LBL RST GAR VING 16Z | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001289900200 | LBL CSR PARM VING 16 | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001290000200 | LBL CLS ITAL VING 16 | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001290100100 | LBL 16Z RST GAR VING | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001290200200 | LBL CSR PARM VING BK | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001290300200 | LBL CLS ITAL VING BK | 70 GB  2535 | | 1/20/99 | EA | 1.000000 | Corporate | | .000001 | EA | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | EA | 3/30/01 | Ex | | 683948 | |
| 04001580200000 | SEA BG50 MUSTARD BLE | 75 FB  1 | | 1/20/99 | LB | 1.000000 | Corporate | | .000001 | LB | 3/30/01 | Ex | | | 100.00 |
| | | | | | | | GS Garland Wa | | .000001 | LB | 3/30/01 | Ex | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000057500000 | FLV DR50 GARLIC ROAS | LB | Corporate | | 600.000000 | | 600.000000 | |
| | | | GS Garland Wa | | 600.000000 | | 600.000000 | |
| 04000621000100 | FJU DR555 LEMON CCT | LB | Corporate | | 1,056.000000 | | 1,056.000000 | |

KRA00037508

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | GS Garland Wa | | 1,056.000000 | 1,056.000000 |
| 04000749400100 | LBL 16Z LT MAYO BK | EA | Corporate | | 20,000.000000<br>.02 | 20,000.000000 |

HIGHLY CONFIDENTIAL

KRA00037509

```
10/07/11  8:11:14                              Kraft Foods, Inc.                          Report No.KAR284
User:   KCSXV46                                Contract Report                            Page:      14
                                                                                         Entity:  CORPEM

                                        C O N T R A C T   H E A D E R
```

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002141  14 IPT - GARLAND FROM C | CO 683948 | CHAMPAIGN  I B0 MARIANNE S | 1/20/99 | 1/20/99 | 3/30/01 | 9/20/00 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4 PER CONSIG | LAURIE HEY | |

```
                                    P U R C H A S E   I T E M   H I S T O R Y
```

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| | | | GS Garland Wa | | 20,000.000000 .02 | | 20,000.000000 | |
| 04000768100000 | FLV PA40 STRTER DIST | LB | Corporate | | 240.000000 | | 240.000000 | |
| | | | GS Garland Wa | | 240.000000 | | 240.000000 | |
| 04000769100000 | FLV PA5GA BACON NAT | LB | Corporate | | 52.000000 | | 52.000000 | |
| | | | GS Garland Wa | | 52.000000 | | 52.000000 | |
| 04000769400000 | FLV BX100 BUTTERMILK | LB | Corporate | | 200.000000 | | 200.000000 | |
| | | | GS Garland Wa | | 200.000000 | | 200.000000 | |
| 04000813500200 | LBL LDRTHSD ISLE BK | EA | Corporate | | 48,000.000000 .04 | | 48,000.000000 | |
| | | | GS Garland Wa | | 48,000.000000 .04 | | 48,000.000000 | |
| 04000840000000 | COR PRT 48Z SALAD PR | EA | Corporate | | 11,872.000000 .01 | | 11,872.000000 | |
| | | | GS Garland Wa | | 11,872.000000 .01 | | 11,872.000000 | |
| 04000840100000 | BOX MAYO 6/48Z PLAST | EA | Corporate | | 2,456.000000 | | 2,456.000000 | |
| | | | GS Garland Wa | | 2,456.000000 | | 2,456.000000 | |
| 04000840200000 | BOX MW 48Z PLASTIC | EA | Corporate | | 8,408.000000 .01 | | 8,408.000000 | |
| | | | GS Garland Wa | | 8,408.000000 .01 | | 8,408.000000 | |
| 04000840300000 | BOX LTMW 48Z PLASTIC | EA | Corporate | | 1,008.000000 | | 1,008.000000 | |
| | | | GS Garland Wa | | 1,008.000000 | | 1,008.000000 | |
| 04000946000000 | STR BG50 CORN STARCH | LB | Corporate | | | | | |
| | | | GS Garland Wa | | | | | |
| 04001214500200 | LBL CAESAR ITAL FT 1 | EA | Corporate | | | | | |
| | | | GS Garland Wa | | | | | |
| 04001214600200 | LBL LDR CLS CAESAR 1 | EA | Corporate | | | | | |
| | | | GS Garland Wa | | | | | |
| 04001214900200 | LBL CAESAR ITAL BK 1 | EA | Corporate | | | | | |
| | | | GS Garland Wa | | | | | |
| 04001215000100 | LBL LDR 16Z CLS CAES | EA | Corporate | | | | | |
| | | | GS Garland Wa | | | | | |
| 04001289700200 | LBL  VING COMMON NK | EA | Corporate | | 126,000.000000 .13 | | 126,000.000000 | |
| | | | GS Garland Wa | | 126,000.000000 .13 | | 126,000.000000 | |
| 04001289800200 | LBL RST GAR VING 16Z | EA | Corporate | | 76,000.000000 .08 | | 76,000.000000 | |

HIGHLY CONFIDENTIAL

KRA00037510

|  | GS Garland Wa | 76,000.000000 | 76,000.000000 |
|---|---|---|---|
|  |  | .08 |  |
| 04001289900200 LBL CSR PARM VING 16 EA | Corporate | 49,000.000000 | 49,000.000000 |
|  |  | .05 |  |

HIGHLY CONFIDENTIAL

KRA00037511

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                        Report No.KAR284
User:   KCSXV46                                      Contract Report                                          Page:      15
                                                                                                             Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002141  14 | IPT - GARLAND FROM C | CO | 683948 | CHAMPAIGN | I B0 MARIANNE S | 1/20/99 | 1/20/99 | 3/30/01 | 9/20/00 | 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG | LAURIE HEY | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| | | | GS Garland Wa | | 49,000.000000 .05 | | 49,000.000000 | |
| 04001290000200 | LBL CLS ITAL VING 16 | EA | Corporate | | 28,000.000000 .03 | | 28,000.000000 | |
| | | | GS Garland Wa | | 28,000.000000 .03 | | 28,000.000000 | |
| 04001290100100 | LBL 16Z RST GAR VING | EA | Corporate | | 84,000.000000 .08 | | 84,000.000000 | |
| | | | GS Garland Wa | | 84,000.000000 .08 | | 84,000.000000 | |
| 04001290200200 | LBL CSR PARM VING BK | EA | Corporate | | 45,000.000000 .05 | | 45,000.000000 | |
| | | | GS Garland Wa | | 45,000.000000 .05 | | 45,000.000000 | |
| 04001290300200 | LBL CLS ITAL VING BK | EA | Corporate | | 56,000.000000 .06 | | 56,000.000000 | |
| | | | GS Garland Wa | | 56,000.000000 .06 | | 56,000.000000 | |
| 04001580200000 | SEA BG50 MUSTARD BLE | LB | Corporate | | 100.000000 | | 100.000000 | |
| | | | GS Garland Wa | | 100.000000 | | 100.000000 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | Y | | Y | 1/20/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037512

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR204
User:   KCSXV46                                       Contract Report                                     Page:      16
                                                                                                         Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003578 | 2 IPT - CASE SWAYNE FR | CO | 683948 | | CHAMPAIGN I B0 MARIANNE S | 10/19/99 | 10/19/99 | 3/30/01 | 7/10/00 007 | NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG | LAURIE HEY |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000235300000 | FLV DR100 LARD 26289 | 75 | DA | 500 | | 10/19/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 3/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | XS Internatio | | .000001 | LB | 3/30/01 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000235300000 | FLV DR100 LARD 26289 | LB | Corporate | | | | | |
| | | | XS Internatio | | | | | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 10/19/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037513

```
10/07/11  8:11:14                              Kraft Foods, Inc.                                Report No.KAR284
User:  KCSXV46                                 Contract Report                                  Page:       17
                                                                                               Entity:  CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003655   13 IPT - SPRINGFIELD FR CO 683948 | CHAMPAIGN | I B0 MARIANNE S 11/02/99 | 11/02/99 | 2/28/01 | 1/10/01 007 NET 30 DYS 01 | COLLECT | 02 ORIGIN | A4 PER CONSIG LAURIE HEY |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | <---- Stores -----> Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------ Future ------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000517500000 | BOT CHZWHZ LTWT 12/8 | 70 | JH | 3396 | | 10/20/00 | CA | 1.000000 | Corporate | | .000001 | CA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000517500100 | BOT CHZWHZ LTWT 12/8 | 70 | JH | 2305 | | 8/09/00 | CA | 1.000000 | Corporate | | .000001 | CA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000524000500 | SLT TE2M SALT CUBE H | 75 | FC | 150 | | 12/12/00 | LB | 1.000000 | Corporate | | .000001 | LB | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | LB | 2/28/01 | Ex | | | 683948 | |
| 04000526500100 | VEG BG50 ONION DEHYD | 75 | EJ | 200 | | 1/10/01 | LB | 1.000000 | Corporate | | .000001 | LB | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | LB | 2/28/01 | Ex | | | 683948 | |
| 04000548700400 | CRT M&C SPIRAL 5.5Z | 70 | CQ | 2600 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000548802600 | CRT M&C X-SELL 7.25Z | 70 | CQ | 2600 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000548803200 | CRT M&C MIL-LOONEY 7 | 70 | CQ | 2600 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000556501200 | FLM SING 12Z AMER C | 70 | SB | 2315 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000556502800 | FLM AMER SING-C 99/0 | 70 | SB | 2315 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000565000500 | LBL CHZWHZ 16Z ORIG | 70 | GB | 2305 | | 8/09/00 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000565600500 | LBL CHWHZ ORIG DC03 | 70 | GB | 2305 | | 8/10/00 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000565700100 | LBL CHZWHZ 8Z ORIG F | 70 | GB | 2305 | | 8/09/00 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000577100200 | LID CHZWHZ 8Z ORIG 63 | 70 | KS | 2305 | | 8/09/00 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000587600800 | FLM SING 16Z AMER C | 70 | SB | 2315 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000587601400 | FLM AMER SING-C 16Z | 70 | SB | 2315 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04000587601500 | FLM AM SING-C 16Z PP | 70 | SB | 2315 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04001676600100 | CRT M&C EZMACTIEIN 7 | 70 | CQ | 2600 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04001676600200 | CRT M&C STOCTIEIN 7. | 70 | CQ | 2600 | | 11/02/99 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | EA | 2/28/01 | Ex | | | 683948 | |
| 04001851800000 | DAIYBG25KGYMLKYPROYC | 80 | CK | 1400 | | 11/02/99 | LB | 1.000000 | Corporate | | .000001 | LB | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | .000001 | LB | 2/28/01 | Ex | | | 683948 | |
| 04002155800000 | FLM KAS-C DC03 IRCPR | 70 | SB | 2335 | | 8/08/00 | EA | 1.000000 | Corporate | | .000001 | EA | 2/28/01 | Ex | | | | 100.00 |
| | | | | | | | | | EA Springfiel | | | | | | | | 683948 | |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000517500000 | BOT CHZWHZ LTWT 12/8 | CA | Corporate | | | | | |
| | | | EA Springfiel | | | | | |
| 04000517500100 | BOT CHZWHZ LTWT 12/8 | CA | Corporate | | 2,428.000000 | | 2,428.000000 | |
| | | | EA Springfiel | | 2,428.000000 | | 2,428.000000 | |
| 04000524000500 | SLT TE2M SALT CUBE H | LB | Corporate | | | | | |
| | | | EA Springfiel | | | | | |
| 04000526500100 | VEG BG50 ONION DEHYD | LB | Corporate | | 200.000000 | | 200.000000 | |

HIGHLY CONFIDENTIAL

KRA00037514

|  |  |  | EA Springfiel | 200.000000 | 200.000000 |
|---|---|---|---|---|---|
| 04000548700400 | CRT M&C SPIRAL 5.5Z | EA | Corporate | 352,800.000000 | 352,800.000000 |
|  |  |  |  | .35 | .36 |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                        Report No.KAR284
User:   KCSXV46                                       Contract Report                                          Page:     18
                                                                                                              Entity:  CORPEM
                                              C O N T R A C T   H E A D E R

                                                        Contrct  Start   End    Version                              Purchasing Old
Contract# / Ver. Title              ST Vendor      TY Buyer      Date    Date   Date    Version Date Vendor Terms Freight Terms FOB Code   Ship Via   Coordinatr Contract #
---------------- ------------------ -- ----------- -- --------- ------- ------- ------- ---------------- ------------ -------- --------- --------------- --------
0000003655    13 IPT - SPRINGFIELD FR CO 683948   CHAMPAIGN  I B0 MARIANNE S 11/02/99 11/02/99  2/28/01 1/10/01 007 NET 30 DYS 01  COLLECT     02  ORIGIN  A4 PER CONSIG LAURIE HEY
                                              P U R C H A S E   I T E M   H I S T O R Y

                                        Commitment Qty/           Actual Qty/            Balance Qty/          Received Qty/          Invoiced Qty/
Resource         Description     UM Warehouse   Value                Value                  Value                  Value                  Value
---------------- --------------- -- ---------  ----------------------  ----------------------  ----------------------  ----------------------  ----------------------
```

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| | | EA | Springfiel | | 352,800.000000 .35 | | 352,800.000000 .36 | |
| 04000548802600 | CRT M&C X-SELL 7.25Z | EA | Corporate | | 763,200.000000 .77 | | 763,200.000000 | |
| | | EA | Springfiel | | 763,200.000000 .77 | | 763,200.000000 | |
| 04000548803200 | CRT M&C MIL-LOONEY 7 | EA | Corporate | | 3,856,200.000000 3.89 | | 3,856,200.000000 3.86 | |
| | | EA | Springfiel | | 3,856,200.000000 3.89 | | 3,856,200.000000 3.86 | |
| 04000556501200 | FLM SING 12Z AMER C | EA | Corporate | | 570,762.000000 .57 | | 570,762.000000 | |
| | | EA | Springfiel | | 570,762.000000 .57 | | 570,762.000000 | |
| 04000556502800 | FLM AMER SING-C 99/0 | EA | Corporate | | | | | |
| | | EA | Springfiel | | | | | |
| 04000565000500 | LBL CHZWHZ 16Z ORIG | EA | Corporate | | .01 | | | |
| | | EA | Springfiel | | .01 | | | |
| 04000565600500 | LBL CHWHZ ORIG DC03 | EA | Corporate | | 38,000.000000 .04 | | 38,000.000000 | |
| | | EA | Springfiel | | 38,000.000000 .04 | | 38,000.000000 | |
| 04000565700100 | LBL CHZWHZ 8Z ORIG F | EA | Corporate | | 33,000.000000 .03 | | 33,000.000000 | |
| | | EA | Springfiel | | 33,000.000000 .03 | | 33,000.000000 | |
| 04000577100200 | LID CHZWZ 8Z ORIG 63 | EA | Corporate | | 14,300.000000 .01 | | 14,300.000000 | |
| | | EA | Springfiel | | 14,300.000000 .01 | | 14,300.000000 | |
| 04000587600800 | FLM SING 16Z AMER  C | EA | Corporate | | | | | |
| | | EA | Springfiel | | | | | |
| 04000587601400 | FLM AMER SING-C 16Z | EA | Corporate | | | | | |
| | | EA | Springfiel | | | | | |
| 04000587601500 | FLM AM SING-C 16Z PP | EA | Corporate | | 115,340.000000 .12 | | 115,340.000000 | |
| | | EA | Springfiel | | 115,340.000000 .12 | | 115,340.000000 | |
| 04001676600100 | CRT M&C EZMACTIEIN 7 | EA | Corporate | | | | | |
| | | EA | Springfiel | | | | | |
| 04001676600200 | CRT M&C STOCTIEIN 7. | EA | Corporate | | 624,000.000000 .63 | | 624,000.000000 .62 | |
| | | EA | Springfiel | | 624,000.000000 .63 | | 624,000.000000 .62 | |
| 04001851800000 | DAIyBG25KGyMLKyPROyC | LB | Corporate | | 551.250000 | | 551.250000 | |
| | | EA | Springfiel | | 551.250000 | | 551.250000 | |
| 04002155800000 | FLM KAS-C DCO3 IRCPR | EA | Corporate | | 82,200.000000 .08 | | 82,200.000000 | |

KRA00037516

```
                    EA Springfiel                    82,200.000000                    82,200.000000
                                                             .08
                                  S P E C I A L   C H A R G E S
```

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 11/02/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037517

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                        Report No.KAR284
User:   KCSXV46                                       Contract Report                                         Page:      19
                                                                                                             Entity:  CORPEM

                                             C O N T R A C T   H E A D E R

                                              Contrct  Start  End    Version                              Purchasing Old
Contract# / Ver. Title          ST Vendor        TY Buyer      Date   Date   Date   Date   Vendor Terms  Freight Terms FOB Code   Ship Via  Coordinatr Contract #
---------------- ------------------- -- -------- -- -------- - -------- ------- ------- ------- ------------- ------------- --------- --------- --------- ---------
0000003802    3 IPT - WAUSAU FROM CH CO 683948   CHAMPAIGN  I B0 MARIANNE S 12/16/99 12/16/99 3/01/01 7/11/00 007 NET 30 DYS 01  COLLECT    02 ORIGIN  A4 PER CONSIG LAURIE HEY

                                               I T E M   D E T A I L

                                    Rpl Effect  <----- Stores ------> Mkt          Commit Qty/    Unit Price/    End         <------- Future -------> Order  % of
Resource     Description     Cls Subc Plan# Str  Date   UOM Conv. Factor Prc Warehouse   Break Qty      Break Price  UM  Date   Ex Date       Value   Vendor Bus
------------ ------------------- --- ---- ---- --- ------- --- ------------ --- ---------- ----------------- ------------- --- ------- -- ------------------- ------ ----
04000526000200 SPI BG50 GARLIC DRIE 75 EJ    1  12/16/99 LB    1.000000      Corporate                    .000001 LB 3/01/01 Ex                            100.00
                                                                     JA Wausau War                  .000001 LB 3/01/01 Ex                     683948
04000709100100 VEG BG60 ONION DEHYD 75 EJ  200  12/16/99 LB    1.000000      Corporate                    .000001 LB 3/01/01 Ex                            100.00
                                                                     JA Wausau War                  .000001 LB 3/01/01 Ex                     683948

                                          P U R C H A S E   I T E M   H I S T O R Y

                                         Commitment Qty/      Actual Qty/        Balance Qty/       Received Qty/     Invoiced Qty/
Resource     Description     UM Warehouse      Value             Value              Value              Value            Value
------------ ------------------- -- ---------- --------------------- --------------------- --------------------- --------------------- ---------------------
04000526000200 SPI BG50 GARLIC DRIE LB  Corporate                      600.000000                            600.000000

                                JA Wausau War                    600.000000                            600.000000

04000709100100 VEG BG60 ONION DEHYD LB  Corporate                    2,520.000000                          2,520.000000

                                JA Wausau War                  2,520.000000                          2,520.000000
```

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                              Kraft Foods, Inc.                                 Report No.KAR284
User:  KCSXV46                                 Contract Report                                   Page:      20
                                                                                                Entity:  CORPEM

                                        C O N T R A C T   H E A D E R

                                        Contrct  Start  End    Version                                Purchasing Old
Contract# / Ver. Title        ST Vendor        TY Buyer     Date   Date   Date   Date  Vendor Terms Freight Terms FOB Code  Ship Via   Coordinatr Contract #
---------------- ------------ -- ------        -- -------   ------ ------ ------ ------ ----------- ------------- -------- --------- ---------- ----------
0000004443     2 IPT - LEHIGH FROM CH CO 683948   CHAMPAIGN  I B0 MARIANNE S 7/12/00 7/12/00 7/30/01 9/08/00 007 NET 30 DYS 01  COLLECT    02 ORIGIN  A4  PER CONSIG LAURIE HEY

                                          I T E M   D E T A I L

                              Rpl Effect <----- Stores ------> Mkt             Commit Qty/   Unit Price/      End          <------- Future -------> Order  % of
Resource     Description      Cls Subc Plan$ Str  Date  UOM Conv. Factor  Prc Warehouse      Break Qty     Break Price  UM  Date   Ex  Date       Value   Vendor  Bus
--------     -----------      --- ---- ----- --- ------ --- ------------  --- ---------      ----------    -----------  --  ------ --  --------  -------- ------- -----
04000719700500 FLM VEL SLCS X-THICK 70 SB  2315    9/08/00 EA   1.000000     Corporate                    .000001 EA  7/30/01 Ex                           100.00
                                                            GL Lehigh Val               .000001 EA  7/30/01 Ex                  683948
04000814700100 LBL 32Z LT MAYO VIT  70 GB  2515    7/12/00 EA   1.000000     Corporate                    .000001 EA  7/30/01 Ex                           100.00
                                                            GL Lehigh Val               .000001 EA  7/30/01 Ex                  683948

                                   P U R C H A S E   I T E M   H I S T O R Y

                                        Commitment Qty/      Actual Qty/         Balance Qty/         Received Qty/        Invoiced Qty/
Resource     Description      UM Warehouse     Value              Value                Value                Value               Value
--------     -----------      -- ---------  ---------------   ---------------    ----------------      ----------------     ----------------
04000719700500 FLM VEL SLCS X-THICK EA  Corporate                58,000.000000                             58,000.000000
                                                                          .06
                                        GL Lehigh Val            58,000.000000                             58,000.000000
                                                                          .06
04000814700100 LBL 32Z LT MAYO VIT  EA  Corporate                25,000.000000                             25,000.000000
                                                                          .03
                                        GL Lehigh Val            25,000.000000                             25,000.000000
                                                                          .03
```

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                      Kraft Foods, Inc.                                    Report No.KAR284
User:  KCSXV46                                          Contract Report                                     Page:      21
                                                                                                           Entity:   CORPEM

                                              C O N T R A C T   H E A D E R

                                                    Contrct  Start    End   Version                                    Purchasing Old
Contract# / Ver. Title          ST Vendor          TY Buyer  Date    Date  Date  Vendor Terms  Freight Terms FOB Code  Ship Via     Coordinatr Contract #
---------------- -------------- -- -------------- -- -------- ------- ----- -------- ----------- ------------- -------- ------------- --------- -----------
0000004602   20 IPT - LEHIGH FROM CH CO 683948  CHAMPAIGN  I B0 MARIANNE E  8/23/00  8/23/00 8/30/02 1/10/02 007 NET 30 DYS 01  COLLECT   02 ORIGIN    A4 PER CONSIG LAURIE HEY

                                                    I T E M   D E T A I L

                                    Rpl Effect  <----- Stores ------> Mkt                    Unit Price/          End           <------- Future -------> Order   % of
Resource     Description    Cls Subc Plan# Str  Date    UOM Conv. Factor Prc Warehouse  Commit Qty/ Break Price UM Date    Ex  Date        Value      Vendor  Bus
                                                                                        Break Qty
---------- --------------- --- ---- ----- --- -------- --- ----------- --- ---------- ----------- ----------- -- ------- --- ------- ------------- ------ -----
04000301800000 DAI BG50  DRIED SWT  80 EA  1400   9/25/01 LB    1.000000     Corporate              .000001 LB 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 LB 8/30/02 Ex                  683948
04000709100100 VEG BG60 ONION DEHYD 75 EJ   200   1/10/02 LB    1.000000     Corporate              .000001 LB 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 LB 8/30/02 Ex                  683948
04000711000100 PRE BG25KG SODIUM BE 75 CC   675   4/12/01 LB    1.000000     Corporate              .000001 LB 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000726400000 LBL 8Z PEPRCRN RNCH  70 GB  2535   8/22/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000727200100 LBL FF 8Z ITAL FT    70 GB  2535   8/22/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000729400200 LBL FF 8Z ZESTY ITAL 70 GB  2536   8/22/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000730500200 LBL 8Z PEPRCRN RNCH  70 GB  2535   8/22/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000730900400 LBL THSND ISLE 8Z BK 70 GB  2535   6/14/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000731300200 LBL FF 8Z ITAL BK 98 70 GB  2535   8/22/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000733500200 LBL ZESTY ITAL BK FF 70 GB  2535   8/22/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000746800200 LBL 8Z MW BK 96/11   70 GB  2520   5/02/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000746900200 LBL 8Z SNDSPRD BK 96 70 GB  2525   4/18/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000748200100 LBL 16Z MW  BK       70 GB  2520   5/02/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000748300100 LBL 16Z SNDSPRD  BK  70 GB  2525   4/18/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000748600100 LBL 16Z LT MW BK     70 GB  2520   5/02/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000749400100 LBL 16Z LT MAYO BK   70 GB  2515   8/03/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000773300000 ENH BX50 SOY PROTEIN 75 DH   500   3/06/01 LB    1.000000     Corporate              .000001 LB 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 LB 8/30/02 Ex                  683948
04000811400500 LBL THSND ISLE 16Z B 70 GB  2535   6/14/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000811700300 LBL FF CATALINA 16Z  70 GB  2535   7/24/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000814300600 LBL MW 32Z 99/12     70 GD  2520   7/16/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000814301100 LBL MW INDOOR WRAP 3 70 GB  2520   4/18/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000814400400 LBL MW LT 32Z 99/06  70 GB  2520   8/23/00 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000814400500 LBL MW LT INDOOR WRA 70 GB  2520   4/18/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000814700100 LBL 32Z LT MAYO VIT  70 GB  2515   8/03/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000815300300 LBL SWT N SR FT 4/1G 70 GB  3175   8/22/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000820400500 LBL FS MW 1GA BK 99/ 70 GB  3165   5/02/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000829800100 LBL FS 30LB CUS SUBS 70 GF  3165   5/24/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000829800200 LBL FS COUSINS MAYO  70 GF  3165   5/24/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04000873400000 CAP 8Z SLD PROD 53MM 70 OR  2535  12/04/01 EA    1.000000     Corporate              .000001 EA 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 EA 8/30/02 Ex                  683948
04001580200000 SEA BG50 MUSTARD BLE 75 FB     1   9/07/00 LB    1.000000     Corporate              .000001 LB 8/30/02 Ex                           100.00
                                                                             GL Lehigh Val          .000001 LB 8/30/02 Ex                  683948
```

HIGHLY CONFIDENTIAL

KRA00037520

| 04001609400100 | LBL MW LITE 40Z BK 9 | 70 | GB | 2520 | 4/18/01 EA | 1.000000 | Corporate | .000001 EA 8/30/02 Ex | | 100.00 |
| | | | | | | | GL Lehigh Val | .000001 EA 8/30/02 Ex | 683948 | |
| 04001609500100 | LBL MW BK 40Z 98/10 | 70 | GB | 2520 | 4/19/01 EA | 1.000000 | Corporate | .000001 EA 8/30/02 Ex | | 100.00 |

HIGHLY CONFIDENTIAL

KRA00037521

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                       Contract Report                                      Page:      22
                                                                                                          Entity:  CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000004602  20 IPT - LEHIGH FROM CH | CO | 683948 | CHAMPAIGN | I | B0 MARIANNE S | 8/23/00 | 8/23/00 | 8/30/02 | 1/10/02 007 | NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG LAURIE HEY |

### ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores ------> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04002172600200 | LBL MAYO LT INDOR WR | 70 | GB | 2515 | | 8/22/01 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 8/30/02 | Ex | | | 683948 | |
| | | | | | | | | | | Corporate | | .000001 | EA | 8/30/02 | Ex | | | | 100.00 |
| 04002243500000 | VEG BG50 GARLIC PWD | 75 | EJ | 200 | | 8/23/00 | LB | 1.000000 | | GL Lehigh Val | | .000001 | LB | 8/30/02 | Ex | | | 683948 | |
| | | | | | | | | | | Corporate | | .000001 | LB | 8/30/02 | Ex | | | | 100.00 |
| 04010018000000 | DIV SPNAB20.625X13.3 | 70 | BR | 2290 | | 12/28/00 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 8/30/02 | Ex | | | 683948 | |
| | | | | | | | | | | Corporate | | .000001 | EA | 8/30/02 | Ex | | | | 100.00 |
| 04010120900000 | LBL FS SIG MAYO 1GA | 70 | GB | 3165 | | 5/15/01 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 8/30/02 | Ex | | | 683948 | |
| | | | | | | | | | | Corporate | | .000001 | EA | 8/30/02 | Ex | | | | 100.00 |
| 04010120900100 | LBL FS SIG MAYO 1GA | 70 | GB | 3165 | | 5/15/01 | EA | 1.000000 | | GL Lehigh Val | | .000001 | EA | 8/30/02 | Ex | | | 683948 | |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000301800000 | DAI BG50  DRIED SWT | LB | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04000709100100 | VEG BG60 ONION DEHYD | LB | Corporate | | 720.000000 | | 720.000000 | |
| | | | GL Lehigh Val | | 720.000000 | | 720.000000 | |
| 04000711000100 | PRE BG25KG SODIUM BE | LB | Corporate | | 715.000000 | | 715.000000 | |
| | | | GL Lehigh Val | | 715.000000 | | 715.000000 | |
| 04000726400200 | LBL 8Z PEPRCRN RNCH | EA | Corporate | | 26,000.000000 .03 | | 26,000.000000 | |
| | | | GL Lehigh Val | | 26,000.000000 .03 | | 26,000.000000 | |
| 04000727200100 | LBL FF 8Z ITAL FT | EA | Corporate | | 89,000.000000 .07 | | 89,000.000000 | |
| | | | GL Lehigh Val | | 89,000.000000 .07 | | 89,000.000000 | |
| 04000729400200 | LBL FF 8Z ZESTY ITAL | EA | Corporate | | 59,000.000000 .06 | | 59,000.000000 | |
| | | | GL Lehigh Val | | 59,000.000000 .06 | | 59,000.000000 | |
| 04000730500200 | LBL 8Z PEPRCRN RNCH | EA | Corporate | | 29,000.000000 .03 | | 29,000.000000 | |
| | | | GL Lehigh Val | | 29,000.000000 .03 | | 29,000.000000 | |
| 04000730900400 | LBL THSND ISLE 8Z BK | EA | Corporate | | 52,000.000000 .05 | | 52,000.000000 | |
| | | | GL Lehigh Val | | 52,000.000000 .05 | | 52,000.000000 | |
| 04000731300200 | LBL FF 8Z ITAL BK 98 | EA | Corporate | | 46,000.000000 .05 | | 46,000.000000 | |
| | | | GL Lehigh Val | | 46,000.000000 .05 | | 46,000.000000 | |
| 04000733500200 | LBL ZESTY ITAL BK FF | EA | Corporate | | 56,000.000000 .06 | | 56,000.000000 | |
| | | | GL Lehigh Val | | 56,000.000000 .06 | | 56,000.000000 | |
| 04000746800200 | LBL 8Z MW BK 96/11 | EA | Corporate | | 50,000.000000 .05 | | 50,000.000000 | |
| | | | GL Lehigh Val | | 50,000.000000 | | 50,000.000000 | |

HIGHLY CONFIDENTIAL

| | | | .05 | |
|---|---|---|---|---|
| 04000746900200 | LBL 8Z SNDSPRD BK 96 EA | Corporate | 25,500.000000 | 25,500.000000 |
| | | | .03 | |

KRA00037523

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:  KCSXV46                                       Contract Report                                      Page:     23
                                                                                                         Entity:  CORPEM

                                             C O N T R A C T   H E A D E R
```

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000004602    20 IPT - LEHIGH FROM CH | CO 683948 | CHAMPAIGN   I B0 MARIANNE S | 8/23/00 | 8/23/00 | 8/30/02 | 1/10/02 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | LAURIE HEY | |

```
                                          P U R C H A S E   I T E M   H I S T O R Y
```

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| | | | GL Lehigh Val | | 25,500.000000 .03 | | 25,500.000000 | |
| 04000748200100 | LBL 16Z MW  BK | EA | Corporate | | 180,500.000000 .18 | | 180,500.000000 | |
| | | | GL Lehigh Val | | 180,500.000000 .18 | | 180,500.000000 | |
| 04000748300100 | LBL 16Z SNDSPRD  BK | EA | Corporate | | 212,750.000000 .21 | | 212,750.000000 | |
| | | | GL Lehigh Val | | 212,750.000000 .21 | | 212,750.000000 | |
| 04000748600100 | LBL 16Z LT MW BK | EA | Corporate | | 60,300.000000 .06 | | 60,300.000000 | |
| | | | GL Lehigh Val | | 60,300.000000 .06 | | 60,300.000000 | |
| 04000749400100 | LBL 16Z LT MAYO BK | EA | Corporate | | 149,000.000000 .15 | | 149,000.000000 | |
| | | | GL Lehigh Val | | 149,000.000000 .15 | | 149,000.000000 | |
| 04000773300000 | ENH BX50 SOY PROTEIN | LB | Corporate | | 78.000000 | | 78.000000 | |
| | | | GL Lehigh Val | | 78.000000 | | 78.000000 | |
| 04000811400500 | LBL THSND ISLE 16Z B | EA | Corporate | | 150,000.000000 .15 | | 150,000.000000 | |
| | | | GL Lehigh Val | | 150,000.000000 .15 | | 150,000.000000 | |
| 04000811700300 | LBL FF CATALINA 16Z | EA | Corporate | | 67,000.000000 .07 | | 67,000.000000 | |
| | | | GL Lehigh Val | | 67,000.000000 .07 | | 67,000.000000 | |
| 04000814300600 | LBL MW 32Z 99/12 | EA | Corporate | | 616,500.000000 .62 | | 616,500.000000 | |
| | | | GL Lehigh Val | | 616,500.000000 .62 | | 616,500.000000 | |
| 04000814301000 | LBL MW INDOOR WRAP 3 | EA | Corporate | | 607,750.000000 .61 | | 607,750.000000 | |
| | | | GL Lehigh Val | | 607,750.000000 .61 | | 607,750.000000 | |
| 04000814400400 | LBL MW LT 32Z 99/06 | EA | Corporate | | 848,000.000000 .85 | | 848,000.000000 | |
| | | | GL Lehigh Val | | 848,000.000000 .85 | | 848,000.000000 | |
| 04000814400500 | LBL MW LT INDOOR WRA | EA | Corporate | | 242,500.000000 .24 | | 242,500.000000 | |
| | | | GL Lehigh Val | | 242,500.000000 .24 | | 242,500.000000 | |
| 04000814700100 | LBL 32Z LT MAYO VIT | EA | Corporate | | 415,500.000000 .42 | | 415,500.000000 | |
| | | | GL Lehigh Val | | 415,500.000000 .42 | | 415,500.000000 | |
| 04000815300300 | LBL SWT N SR FT 4/1G | EA | Corporate | | 2,000.000000 | | 2,000.000000 | |
| | | | GL Lehigh Val | | 2,000.000000 | | 2,000.000000 | |
| 04000820400500 | LBL FS MW 1GA BK 99/ | EA | Corporate | | 59,750.000000 .01 | | 59,750.000000 | |
| | | | GL Lehigh Val | | 59,750.000000 .01 | | 59,750.000000 | |
| 04000829800100 | LBL FS 30LB CUS SUBS | EA | Corporate | | | | | |

HIGHLY CONFIDENTIAL

```
                              GL Lehigh Val
04000829800200   LBL FS COUSINS MAYO   EA     Corporate                    4,000.000000                         4,000.000000
```

```
10/07/11  8:11:14                              Kraft Foods, Inc.                              Report No.KAR284
User:   KCSXV46                                Contract Report                               Page:      24
                                                                                             Entity:  CORPEM
                                          C O N T R A C T   H E A D E R
```

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000004602  20 IPT - LEHIGH FROM CH | CO 683948  CHAMPAIGN | I B0 MARIANNE S | 8/23/00 | 8/23/00 | 8/30/02 | 1/10/02 | 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 | PER CONSIG | LAURIE HEY |

```
                                      P U R C H A S E   I T E M   H I S T O R Y
```

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| | | | GL Lehigh Val | | 4,000.000000 | | 4,000.000000 | |
| 04000873400000 | CAP 8Z SLD PROD 53MM | EA | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04001580200000 | SEA BG50 MUSTARD BLE | LB | Corporate | | 50.000000 | | 50.000000 | |
| | | | GL Lehigh Val | | 50.000000 | | 50.000000 | |
| 04001609400100 | LBL MW LITE 4OZ BK 9 | EA | Corporate | | 28,500.000000 .02 | | 28,500.000000 | |
| | | | GL Lehigh Val | | 28,500.000000 .02 | | 28,500.000000 | |
| 04001609500100 | LBL MW BK 4OZ 98/10 | EA | Corporate | | 80,000.000000 .08 | | 80,000.000000 | |
| | | | GL Lehigh Val | | 80,000.000000 .08 | | 80,000.000000 | |
| 04002172600200 | LBL MAYO LT INDOR WR | EA | Corporate | | 95,000.000000 .09 | | 95,000.000000 | |
| | | | GL Lehigh Val | | 95,000.000000 .09 | | 95,000.000000 | |
| 04002243500000 | VEG BG50 GARLIC PWD | LB | Corporate | | 500.000000 | | 500.000000 | |
| | | | GL Lehigh Val | | 500.000000 | | 500.000000 | |
| 04010018000000 | DIV SPNAB20.625X13.3 | EA | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04010120900000 | LBL FS SIG MAYO 1GA | EA | Corporate | | 37,000.000000 .04 | | 37,000.000000 | |
| | | | GL Lehigh Val | | 37,000.000000 .04 | | 37,000.000000 | |
| 04010120900100 | LBL FS SIG MAYO 1GA | EA | Corporate | | 40,000.000000 .04 | | 40,000.000000 | |
| | | | GL Lehigh Val | | 40,000.000000 .04 | | 40,000.000000 | |

HIGHLY CONFIDENTIAL

KRA00037526

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                       Contract Report                                      Page:     25
                                                                                                          Entity:  CORPEM
```

**C O N T R A C T   H E A D E R**

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000004637   8 IPT: GARLAND FROM C | CO | 683948 | | CHAMPAIGN  I B0 MARIANNE S | 9/06/00 | 11/09/00 | 9/30/01 | 8/15/01 | 003 NET 10 DYS | 01  COLLECT | 02  ORIGIN | A3  TRUCK | LAURIE HEY | |

**I T E M   D E T A I L**

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000715100000 | VEG BX20 PARSLEY DRI | 75 | EK | 200 | | 5/15/01 | LB | 1.000000 | | Corporate | | .000001 | LB | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | LB | 9/30/01 | Ex | | | 683948 | |
| 04000771000000 | FJU DR593 PINEAPPLE | 75 | EC | 300 | | 7/31/01 | LB | 1.000000 | | Corporate | | .000001 | LB | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | LB | 9/30/01 | Ex | | | 683948 | |
| 04000808800200 | LBL LDR ITAL FT 16Z | 70 | GB | 2535 | | 8/15/01 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |
| 04000813200300 | LBL LDR ITALIAN BK 1 | 70 | GB | 2535 | | 8/15/01 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |
| 04000823800200 | LBL 9Z CKTL SC BK | 70 | GB | 2525 | | 4/18/01 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |
| 04000823800300 | LBL CKTL SC 9Z FT 99 | 70 | GB | 2525 | | 4/18/01 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |
| 04001580400000 | VEG BX20 PARSLEY DRI | 75 | EK | 200 | | 11/09/00 | LB | 1.000000 | | Corporate | | .000001 | LB | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | LB | 9/30/01 | Ex | | | 683948 | |
| 04002132900000 | VEG DR440 SOUR DILL | 75 | EX | 200 | | 11/09/00 | LB | 1.000000 | | Corporate | | .000001 | LB | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | LB | 9/30/01 | Ex | | | 683948 | |
| 04002172600000 | LBL KR LT MAYO CPNS. | 70 | GD | 2520 | | 11/09/00 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |

**P U R C H A S E   I T E M   H I S T O R Y**

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000715100000 | VEG BX20 PARSLEY DRI | LB | Corporate | | 200.000000 | | 200.000000 | |
| | | | GS Garland Wa | | 200.000000 | | 200.000000 | |
| 04000771000000 | FJU DR593 PINEAPPLE | LB | Corporate | | 9,488.000000 .02 | | 9,488.000000 | |
| | | | GS Garland Wa | | 9,488.000000 .02 | | 9,488.000000 | |
| 04000808800200 | LBL LDR ITAL FT 16Z | EA | Corporate | | 68,000.000000 .07 | | 68,000.000000 | |
| | | | GS Garland Wa | | 68,000.000000 .07 | | 68,000.000000 | |
| 04000813200300 | LBL LDR ITALIAN BK 1 | EA | Corporate | | 56,000.000000 .06 | | 56,000.000000 | |
| | | | GS Garland Wa | | 56,000.000000 .06 | | 56,000.000000 | |
| 04000823800200 | LBL 9Z CKTL SC BK | EA | Corporate | | 29,000.000000 .03 | | 29,000.000000 | |
| | | | GS Garland Wa | | 29,000.000000 .03 | | 29,000.000000 | |
| 04000823800300 | LBL CKTL SC 9Z FT 99 | EA | Corporate | | 10,000.000000 .01 | | 10,000.000000 | |
| | | | GS Garland Wa | | 10,000.000000 .01 | | 10,000.000000 | |
| 04001580400000 | VEG BX20 PARSLEY DRI | LB | Corporate | | 60.000000 | | 60.000000 | |
| | | | GS Garland Wa | | 60.000000 | | 60.000000 | |
| 04002132900000 | VEG DR440 SOUR DILL | LB | Corporate | | 8,800.000000 .01 | | 8,800.000000 | |
| | | | GS Garland Wa | | 8,800.000000 .01 | | 8,800.000000 | |
| 04002172600000 | LBL KR LT MAYO CPNS. | EA | Corporate | | 120,000.000000 .12 | | 120,000.000000 | |
| | | | GS Garland Wa | | 120,000.000000 .12 | | 120,000.000000 | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                           Kraft Foods, Inc.                              Report No.KAR284
User:   KCSXV46                             Contract Report                               Page:      26
                                                                                          Entity:   CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000004645 | 7 IPT: NEW ULM FROM C | CO | 683948 | | CHAMPAIGN I B0 MARIANNE S | 9/08/00 | 9/08/00 | 9/30/01 | 2/19/01 | 003 NET 10 DYS | 01 COLLECT | 02 ORIGIN | A3 TRUCK | LAURIE HEY | |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522100000 | DAI BG50 WPC POWDER | 80 | FC | 1400 | | 10/24/00 | LB | 1.000000 | | Corporate | | .000001 | LB | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | LB | 9/30/01 | Ex | | | 683948 | |
| 04000522100100 | DAI BG25KG WPC POWDE | 80 | FC | 1400 | | 12/12/00 | LB | 1.000000 | | Corporate | | .000001 | LB | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | LB | 9/30/01 | Ex | | | 683948 | |
| 04000719300100 | FLM DLX LF 2LB 95/06 | 70 | XK | 2300 | | 2/19/01 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |
| 04000827500100 | LBL 12/2LB DLX AM 96 | 70 | GF | 2050 | | 2/19/01 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |
| 04000834600200 | CVR DLX AM LOAF 12/3 | 70 | CQ | 2300 | | 2/19/01 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |
| 04000971300100 | FLM AMER PLAIN 16Z 9 | 70 | SB | 2315 | | 9/21/00 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |
| 04002160600000 | LBL VEL GOL IRC 12/2 | 70 | GF | 2050 | | 9/08/00 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |
| 04002177700000 | CVR VEL LF REG GOL 2 | 70 | CQ | 2300 | | 9/08/00 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/01 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 9/30/01 | Ex | | | 683948 | |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522100000 | DAI BG50 WPC POWDER | LB | Corporate | | 79,750.000000 .09 | | 79,750.000000 | |
| | | | KA New Ulm Pr | | 79,750.000000 .09 | | 79,750.000000 | |
| 04000522100100 | DAI BG25KG WPC POWDE | LB | Corporate | | 42,328.000000 .04 | | 42,328.000000 | |
| | | | KA New Ulm Pr | | 42,328.000000 .04 | | 42,328.000000 | |
| 04000719300100 | FLM DLX LF 2LB 95/06 | EA | Corporate | | 28,500.000000 .03 | | 28,500.000000 | |
| | | | KA New Ulm Pr | | 28,500.000000 .03 | | 28,500.000000 | |
| 04000827500100 | LBL 12/2LB DLX AM 96 | EA | Corporate | | 7,200.000000 .01 | | 7,200.000000 | |
| | | | KA New Ulm Pr | | 7,200.000000 .01 | | 7,200.000000 | |
| 04000834600200 | CVR DLX AM LOAF 12/3 | EA | Corporate | | 36,000.000000 .04 | | 36,000.000000 | |
| | | | KA New Ulm Pr | | 36,000.000000 .04 | | 36,000.000000 | |
| 04000971300100 | FLM AMER PLAIN 16Z 9 | EA | Corporate | | | | | |
| | | | KA New Ulm Pr | | | | | |
| 04002160600000 | LBL VEL GOL IRC 12/2 | EA | Corporate | | 7,101.000000 .02 | | 7,101.000000 | |
| | | | KA New Ulm Pr | | 7,101.000000 .02 | | 7,101.000000 | |
| 04002177700000 | CVR VEL LF REG GOL 2 | EA | Corporate | | | | | |
| | | | KA New Ulm Pr | | | | | |

HIGHLY CONFIDENTIAL

KRA00037528

```
10/07/11  8:11:14                          Kraft Foods, Inc.                        Report No.KAR284
User:   KCSXV46                            Contract Report                          Page:      27
                                                                                    Entity:   CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000004728    1 IPT:  ALBANY FROM CH | CO | 683948 | | CHAMPAIGN  I B0 MARIANNE S | 10/03/00 | 10/03/00 | 10/31/01 | | 003 NET 10 DYS | 01  COLLECT | 02  ORIGIN | A3  TRUCK | LAURIE HEY | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000858000000 | DAI BG50 WPC PWDR KO | 80 | FC | 1400 | | 10/03/00 | LB | 1.000000 | | Corporate | | .000001 | LB | 10/31/01 | Ex | | | | 100.00 |
| | | | | | | | | | | KJ Albany Pro | | .000001 | LB | 10/31/01 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000858000000 | DAI BG50 WPC PWDR KO | LB | Corporate | | 72,000.000000 .08 | | 72,000.000000 | |
| | | | KJ Albany Pro | | 72,000.000000 .08 | | 72,000.000000 | |

HIGHLY CONFIDENTIAL

KRA00037529

```
10/07/11  8:11:14                              Kraft Foods, Inc.                              Report No.KAR284
User:   KCSXV46                                Contract Report                               Page:     28
                                                                                             Entity:   CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000005251 | 1 IPT: ROCHELLE FROM | CO | 683948 | CHAMPAIGN | I B0 | MARIANNE S | 3/09/01 | 3/09/01 | 3/30/02 | | 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG | LAURIE HEY |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000892000000 | STR BG50 WAXY MAIZE | 75 | MA | 980 | | 3/09/01 | LB | 1.000000 | | Corporate | | .000001 | LB | 3/30/02 | Ex | | | | 100.00 |
| | | | | | | | | | | CO Rochelle W | | .000001 | LB | 3/30/02 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000892000000 | STR BG50 WAXY MAIZE | LB | Corporate | | 4,200.000000 | | 4,200.000000 | |
| | | | CO Rochelle W | | 4,200.000000 | | 4,200.000000 | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                          Report No.KAR284
User:   KCSXV46                                      Contract Report                                            Page:     29
                                                                                                               Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000005951    3 | IPT:  SPRINGFIELD FR | CO | 683948 | CHAMPAIGN | I B0 MARIANNE S | 9/04/01 | 9/04/01 | 9/30/02 | 3/01/02 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4 PER CONSIG | LAURIE HEY | |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores ------> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date       Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001808300000 | CHM CAN5GA DAIFLVR E | 75 | CZ | 500 | | 9/04/01 | LB | 1.000000 | | Corporate | | .000001 | LB | 9/30/02 | Ex | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | LB | 9/30/02 | Ex | | 683948 | |
| 04001897800000 | HYD BG25KG SODIUM AL | 75 | CJ | 650 | | 11/29/01 | LB | 1.000000 | | Corporate | | .000001 | LB | 9/30/02 | Ex | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | LB | 9/30/02 | Ex | | 683948 | |
| 04002281600100 | CRT M&C 5.5Z | 70 | CQ | 2600 | | 9/04/01 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/30/02 | Ex | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | EA | 9/30/02 | Ex | | 683948 | |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001808300000 | CHM CAN5GA DAIFLVR E | LB | Corporate | | 400.000000 | | 400.000000 | |
| | | | EA Springfiel | | 400.000000 | | 400.000000 | |
| 04001897800000 | HYD BG25KG SODIUM AL | LB | Corporate | | | | | |
| | | | EA Springfiel | | | | | |
| 04002281600100 | CRT M&C SPRIAL 5.5Z | EA | Corporate | | 48,000.000000 .05 | | 48,000.000000 | |
| | | | EA Springfiel | | 48,000.000000 .05 | | 48,000.000000 | |

HIGHLY CONFIDENTIAL

KRA00037531

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   KCSXV46                                      Contract Report                                        Page:      30
                                                                                                           Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000006185 | 2 IPT: WAUSAU FROM CH | CO | 683948 | CHAMPAIGN | I B0 | MARIANNE S | 10/18/01 | 10/18/01 | 10/31/02 | 4/16/02 | 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG | LAURIE HEY |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | <----- Stores ------> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000531400000 | DAI BG25KG MILK NONF | 80 | CY | 1400 | | 4/16/02 | LB | 1.000000 | | Corporate | | .000001 | LB | 10/31/02 | Ex | | | 100.00 |
| | | | | | | | | | | JA Wausau War | | .000001 | LB | 10/31/02 | Ex | | 683948 | |
| 04000765200300 | DAIᵧTE700KGᵧMILKᵧPRO | 80 | CO | 1400 | | 10/18/01 | LB | 1.000000 | | Corporate | | .000001 | LB | 10/31/02 | Ex | | | 100.00 |
| | | | | | | | | | | JA Wausau War | | .000001 | LB | 10/31/02 | Ex | | 683948 | |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000531400000 | DAI BG25KG MILK NONF | LB | Corporate | | 2,200.000000 | | 2,200.000000 | |
| | | | JA Wausau War | | 2,200.000000 | | 2,200.000000 | |
| 04000765200300 | DAIᵧTE700KGᵧMILKᵧPRO | LB | Corporate | | 15,430.000000 .02 | | 15,430.000000 | |
| | | | JA Wausau War | | 15,430.000000 .02 | | 15,430.000000 | |

HIGHLY CONFIDENTIAL

KRA00037532

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                      Report No.KAR284
User:  KCSXV46                                       Contract Report                                       Page:      31
                                                                                                          Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000006322   9 IPT: GARLAND FROM C | CO 683948 | CHAMPAIGN  I B0 MARIANNE B | 11/28/01 | 11/28/01 | 11/30/02 | 3/19/02 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4 PER CONSIG | LAURIE HEY |  |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000301800000 | DAI BG50  DRIED SWT | 80 | EA | 1400 |  | 12/27/01 | LB | 1.000000 | Corporate |  | .000001 | LB | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | LB | 11/30/02 | Ex |  |  | 683948 |  |
| 04000711600000 | FLV PA35 SMOKE NATUR | 75 | DA | 500 |  | 3/04/02 | LB | 1.000000 | Corporate |  | .000001 | LB | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | LB | 11/30/02 | Ex |  |  | 683948 |  |
| 04000806500200 | LBL 16Z HNY DJN FT | 70 | GB | 2535 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000807500100 | LBL FF 16Z FRENCH FT | 70 | GB | 2536 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000807700100 | LBL FF 16Z HNY DJN F | 70 | GB | 2535 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000808400300 | LBL LDR CATALINA 16Z | 70 | GB | 2538 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000809700200 | LBL FF CLS CEASR FT | 70 | GB | 2536 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000810100200 | LBL 16Z BTRMLK RNCH | 70 | GB | 2535 |  | 1/11/02 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000810900200 | LBL 16Z HNY DJN BK P | 70 | GB | 2535 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000811900200 | LBL FF 16Z FRNCH BK | 70 | GB | 2536 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000812100200 | LBL HNY DJN FF 16Z B | 70 | GB | 2535 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000812800200 | LBL LDR CATALINA 16Z | 70 | GB | 2538 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000814000600 | LBL CLS CAESAR FF 16 | 70 | GB | 2535 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000823300400 | LBL TARTAR SCE 9Z FT | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000823300600 | LBL TARTAR SCE BK 9Z | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000823400300 | LBL LMN & HRB TARTR | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000823500200 | LBL 9Z LMN HRB TARTR | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000823600600 | LBL TARTR SCE FF FT | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000823800200 | LBL 9Z CKTL SC BK | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000823800300 | LBL CKTL SC 9Z FT 99 | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000824000200 | LBL 9Z SWT N SR SC B | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000824000300 | LBL SWT N SR SC 9Z F | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000824200200 | LBL 9Z HRSRDSH SC BK | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000824200300 | LBL HRSRDSH SC 9Z FT | 70 | GB | 2525 |  | 11/29/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000869900200 | BOT SCEWRK 9Z | 70 | JH | 2525 |  | 11/28/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000873400000 | CAP 8Z SLD PROD 53MM | 70 | OR | 2535 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04000874700500 | TEB 12.5LF 2ML UNPRI | 70 | UM | 2520 |  | 3/19/02 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04001214300100 | LBL 16Z COLESLAW FT | 70 | GB | 2535 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |
| 04001850100100 | LBL LDR CRMY FRNCH B | 70 | GB | 2535 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 | 100.00 |
| 04001850100200 | LBL LDR CRMY FRNCH F | 70 | GB | 2538 |  | 12/04/01 | EA | 1.000000 | Corporate |  | .000001 | EA | 11/30/02 | Ex |  |  |  | 100.00 |
|  |  |  |  |  |  |  |  |  | GS Garland Wa |  | .000001 | EA | 11/30/02 | Ex |  |  | 683948 |  |

KRA00037533

```
04002231900000  CAP SNDSPRD QUAD70MM  70  OR  2515    1/17/02 EA      1.000000       Corporate              .000001 EA 11/30/02 Ex                                    100.00
                                                                                      GS Garland Wa          .000001 EA 11/30/02 Ex                        683948
```

**P U R C H A S E   I T E M   H I S T O R Y**

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 04000301800000 | DAI BG50  DRIED SWT | LB | Corporate | | 6,173.000000 .01 | | 6,173.000000 | |

HIGHLY CONFIDENTIAL

KRA00037534

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                          Report No.KAR284
User:   KCSXV46                                      Contract Report                                            Page:      32
                                                                                                               Entity:   CORPEM

                                            C O N T R A C T   H E A D E R

                                  Contrct Start    End    Version
Contract# / Ver. Title          ST Vendor        TY Buyer  Date    Date   Date   Date    Vendor Terms Freight Terms FOB Code  Ship Via   Coordinatr Contract #
---------------- ---------------- -- ----------- -- ------- ------- ------- ------- -------- ------------ ------------- -------- ---------- ---------- ----------
0000006322   9 IPT: GARLAND FROM C CO 683948   CHAMPAIGN  I B0 MARIANNE S 11/28/01 11/28/01 11/28/01 11/30/02 3/19/02 007 NET 30 DYS 01  COLLECT    02 ORIGIN   A4 PER CONSIG LAURIE HEY

                                           P U R C H A S E   I T E M   H I S T O R Y

                                   Commitment Qty/        Actual Qty/           Balance Qty/          Received Qty/         Invoiced Qty/
Resource        Description     UM Warehouse    Value         Value                 Value                 Value                Value
--------------- ----------------- -- ---------- ---------------- --------------------- --------------------- --------------------- ---------------------
                                   GS Garland Wa              6,173.000000                                    6,173.000000
                                                                   .01
04000711600000  FLV PA35 SMOKE NATUR LB  Corporate             70.000000                                        70.000000
                                   GS Garland Wa                 70.000000                                        70.000000
04000806500200  LBL 16Z HNY DJN FT  EA   Corporate           3,000.000000                                     3,000.000000
                                   GS Garland Wa              3,000.000000                                     3,000.000000
04000807500100  LBL FF 16Z FRENCH FT EA  Corporate          18,000.000000                                    18,000.000000
                                                                   .02
                                   GS Garland Wa             18,000.000000                                    18,000.000000
                                                                   .02
04000807700100  LBL FF 16Z HNY DJN F EA  Corporate          31,000.000000                                    31,000.000000
                                                                   .03
                                   GS Garland Wa             31,000.000000                                    31,000.000000
                                                                   .03
04000808400300  LBL LDR CATALINA 16Z EA  Corporate          21,000.000000                                    21,000.000000
                                                                   .02
                                   GS Garland Wa             21,000.000000                                    21,000.000000
                                                                   .02
04000809700200  LBL FF CLS CEASR FT  EA  Corporate          27,000.000000                                    27,000.000000
                                                                   .03
                                   GS Garland Wa             27,000.000000                                    27,000.000000
                                                                   .03
04000810100200  LBL 16Z BTRMLK RNCH  EA  Corporate         256,000.000000                                   256,000.000000
                                                                   .26
                                   GS Garland Wa            256,000.000000                                   256,000.000000
                                                                   .26
04000810900200  LBL 16Z HNY DJN BK P EA  Corporate          14,000.000000                                    14,000.000000
                                                                   .01
                                   GS Garland Wa             14,000.000000                                    14,000.000000
                                                                   .01
04000811900200  LBL FF 16Z FRNCH BK  EA  Corporate           1,000.000000                                     1,000.000000
                                   GS Garland Wa              1,000.000000                                     1,000.000000
04000812100200  LBL HNY DJN FF 16Z B EA  Corporate          31,000.000000                                    31,000.000000
                                                                   .03
                                   GS Garland Wa             31,000.000000                                    31,000.000000
                                                                   .03
04000812800200  LBL LDR CATALINA 16Z EA  Corporate          33,000.000000                                    33,000.000000
                                                                   .03
                                   GS Garland Wa             33,000.000000                                    33,000.000000
                                                                   .03
04000814000600  LBL CLS CAESAR FF 16 EA  Corporate          24,000.000000                                    24,000.000000
                                                                   .02
                                   GS Garland Wa             24,000.000000                                    24,000.000000
                                                                   .02
04000823300400  LBL TARTAR SCE 9Z FT EA  Corporate          35,000.000000                                    35,000.000000
                                                                   .04
                                   GS Garland Wa             35,000.000000                                    35,000.000000
                                                                   .04
04000823300600  LBL TARTAR SCE BK 9Z EA  Corporate          59,000.000000                                    59,000.000000
                                                                   .06
                                   GS Garland Wa             59,000.000000                                    59,000.000000
                                                                   .06
04000823400300  LBL LMN & HRB TARTR  EA  Corporate          82,000.000000                                    82,000.000000
                                                                   .08
```

HIGHLY CONFIDENTIAL

```
                              GS Garland Wa            82,000.000000              82,000.000000
                                                             .08
04000823500200  LBL 9Z LMN HRB TARTR EA   Corporate    99,000.000000              99,000.000000
                                                             .10
```

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                          Report No.KAR284
User:   KCSXV46                                       Contract Report                                           Page:      33
                                                                                                               Entity:  CORPEM
                                            C O N T R A C T   H E A D E R

                                                  Contrct  Start   End    Version                                  Purchasing Old
Contract# / Ver. Title          ST Vendor      TY Buyer    Date    Date   Date    Date Vendor Terms  Freight Terms FOB Code  Ship Via      Coordinatr Contract #
---------------- --------------- -- ---------- -- -------- ------- ------- ------- ------- ----------- ------------- -------- ------------- --------- ----------
0000006322     9 IPT:  GARLAND FROM C CO 683948   CHAMPAIGN  I B0 MARIANNE S 11/28/01 11/28/01 11/30/02 3/19/02 007 NET 30 DYS 01  COLLECT     02 ORIGIN  A4 PER CONSIG LAURIE HEY
                                            P U R C H A S E   I T E M   H I S T O R Y

                               Commitment Qty/      Actual Qty/         Balance Qty/        Received Qty/        Invoiced Qty/
Resource        Description   UM Warehouse    Value          Value              Value               Value                Value
--------------- ------------- -- ---------- ---------------- --------------------- ----------------------- ----------------------- -----------------------
                              GS Garland Wa                99,000.000000                          99,000.000000
04000823600600 LBL TARTR SCE FF FT EA   Corporate                         .10
                              GS Garland Wa
04000823800200 LBL 9Z CKTL SC BK  EA   Corporate          73,000.000000                          73,000.000000
                                                                          .07
                              GS Garland Wa               73,000.000000                          73,000.000000
04000823800300 LBL CKTL SC 9Z FT 99 EA  Corporate         51,000.000000  .07                     51,000.000000
                                                                          .05
                              GS Garland Wa               51,000.000000                          51,000.000000
04000824000200 LBL 9Z SWT N SR SC B EA  Corporate        130,000.000000  .05                    130,000.000000
                                                                          .13
                              GS Garland Wa              130,000.000000                         130,000.000000
04000824000300 LBL SWT N SR SC 9Z F EA  Corporate         82,000.000000  .13                     82,000.000000
                                                                          .08
                              GS Garland Wa               82,000.000000                          82,000.000000
04000824200200 LBL 9Z HRSRDSH SC BK EA  Corporate         68,000.000000  .08                     68,000.000000
                                                                          .07
                              GS Garland Wa               68,000.000000                          68,000.000000
04000824200300 LBL HRSRDSH SC 9Z FT EA  Corporate         87,000.000000  .07                     87,000.000000
                                                                          .09
                              GS Garland Wa               87,000.000000                          87,000.000000
04000869900000 BOT SCEWRK 9Z     EA   Corporate          32,760.000000  .09                     32,760.000000
                                                                          .03
                              GS Garland Wa               32,760.000000                          32,760.000000
04000873400000 CAP 8Z SLD PROD 53MM EA  Corporate        121,600.000000  .03                    121,600.000000
                                                                          .12
                              GS Garland Wa              121,600.000000                         121,600.000000
04000874700500 TEB 12.5LF 2ML UNPRI EA  Corporate        858,744.000000  .12                    858,744.000000
                                                                          .86
                              GS Garland Wa              858,744.000000                         858,744.000000
04001214300100 LBL 16Z COLESLAW FT  EA  Corporate         10,000.000000  .86                     10,000.000000
                                                                          .01
                              GS Garland Wa               10,000.000000                          10,000.000000
04001850100100 LBL LDR CRMY FRNCH B EA  Corporate          8,000.000000  .01                      8,000.000000
                                                                          .03
                              GS Garland Wa                8,000.000000                           8,000.000000
04001850100200 LBL LDR CRMY FRNCH F EA  Corporate          3,000.000000  .03                      3,000.000000
                              GS Garland Wa                3,000.000000                           3,000.000000
04002231900000 CAP SNDSPRD QUAD70MM EA  Corporate        440,280.000000                         440,280.000000
                                                                          .44
                              GS Garland Wa              440,280.000000                         440,280.000000
                                                                          .44
```

HIGHLY CONFIDENTIAL

KRA00037537

```
10/07/11  8:11:14                              Kraft Foods, Inc.                                      Report No.KAR284
User:  KCSXV46                                 Contract Report                                        Page:      34
                                                                                                     Entity:  CORPEM
                                          C O N T R A C T   H E A D E R

Contract# / Ver. Title         ST Vendor        TY Buyer        Contrct Start  End   Version
                                                                Date    Date   Date  Date   Vendor Terms  Freight Terms FOB Code  Ship Via  Purchasing Old
                                                                                                                                            Coordinatr Contract #
---------------- --------------- -- --------    -- --------     ------- ------ ----- ------ ------------- ------------- --------  --------  ---------- ----------
0000006492    2 IPT: ALBANY FROM CH CO 683948   CHAMPAIGN  I B0 MARIANNE S 12/28/01 12/28/01 12/31/02 12/19/02 007 NET 30 DYS 01 COLLECT   02 ORIGIN  A4 PER CONSIG LAURIE HEY

                                          I T E M   D E T A I L

                                      Rpl Effect <---- Stores ------> Mkt              Commit Qty/       Unit Price/      End        <------- Future ------->  Order  % of
Resource        Description      Cls Subc Plan# Str Date    UOM Conv. Factor Prc Warehouse     Break Qty        Break Price   UM Date    Ex Date          Value   Vendor Bus
--------------- ---------------- --- ---- ----- --- ------- --- ------------ --- ---------     ----------       -----------   -- -----   -- ----          -----   ------ -----
04001422400000  KMI DAI DR500 LIMBUR 96  YP  5000   12/28/01 LB    1.000000      Corporate                      .000001 LB 12/31/02 Ex                            100.00
                                                                                KJ Albany Pro                   .000001 LB 12/31/02 Ex                     683948

                                          P U R C H A S E   I T E M   H I S T O R Y

                                      UM  Warehouse     Commitment Qty/      Actual Qty/       Balance Qty/      Received Qty/      Invoiced Qty/
Resource        Description                              Value               Value             Value             Value             Value
--------------- ---------------- --  ---------         ----------------     --------------     --------------    --------------    --------------
04001422400000  KMI DAI DR500 LIMBUR LB  Corporate                          5,189.000000                         5,189.000000

                                       KJ Albany Pro                        5,189.000000                         5,189.000000
```

HIGHLY CONFIDENTIAL

KRA00037538

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                     Report No.KAR284
User:   KCSXV46                                      Contract Report                                       Page:      35
                                                                                                          Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000006695 | 3 IPT: NEW ULM FROM C | CO | 683948 | CHAMPAIGN | I B0 MARIANNE S | 2/06/02 | 2/06/02 | 12/27/02 | 12/27/02 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | LAURIE HEY | |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001235500000 | EML BX44 DATEM MONOG | 75 | BS | 750 | | 3/21/02 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | LB | 12/27/02 | Ex | | | 683948 | |
| 04010005100100 | CVR VEL LF 3.99 WPO1 | 70 | CQ | 2300 | | 2/06/02 | EA | 1.000000 | | Corporate | | .000001 | EA | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 12/27/02 | Ex | | | 683948 | |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001235500000 | EML BX44 DATEM MONOG | LB | Corporate | | 6,300.000000 .01 | | 6,300.000000 | |
| | | | KA New Ulm Pr | | 6,300.000000 .01 | | 6,300.000000 | |
| 04010005100100 | CVR VEL LF 3.99 WPO1 | EA | Corporate | | 216,000.000000 .22 | | 216,000.000000 | |
| | | | KA New Ulm Pr | | 216,000.000000 .22 | | 216,000.000000 | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                      Contract Report                                      Page:       36
                                                                                                         Entity:   CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007035 | 2 IPT:  OLMARC NLAKE F | CO | 683948 | CHAMPAIGN | I B0 MARIANNE S | 4/24/02 | 4/24/02 | 12/27/02 | 12/27/02 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | LAURIE HEY | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00210009025300 | KMI 125GR PO AUGRATI | 91 | DP | 5000 | | 4/24/02 | CA | 1.000000 | | Corporate | | .000001 | CA | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | YT Olmarc Nor | | .000001 | CA | 12/27/02 | Ex | | | 683948 | |
| 00210009025400 | KMI 135GR PO STOC MA | 91 | DP | 5000 | | 4/24/02 | CA | 1.000000 | | Corporate | | .000001 | CA | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | YT Olmarc Nor | | .000001 | CA | 12/27/02 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00210009025300 | KMI 125GR PO AUGRATI | CA | Corporate | | 1,977.000000 | | 1,977.000000 | |
| | | | YT Olmarc Nor | | 1,977.000000 | | 1,977.000000 | |
| 00210009025400 | KMI 135GR PO STOC MA | CA | Corporate | | | | | |
| | | | YT Olmarc Nor | | | | | |

HIGHLY CONFIDENTIAL

KRA00037540

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                          Report No.KAR284
User:   KCSXV46                                       Contract Report                                           Page:      37
                                                                                                               Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007233    2 | IPT:  FARMDALE FROM | CO | 683948 | | CHAMPAIGN  I B0 MARIANNE S | 6/20/02 | 6/20/02 | 12/27/02 | 12/27/02 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | LAURIE HEY | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000520300100 | PRE BX55 POTAS SORBA | 75 | AE | 675 | | 6/20/02 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | IA Farmdale W | | .000001 | LB | 12/27/02 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000520300100 | PRE BX55 POTAS SORBA | LB | Corporate | | 110.220000 | | 110.220000 | |
| | | | IA Farmdale W | | 110.220000 | | 110.220000 | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                   Report No.KAR284
User:   KCSXV46                                      Contract Report                                     Page:     38
                                                                                                         Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007312 | 2 IPT: BEAVER DAM FRO | CO | 683948 | | CHAMPAIGN | I B0 MARIANNE S | 7/10/02 | 7/10/02 | 12/27/02 | 12/27/02 007 | NET 30 DYS 01 | COLLECT | 02 ORIGIN | A4 PER CONSIG | LAURIE HEY |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000371700000 | VIT BX6KG BETA CAROT | 75 | AD | 690 | | 7/10/02 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | FB Beaver Dam | | .000001 | LB | 12/27/02 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000371700000 | VIT BX6KG BETA CAROT | LB | Corporate | | 8.816000 | | 8.816000 | |
| | | | FB Beaver Dam | | 8.816000 | | 8.816000 | |

HIGHLY CONFIDENTIAL

KRA00037542

10/07/11  8:11:14                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   KCSXV46                                      Contract Report                                        Page:      39
                                                                                                            Entity:  CORPEM

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007376   2 IPT: HEINZ NORTHBRO | CO | 683948 | CHAMPAIGN | I B0 MARIANNE S | 7/26/02 | 7/26/02 | 12/27/02 | 12/27/02 | 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG | LAURIE HEY | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00210009026600 | KMI 3.25Z THREE CHS | 91 | DP | 5000 | | 7/26/02 | CA | 1.000000 | | Corporate | | .000001 | CA | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | WG Heinz Nort | | .000001 | CA | 12/27/02 | Ex | | | 683948 | |
| 00210009026700 | KMI 3.25Z MILD CHED | 91 | DP | 5000 | | 7/26/02 | CA | 1.000000 | | Corporate | | .000001 | CA | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | WG Heinz Nort | | .000001 | CA | 12/27/02 | Ex | | | 683948 | |
| 00210009026800 | KMI 3.25Z RSTD GAR A | 91 | DP | 5000 | | 7/26/02 | CA | 1.000000 | | Corporate | | .000001 | CA | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | WG Heinz Nort | | .000001 | CA | 12/27/02 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00210009026600 | KMI 3.25Z THREE CHS | CA | Corporate | | | | | |
| | | | WG Heinz Nort | | | | | |
| 00210009026700 | KMI 3.25Z MILD CHED | CA | Corporate | | | | | |
| | | | WG Heinz Nort | | | | | |
| 00210009026800 | KMI 3.25Z RSTD GAR A | CA | Corporate | | | | | |
| | | | WG Heinz Nort | | | | | |

HIGHLY CONFIDENTIAL

KRA00037543

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   KCSXV46                                       Contract Report                                       Page:      40
                                                                                                           Entity:  CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007492 | 2 IPT: CLOUD FROM CHA | CO | 683948 | | CHAMPAIGN I B0 MARIANNE S | 9/03/02 | 9/03/02 | 12/27/02 | 12/27/02 | 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG | LAURIE HEY | |

### ITEM DETAIL

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000531400000 | DAI BG25KG MILK NONF | 80 | CY | 1400 | | 9/03/02 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/27/02 | Ex | | | | 100.00 |
| | | | | | | | | | | XM Cloud Ware | | .000001 | LB | 12/27/02 | Ex | | | 683948 | |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000531400000 | DAI BG25KG MILK NONF | LB | Corporate | | 1,500.000000 | | | |
| | | | XM Cloud Ware | | 1,500.000000 | | | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                   Kraft Foods, Inc.                                      Report No.KAR284
User:   KCSXV46                                     Contract Report                                        Page:      41
                                                                                                          Entity:  CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002137 | 5 KMI - DRY ING. CHAMP | CO | 683948 | | CHAMPAIGN | K C9 STEVEN LUD | 1/19/99 | 1/19/99 | 8/12/02 | 8/12/02 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A3 TRUCK | JOAN JOHNS | 0000001775 |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | <---- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000527700000 | DAI BG44 WPC POWDER | 80 | EY | 1400 | | 1/19/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/19/00 | Ex | | | | 100.00 |
| 04000783500000 | KMI FLV BG50 CHS FLV | 96 | FV | 5000 | | 1/19/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 8/12/02 | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | .000001 | LB | 8/12/02 | Ex | | | 683948 | 100.00 |
| 04002265200000 | DAI DR500 SOLID DAIR | 80 | DC | 1400 | | 1/19/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 8/12/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | LB | 8/12/02 | Ex | | | 683948 | 100.00 |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000527700000 | DAI BG44 WPC POWDER | LB | Corporate | | | | | |
| | | | YT Olmarc Nor | | | | | |
| 04000783500000 | KMI FLV BG50 CHS FLV | LB | Corporate | | 4,000.000000 | | 4,000.000000 | |
| | | | GL Lehigh Val | | 4,000.000000 | | 4,000.000000 | |
| | | | YT Olmarc Nor | | | | | |
| 04002265200000 | DAI DR500 SOLID DAIR | LB | Corporate | | 32,400.000000 .03 | | 32,400.000000 | |
| | | | KA New Ulm Pr | | 32,400.000000 .03 | | 32,400.000000 | |

## SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 1/01/98 | | | |

## COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | INTERPLANT TRANSFER OF DRY INGREDIENTS. |
| | 1 | |
| | 2 | |
| | 2 | |
| | 3 | BUYER:  TODD MANKE |
| | 3 | 8/12/02-CONTRACT CLOSED. NOT NEEDED. |
| | 4 | PHONE:  847-646-6287 |
| | 4 | 4/14/00 - ADDS OLMARCNL TO CONTRACT. |
| | 5 | 12/20/00 - NEW ULM & 0400226520000 ADD. |
| | 6 | REMOVES OLMARCNL. |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                        Report No.KAR284
User:   KCSXV46                                      Contract Report                                          Page:       42
                                                                                                             Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003890 | 2 IPT TRANSFER CHAMPAI | CO | 683948 | CHAMPAIGN | I D3 STEVE LUDY | 1/17/00 | 1/17/00 | 1/28/00 | 1/17/00 | 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG | R BURKE 67 | NA |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000859000000 | DAI BG25KG MPC 56% | 80 | CM | 1400 | | 1/17/00 | LB | 1.000000 | | Corporate | | | | | | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | LB | 1/28/00 | Ex | | | 683948 | |
| 04000859000100 | DAI BG20KG MILK PRO | 80 | CM | 1400 | | 1/17/00 | LB | 1.000000 | | Corporate | | | | | | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | LB | 1/28/00 | Ex | | | 683948 | |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000859000000 | DAI BG25KG MPC 56% | LB | Corporate | | 83,435.000000 | | 83,435.000000 | |
| | | | | | .08 | | | |
| | | | KA New Ulm Pr | | 83,435.000000 | | 83,435.000000 | |
| | | | | | .08 | | | |
| 04000859000100 | DAI BG20KG MILK PRO | LB | Corporate | | | | | |
| | | | KA New Ulm Pr | | | | | |

HIGHLY CONFIDENTIAL

KRA00037546

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                          Report No.KAR284
User:   KCSXV46                                      Contract Report                                            Page:      43
                                                                                                                Entity:  CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003458 | 2 ANHYDROUS MILKFAT - | CO | 683948 | CHAMPAIGN | K E5 STEVE LUDY | 9/20/99 | 9/20/99 | 12/20/02 | 12/20/02 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A3  TRUCK | JOAN JOHNS | NEW |

### ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522000100 | DAI TE2200 MILKFAT A | 80 | BB | 1400 | | 9/20/99 | B# | 1.000000 | Y | Corporate | | .000001 | B# | 12/20/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | B# | 12/20/02 | Ex | | | 683948 | 1.00 |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522000100 | DAI TE2200 MILKFAT A | B# | Corporate | | 41,800.000000 .04 | | 41,800.000000 | |
| | | | KA New Ulm Pr | | 41,800.000000 .04 | | 41,800.000000 | |

### COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | CONTRACT CLOSED.  NOW TOV. |

HIGHLY CONFIDENTIAL

KRA00037547

```
10/07/11  8:11:14                              Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                Contract Report                                      Page:      44
                                                                                                   Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003125 | 1 IPT - GARLAND FROM C | CO | 683948 | CHAMPAIGN | I E9 STEVEN LUD | 7/06/99 | 7/06/99 | 7/13/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000799700000 | DAI BX50 BLUE CHEESE | 80 | AC | 1400 | | 7/06/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 7/13/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | LB | 7/13/99 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000799700000 | DAI BX50 BLUE CHEESE | LB | Corporate | | 4,000.000000 | | 4,000.000000 | |
| | | | GS Garland Wa | | 4,000.000000 | | 4,000.000000 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 7/06/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037548

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:    KCSXV46                                     Contract Report                                      Page:      45
                                                                                                         Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003235 | 2 OIL | CO | 683948 | CHAMPAIGN | Q 25 ROGER ZIEC | 8/02/99 | 8/02/99 | | 3/27/03 003 | NET 10 DYS | 01  COLLECT | 02 | ORIGIN | A3  TRUCK | SARAH JOST |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000770600000 | OIL DR400 SOYBEAN NA | 75 | MQ | 1000 | | 8/02/99 | LB | 1.000000 | | Corporate | 400.000000 | 1.230000 | LB | | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Report | | 1.230000 | LB | | Ex | | | 055041 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000770600000 | OIL DR400 SOYBEAN NA | LB | Corporate | 400.000000 | 400.000000 | | 400.000000 | 400.000000 |
| | | | | | 492.00 | | 492.00 | 492.00 |
| | | | GL Lehigh Val | | 400.000000 | | 400.000000 | 400.000000 |
| | | | | | 492.00 | | 492.00 | 492.00 |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 5/22/98 | | | |

### C O M M E N T S

| Type | Seq Text |
|---|---|
| | 1 |
| | 2 3/27/03-V2 product no longer being used |
| | 3 at Lehigh, zeroed out the quantity.saj |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                     Kraft Foods, Inc.                                          Report No.KAR284
User:   KCSXV46                                        Contract Report                                           Page:      46
                                                                                                                Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003068 | 1 IPT - SPRINGFIELD FR | CO | 683948 | CHAMPAIGN | I 32 OSCAR LOZA | 6/18/99 | 6/18/99 | 6/25/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000853800000 | STRÿBG50ÿDE10ÿMALTOD | 75 | MF | 980 | | 6/18/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 6/25/99 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | LB | 6/25/99 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000853800000 | STRÿBG50ÿDE10ÿMALTOD | LB | Corporate | | 5,000.000000 .01 | | 5,000.000000 | |
| | | | EA Springfiel | | 5,000.000000 .01 | | 5,000.000000 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 6/18/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037550

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                          Report No.KAR284
User:  KCSXV46                                       Contract Report                                            Page:      47
                                                                                                               Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003068 | 2 IPT - SPRINGFIELD FR | CO | 683948 | CHAMPAIGN | I 32 OSCAR LOZA | 6/18/99 | 6/18/99 | 6/25/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000853800000 | STRyBG50yDE10yMALTOD | 75 | MF | 980 | | 6/18/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 6/25/99 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | LB | 6/25/99 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000853800000 | STRyBG50yDE10yMALTOD | LB | Corporate | | 5,000.000000 .01 | | 5,000.000000 | |
| | | | EA Springfiel | | 5,000.000000 .01 | | 5,000.000000 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 6/18/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037551

```
10/07/11  8:11:14                                  Kraft Foods, Inc.                                    Report No.KAR284
User:  KCSXV46                                     Contract Report                                      Page:      48
                                                                                                       Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002406   1 SPRINGFIELD INTERPLA | CO 683948 | CHAMPAIGN  I 37 ROBERT CRO | 3/03/99 | 3/03/99 | 5/15/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date    Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000525900000 | VEG DR55GA TOMATO PA | 75 | ET | 200 | | 3/03/99 | SD | 1.000000 | | Corporate | | .000001 | SD | 5/15/99 | Ex | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | SD | 5/15/99 | Ex | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000525900000 | VEG DR55GA TOMATO PA | SD | Corporate | | 53,568.000000 .02 | | 53,568.000000 | |
| | | | EA Springfiel | | 53,568.000000 .02 | | 53,568.000000 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 3/03/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037552

```
10/07/11  8:11:14                              Kraft Foods, Inc.                              Report No.KAR284
User:   KCSXV46                                Contract Report                               Page:      49
                                                                                             Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002655 | 1 IPT - BEAVER DAM FRO | CO | 683948 | | CHAMPAIGN  I 37 ROBERT CRO | 4/15/99 | 4/05/99 | 4/21/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------ Future ------> Date Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000709200000 | VEG DR220KG OLIVES C | 75 | EK | 200 | | 4/05/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 4/21/99 | Ex | | | 100.00 |
| | | | | | | | | | | FB Beaver Dam | | .000001 | LB | 4/21/99 | Ex | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000709200000 | VEG DR220KG OLIVES C | LB | Corporate | | 3,395.000000 | | 3,395.000000 | |
| | | | FB Beaver Dam | | 3,395.000000 | | 3,395.000000 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 4/05/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037553

```
10/07/11  8:11:14                              Kraft Foods, Inc.                              Report No.KAR284
User:   KCSXV46                                Contract Report                               Page:      50
                                                                                             Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003072 | 1 IPT - GARLAND FROM C | CO | 683948 | | CHAMPAIGN I 42 JOSHUA OH | 6/21/99 | 6/21/99 | 6/28/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000775300000 | SWT DR620 MOLASSES T | 75 | HQ | 800 | | 6/21/99 | LB | 1.000000 | | Corporate | | .000001 | LB | 6/28/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | LB | 6/28/99 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000775300000 | SWT DR620 MOLASSES T | LB | Corporate | | 620.000000 | | 620.000000 | |
| | | | GS Garland Wa | | 620.000000 | | 620.000000 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 6/21/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037554

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                          Report No.KAR284
User:   KCSXV46                                      Contract Report                                            Page:       51
                                                                                                               Entity:  CORPEM
```

C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002198 | 1 GARLAND INTERPLANT T CO 683948 | CHAMPAIGN | I 71 MIKE ONDER | 2/05/99 | 2/05/99 | 2/12/99 | | 007 NET 30 DYS 01 | COLLECT | 02 ORIGIN | A4 PER CONSIG CINDY BLAN | |

I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores ------> Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000869600000 | BOT MW SLD PROD 48Z | 70 | NL | 2520 | | 2/05/99 | CA | 1.000000 | Corporate | | .000001 | CA | 2/12/99 | Ex | | | | 100.00 |
| | | | | | | | | | GS Garland Wa | | .000001 | CA | 2/12/99 | Ex | | | 683948 | |

P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000869600000 | BOT MW SLD PROD 48Z | CA | Corporate | | 8,408.000000 | | 8,408.000000 | |
| | | | | | .01 | | | |
| | | | GS Garland Wa | | 8,408.000000 | | 8,408.000000 | |
| | | | | | .01 | | | |

S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 2/05/99 | | | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                      Contract Report                                      Page:        52
                                                                                                         Entity:   CORPEM
```

**C O N T R A C T   H E A D E R**

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001002 | 1 CORRUGATED 1 | CO | 683948 | | CHAMPAIGN | I 72 MINDEE FER | 6/15/98 | 6/11/98 | 6/30/98 | | 007 30 DYS | 01   COLLECT | 02   ORIGIN | A4  PER CONSIG | GENNY POUN | NONE |

**I T E M   D E T A I L**

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000519500000 | BOX BULK PASTA 39X38 | 70 | BB | 2000 | | 6/11/98 | EA | 1,000.000000 | | Corporate | | .000100 | TH | 6/30/98 | Ex | | | | 100.00 |
| | | | | | | | EA | | | Springfiel | | .000100 | TH | 6/30/98 | Ex | | | 683948 | 100.00 |

**P U R C H A S E   I T E M   H I S T O R Y**

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000519500000 | BOX BULK PASTA 39X38 | EA | Corporate | | .480000 | | .480000 | |
| | | EA | Springfiel | | .480000 | | .480000 | |

HIGHLY CONFIDENTIAL

KRA00037556

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                        Report No.KAR284
User:   KCSXV46                                      Contract Report                                          Page:      53
                                                                                                             Entity:  CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002133 | 3 LEHIGH INTERPLANT TR | CO | 683948 | | CHAMPAIGN I 78 CINDY LAMB | 1/18/99 | 1/18/99 | 2/05/99 | 1/29/99 | 007 NET 30 DYS | 01 COLLECT | 02 ORIGIN | A4 PER CONSIG | CINDY BLAN | |

### ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001145100000 | PLA SING TEARTAPE 12 | 70 | XH | 2315 | | 1/18/99 | FT | 1.000000 | | Corporate | | .000001 | FT | 2/05/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | .000001 | FT | 2/05/99 | Ex | | | 683948 | |
| 04001145200000 | PLA SING TEARTAPE 12 | 70 | XH | 2315 | | 1/18/99 | FT | 1.000000 | | Corporate | | .000001 | FT | 1/25/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | .000001 | FT | 1/25/99 | Ex | | | 683948 | |
| 04001200100000 | FLM 16Z SING WHT FUN | 70 | SB | 2305 | | 1/18/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 1/25/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | .000001 | EA | 1/25/99 | Ex | | | 683948 | |
| 04001200200000 | FLM 16Z SING COL FUN | 70 | SB | 2305 | | 1/18/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 1/25/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | .000001 | EA | 1/25/99 | Ex | | | 683948 | |
| 04001200500000 | BOX SING 36/16Z  FUN | 70 | BJ | 2000 | | 1/18/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 2/05/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | .000001 | EA | 2/05/99 | Ex | | | 683948 | |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001145100000 | PLA SING TEARTAPE 12 | FT | Corporate | | 6,758,860.000000 | | 6,758,860.000000 | |
| | | | | | 6.76 | | | |
| | | | GL Lehigh Val | | 6,758,860.000000 | | 6,758,860.000000 | |
| | | | | | 6.76 | | | |
| 04001145200000 | PLA SING TEARTAPE 12 | FT | Corporate | | 6,758,860.000000 | | 6,758,860.000000 | |
| | | | | | 6.76 | | | |
| | | | GL Lehigh Val | | 6,758,860.000000 | | 6,758,860.000000 | |
| | | | | | 6.76 | | | |
| 04001200100000 | FLM 16Z SING WHT FUN | EA | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04001200200000 | FLM 16Z SING COL FUN | EA | Corporate | | 477,288.000000 | | 477,288.000000 | |
| | | | | | .49 | | | |
| | | | GL Lehigh Val | | 477,288.000000 | | 477,288.000000 | |
| | | | | | .49 | | | |
| 04001200500000 | BOX SING 36/16Z  FUN | EA | Corporate | | 60,000.000000 | | 60,000.000000 | |
| | | | | | .05 | | | |
| | | | GL Lehigh Val | | 60,000.000000 | | 60,000.000000 | |
| | | | | | .05 | | | |

### SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 1/18/99 | | | |

KRA00037557

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   KCSXV46                                      Contract Report                                        Page:      54
                                                                                                           Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002605 | 1 GARLAND INTERPLANT | T CO | 683948 | | CHAMPAIGN | I 81 STUART PAT | 4/09/99 | 4/05/99 | 4/16/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000861100000 | BAG 4GA 20X32 3MIL S | 70 | RP | 3165 | | 4/05/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 4/16/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 4/16/99 | Ex | | | 683948 | |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000861100000 | BAG 4GA 20X32 3MIL S | EA | Corporate | | 15,000.000000 .02 | | 15,000.000000 | |
| | | | GS Garland Wa | | 15,000.000000 .02 | | 15,000.000000 | |

## S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 4/05/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037558

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                        Report No.KAR284
User:   KCSXV46                                      Contract Report                                          Page:      55
                                                                                                             Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003010   1 IPT - GARLAND FROM C | CO 683948 | CHAMPAIGN  I 81 STUART PAT | 6/07/99 | 6/05/99 | 6/12/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | C BLANK | PE |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000874600100 | TEB 8Z VISCOUS 98MM | 70 | UM | 2520 | | 6/05/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 6/12/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 6/12/99 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000874600100 | TEB 8Z VISCOUS 98MM | EA | Corporate | | 65,200.000000 .07 | | 65,200.000000 | |
| | | | GS Garland Wa | | 65,200.000000 .07 | | 65,200.000000 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 6/05/99 | | | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                       Contract Report                                     Page:       56
                                                                                                         Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003385 | 1 IPT - CHAMPAIGN TO G | CO | 683948 | | CHAMPAIGN | I 81 STUART PAT | 9/07/99 | 9/07/99 | 9/21/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG R BURKE FO | NA |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000861100000 | BAG 4GA 20X32 3MIL S | 70 | RP | 3165 | | 9/07/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/07/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 9/21/99 | Ex | | | 683948 | |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000861100000 | BAG 4GA 20X32 3MIL S | EA | Corporate | | 500.000000 | | 500.000000 | |
| | | | GS Garland Wa | | 500.000000 | | 500.000000 | |

HIGHLY CONFIDENTIAL

KRA00037560

```
10/07/11  8:11:14                              Kraft Foods, Inc.                                    Report No.KAR284
User:    KCSXV46                               Contract Report                                      Page:       57
                                                                                                   Entity:   CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002129 | 1 SPRINGFIELD INTERPLA | CO | 683948 | CHAMPAIGN | I 82 LESLIE SCH | 1/15/99 | 1/15/99 | 2/05/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | M.FURBY FO | |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | <----- Stores -----> UOM  Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date  Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000549900300 | CRT VSC 12Z ORIG 97/ | 70 | CQ | 2600 | | 1/15/99 | EA  1.000000 | | Corporate | | .000010 | EA | 1/22/99 | Ex | | | 100.00 |
| | | | | | | | EA Springfiel | | | | .000010 | EA | 1/22/99 | Ex | | 683948 | |
| 04000586100100 | CRT DLXM&C 14Z LITE | 70 | CQ | 2600 | | 1/15/99 | EA  1.000000 | | Corporate | | .000010 | EA | 2/05/99 | Ex | | | 100.00 |
| | | | | | | | EA Springfiel | | | | .000010 | EA | 2/05/99 | Ex | | 683948 | |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000549900300 | CRT VSC 12Z ORIG 97/ | EA | Corporate | | 117,000.000000 | | 117,000.000000 | |
| | | | | | 1.15 | | | |
| | | EA | Springfiel | | 117,000.000000 | | 117,000.000000 | |
| | | | | | 1.15 | | | |
| 04000586100100 | CRT DLXM&C 14Z LITE | EA | Corporate | | | | | |
| | | EA | Springfiel | | | | | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSXV46                                      Contract Report                                      Page:       58
                                                                                                         Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002448   4 | SPRINGFIELD INTERPLA | CO | 683948 | CHAMPAIGN | I 82 | LESLIE SCH | 3/12/99 | 3/11/99 | 11/01/99 | 6/01/99 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <---- Stores ----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000586100100 | CRT DLXM&C 14Z LITE | 70 | CQ | 2600 | | 3/11/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 11/01/99 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | EA | 11/01/99 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000586100100 | CRT DLXM&C 14Z LITE | EA | Corporate | | 384,475.000000 | | 384,475.000000 | |
| | | | | | .39 | | .39 | |
| | | EA | Springfiel | | 384,475.000000 | | 384,475.000000 | |
| | | | | | .39 | | .39 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 3/11/99 | | | |

### C O M M E N T S

```
Type                 Seq Text
-------------------- --- -----------------------------------------------------------
                       1 10/26/99 extended contract to 11/1/99
                       2 for fawzy simon so he can move 169,975
                       3 cartons from champaign to springfield.
                       4 This was Version 4.
```

HIGHLY CONFIDENTIAL

KRA00037562

```
10/07/11  8:11:14                           Kraft Foods, Inc.                                  Report No.KAR284
User:   KCSXV46                             Contract Report                                    Page:      59
                                                                                               Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002716 | 2 IPT FROM CHAMPAIGN | T CO | 683948 | CHAMPAIGN | I 82 | LESLIE SCH | 4/21/99 | 4/21/99 | 5/31/99 | 5/12/99 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | R BURKE FO NA |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04001149600100 | CRT VEL GC/M&C 2# DC | 70 | CQ | 2300 | | 4/21/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 5/31/99 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 5/31/99 | Ex | | | 683948 | |
| 04001149700100 | CRT VEL GRL C/M&C 2# | 70 | CQ | 2300 | | 4/21/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 5/31/99 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 5/31/99 | Ex | | | 683948 | |
| 04001599500100 | CRT VELREG GC/M&C 2# | 70 | CQ | 2300 | | 4/21/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 5/31/99 | Ex | | | | 100.00 |
| | | | | | | | | | | KA New Ulm Pr | | .000001 | EA | 5/31/99 | Ex | | | 683948 | |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04001149600100 | CRT VEL GC/M&C 2# DC | EA | Corporate | | 367,400.000000 | | 367,400.000000 | |
| | | | | | .38 | | | |
| | | | KA New Ulm Pr | | 367,400.000000 | | 367,400.000000 | |
| | | | | | .38 | | | |
| 04001149700100 | CRT VEL GRL C/M&C 2# | EA | Corporate | | 720,000.000000 | | 720,000.000000 | |
| | | | | | .72 | | | |
| | | | KA New Ulm Pr | | 720,000.000000 | | 720,000.000000 | |
| | | | | | .72 | | | |
| 04001599500100 | CRT VELREG GC/M&C 2# | EA | Corporate | | 861,000.000000 | | 861,000.000000 | |
| | | | | | .89 | | | |
| | | | KA New Ulm Pr | | 861,000.000000 | | 861,000.000000 | |
| | | | | | .89 | | | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                              Kraft Foods, Inc.                               Report No.KAR284
User:  KCSXV46                                 Contract Report                                 Page:     60
                                                                                               Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001558 | 3 LBL 16Z CHZ WHIZ | CO | 683948 | | CHAMPAIGN | I 93 BETH KASPE | 9/10/98 | 9/10/98 | 10/31/99 | 10/31/99 007 | NET 30 DYS 01 | COLLECT | 02 ORIGIN | A4 PER CONSIG SANDY VIGU | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan$ | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000565000400 | LBL CHZWHZ 16Z ORIG | 70 | GB | 2305 | | 9/10/98 | EA | 1,000.000000 | | Corporate | | .000001 | TH | 9/30/98 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | TH | 9/30/98 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000565000400 | LBL CHZWHZ 16Z ORIG | EA | Corporate | | 22.000000 | | 22.000000 | |
| | | EA | Springfiel | | 22.000000 | | 22.000000 | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                    Report No.KAR284
User:  KCSXV46                                       Contract Report                                      Page:      61
                                                                                                         Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002018 1 | SPRINGFIELD INTERPLA | CO | 683948 | | CHAMPAIGN  I 93 BETH KASPE | 12/17/98 | 12/01/98 | 12/23/98 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plans | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000565000300 | LBL CHZWHZ 16Z ORIG | 70 | GB | 2305 | | 12/01/98 | EA | 1.000000 | | Corporate | | .000001 | EA | 12/23/98 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | .000001 | EA | 12/23/98 | Ex | | | 683948 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000565000300 | LBL CHZWHZ 16Z ORIG | EA | Corporate | | | | | |
| | | | EA Springfiel | | | | | |

## S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 12/01/98 | | | |

HIGHLY CONFIDENTIAL

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                   Report No.KAR284
User:   KCSXV46                                      Contract Report                                     Page:       62
                                                                                                        Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002700   1 IPT - GARLAND FROM C | CO 683948 | CHAMPAIGN  I 93 BETH KASPE | 4/16/99 | 4/16/99 | 4/25/99 | | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------ Future ------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000749400100 | LBL 16Z LT MAYO BK | 70 | GB | 2515 | | 4/16/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 4/25/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 4/25/99 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000749400100 | LBL 16Z LT MAYO BK | EA | Corporate | | 40,000.000000 .04 | | 40,000.000000 | |
| | | | GS Garland Wa | | 40,000.000000 .04 | | 40,000.000000 | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 4/16/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037566

```
10/07/11  8:11:14                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   KCSXV46                                      Contract Report                                        Page:      63
                                                                                                           Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003323 | 2 IPT - GARLAND FROM C | CO | 683948 | CHAMPAIGN | I 93 BETH KASPE | 8/19/99 | 8/19/99 | 9/15/99 | 8/30/99 | 007 NET 30 DYS | 01  COLLECT | 02  ORIGIN | A4  PER CONSIG | CINDY BLAN | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000822100100 | LBL 1GA RNCH CHC FT | 70 | GB | 3170 | | 8/19/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/15/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 9/15/99 | Ex | | | 683948 | |
| 04000822100300 | LBL 1GA RNCH CHC BK | 70 | GB | 3170 | | 8/19/99 | EA | 1.000000 | | Corporate | | .000001 | EA | 9/15/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GS Garland Wa | | .000001 | EA | 9/15/99 | Ex | | | 683948 | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000822100100 | LBL 1GA RNCH CHC FT | EA | Corporate | | | | | |
| | | | GS Garland Wa | | | | | |
| 04000822100300 | LBL 1GA RNCH CHC BK | EA | Corporate | | | | | |
| | | | GS Garland Wa | | | | | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 8/19/99 | | | |

******** End of Report ********

HIGHLY CONFIDENTIAL

```
10/11/11  5:11:57                                         Kraft Foods, Inc.                                          Report No.KAR284
User:    KCSDS25                                          Contract Report                                           Page:      1
                                                                                                                    Entity:  CORPEM
Buyer:
Vendor:      731502
Contract:                        Old Contract:
Coordinator:
Dates:              To 99/99/99    Status:      Type:
Whse:
Resource:              Include Expired Resources: Y
Planner:
Prt Old Ver: N       From Date:
Item Detail: Y       Purch Item Hist: Y
Special Chg: Y       Comments: Y
Sort:       Buyer/Vend-Alpha/Contract#/Version
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000015885    2 VIRGINIA POULTRY | CO | | D | A9 CHAD WEISS | 5/08/06 | 5/01/06 | 5/10/06 | 5/10/06 | 003 NET 10 DYS | 02  PREPAID | 01 | DESTINATIO A3  TRUCK | JUDY LARSO | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Pln# | Rpl Str | Effect Date | UOM | <----- Stores ------> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------ Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | 96 | KO | 1750 | | 5/01/06 | LB | 1.000000 | | Corporate | | .000001 | LB | 5/10/06 | Ex | | | | 100.00 |
| 00718715958700 | TUR BRST HALF N/S B/ | 96 | KL | 1750 | | 5/01/06 | LB | 1.000000 | | Corporate | | .000001 | LB | 5/10/06 | Ex | | | | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715958700 | TUR BRST HALF N/S B/ | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |

HIGHLY CONFIDENTIAL

KRA00037568

```
10/11/11  5:11:57                                    Kraft Foods, Inc.                                   Report No.KAR284
User:   KCSDS25                                      Contract Report                                     Page:       2
                                                                                                        Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000020875    4 EGGS    / | HENNI CO 731502 | HENNINGSEN D 08 ROBERT CRO | 12/12/08 | 12/12/08 | 10/15/09 | 10/15/09 | 003 NET 10 DYS | 01  COLLECT | 02  ORIGIN | A6  LTL | MARY OVERT | |

## I T E M   D E T A I L

| Resource | Description | Cls Subc Plan | Rpl Str | Effect Date | UOM | <----- Stores ------> Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date    Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04050003186800 | EGG CT40 SPD DR HYDR | 75  GA    700 | | 12/12/08 | LB | 1.000000 | Corporate | 300,000.000000 | 9.000000 | LB | 10/15/09 | Ex | | | 100.00 |
| | | | | | | | GA Champaign | | 9.000000 | LB | 4/07/09 | Ex | | 074057 | 100.00 |
| | | | | | | | GS Garland Wa | | 9.000000 | LB | 10/15/09 | Ex | | 074057 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04050003186800 | EGG CT40 SPD DR HYDR | LB | Corporate | 300,000.000000 | 57,880.000000 | 242,120.000000 | 55,720.000000 | 55,720.000000 |
| | | | | | 520,920.00 | | 501,480.00 | 501,480.00 |
| | | | GA Champaign | | 22,680.000000 | | 21,600.000000 | 21,600.000000 |
| | | | | | 204,120.00 | | 194,400.00 | 194,400.00 |
| | | | GS Garland Wa | | 35,200.000000 | | 34,120.000000 | 34,120.000000 |
| | | | | | 316,800.00 | | 307,080.00 | 307,080.00 |

## S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight – Less/Truckload | ALL | | | | Y | Y | 12/12/08 | | | |
| Special Test | ALL | | | | Y | Y | 12/12/08 | | | |

## C O M M E N T S

```
Type                 Seq Text
-------------------- --- -------------------------------------------------------------------
                       1 THIS CONTRACT IS GOVERNED BY DATE,
                       1 CONTRACT ESTABLISHED PER CNM 08-ING-3220
                       2 STATED QUANTITIES ARE ESTIMATED
                       2 FEHLBERG. $9.00/LB PRICE QUOTE FROM
                       3 QUANTITIES.
                       3 MIKE MCGUIRE @ HENNINGSEN VIA 12/2/08
                       4 *
                       4 EMAIL TO SCOTT MANION.  MO
                       5 THE MATERIAL CODE RESOURCE NUMBER(S)
                       5
                       6 MUST APPEAR ON ALL CONTAINERS, INVOICES,
                       6 04/07/09 VER#2 ISSUED TO EXPIRE
                       7 AND CORRESPONDENCE.
                       7 CHAMPAIGN AS A CONSUMING LOCATION. SCL
                       8 *
                       8
                       9 SPECIFICATION(S) REFERENCED ABOVE
                       9 5/1/09 – VERSION #3: FREIGHT ALLLOWANCE
                      10 PREVIOUSLY FURNISHED TO AND ACCEPTED BY
                      10 IS ADDED PER 4/30/09 EMAIL FROM SMANION.
                      11 SUPPLIER.
                      11 MO
                      12 *
                      12
                      13 PRICE FIRM THROUGH CONTRACT PERIOD.
                      13 10/15/09 VER#4 ISSUED TO EXPIRE CONTRACT
                      14 *
                      14 AS ALL CONSUMING LOCATIONS HAVE MIGRATED
                      15 UNLESS SPECIFICALLY EXCEPTED, ALL
                      15 TO SAP. SCL
                      16 SHIPMENT CONTAINERS MUST DISPLAY KOSHER
                      17 CERTIFICATION MARKS.
```

HIGHLY CONFIDENTIAL

KRA00037569

18 *
19 THE DATE OF MANUFACTURE MUST APPEAR ON
20 ALL CONTAINERS.

HIGHLY CONFIDENTIAL

KRA00037570

```
10/11/11  5:11:57                               Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSDS25                                 Contract Report                                      Page:      3
                                                                                                    Entity:  CORPEM
                                        C O N T R A C T   H E A D E R

                                                  Contrct  Start   End    Version                         Purchasing Old
Contract# / Ver. Title          ST Vendor        TY Buyer  Date    Date   Date    Date   Vendor Terms  Freight Terms  FOB Code   Ship Via  Coordinatr Contract #
---------------- -------------- -- -----------   -- -----------   -------  ------  ------ --------  -----------   -------------  --------  ----------  --------------  ----------  ----------
0000020875   4 EGGS       /   HENNI CO 731502   HENNINGSEN  D 08 ROBERT CRO 12/12/08 12/12/08 10/15/09 10/15/09 003 NET 10 DYS 01  COLLECT     02  ORIGIN     A6  LTL        MARY OVERT
                                                   C O M M E N T S

Type                    Seq Text
--------------------   --- ------------------------------------------------------------------
                        21 *
                        22 IN ACCORDANCE WITH PROVISIONS AND TERMS
                        23 OF PRICING ON THIS CONTRACT, ANY
                        24 SUBSEQUENT PRICE CHANGES WILL REQUIRE A
                        25 60-DAY WRITTEN NOTICE OF SUCH CHANGES.
                        26 *
                        27 IF ANY OF THE ABOVE INGREDIENTS REQUIRE
                        28 KOSHER CERTIFICATION, SUPPLIER MUST
                        29 PROVIDE A CURRENT KOSHER CERTIFICATE TO:
                        30 KRAFT FOODS, R&D CENTER, 801 WAUKEGAN
                        31 ROAD, GLENVIEW, IL 60025, ATTN: SHIRLEY
                        32 BURKE, MAIL CODE: TC11-1W.
                        33 *
                        34 CERTIFICATE OF ANALYSIS:  PRIOR TO
                        35 ACCEPTANCE OF EACH SHIPMENT, VENDOR
                        36 MUST SUBMIT A CERTIFICATE OF ANALYSIS
                        37 SHOWING ACTUAL ANALYSIS OF MATERIAL
                        38 SHIPPED.
                        39 *
                        40 PLEASE SIGN AND RETURN ONE VENDOR COPY,
                        41 WITHIN 5 BUSINESS DAYS TO BUYER AT KRAFT
                        42 FOODS IN NORTHFIELD.
```

HIGHLY CONFIDENTIAL

KRA00037571

```
10/11/11  5:11:57                                        Kraft Foods, Inc.                                      Report No.KAR284
User:   KCSDS25                                          Contract Report                                       Page:       4
                                                                                                              Entity:   CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000019253 | 6 FLAVORS - CHICKEN FA | CO | 731502 | | HENNINGSEN D 10 BRENDA SCH | 1/18/08 | 1/01/08 | 10/23/08 | 10/23/08 | 035 NET 40 DYS | 02 PREPAID | 01 DESTINATIO | A3 TRUCK | TRACEY MCC | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04010845500000 | OIL PA30 CHICKEN FAT | 75 | MP | 1000 | | 1/01/08 | LB | 1.000000 | | Corporate | | 1.110000 | LB | 10/23/08 | Ex | | | | 100.00 |
| | | | | | | | | | | | | 1.110000 | LB | 10/23/08 | Ex | 1/18/08 | 1.200000 | | |
| | | | | | | | | | | KJ Albany Pro | | | | | Ex | 1/18/08 | 1.200000 | 074057 | 100.00 |
| 04010845800000 | MTS BX50 CHICKEN W/N | 75 | NG | 1200 | | 1/01/08 | LB | 1.000000 | | Corporate | | 2.350000 | LB | 10/23/08 | Ex | | | | 100.00 |
| | | | | | | | | | | | | 2.350000 | LB | 10/23/08 | Ex | 1/18/08 | 2.350000 | | |
| | | | | | | | | | | KJ Albany Pro | | | | | Ex | 1/18/08 | 2.350000 | 074057 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04010845500000 | OIL PA30 CHICKEN FAT | LB | Corporate | | 1,290.000000 | | 1,290.000000 | 1,290.000000 |
| | | | | | 1,548.00 | | 1,437.30 | 1,548.00 |
| | | | KJ Albany Pro | | 1,290.000000 | | 1,290.000000 | 1,290.000000 |
| | | | | | 1,548.00 | | 1,437.30 | 1,548.00 |
| 04010845800000 | MTS BX50 CHICKEN W/N | LB | Corporate | | 1,850.000000 | | 1,850.000000 | 1,850.000000 |
| | | | | | 4,347.50 | | 4,347.50 | 4,347.50 |
| | | | KJ Albany Pro | | 1,850.000000 | | 1,850.000000 | 1,850.000000 |
| | | | | | 4,347.50 | | 4,347.50 | 4,347.50 |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Special Test | ALL | | | | Y | Y | 1/01/08 | | | |

### C O M M E N T S

```
Type                 Seq Text
-------------------- --- -------------------------------------------------------------
                       1 THIS CONTRACT IS GOVERNED BY DATE,
                       1 V3: COORDINATOR FUNCTION - NAME CHANGED
                       1 5/13/08 - VERSION #3: 1/18/08 PRICE
                       2 STATED QUANTITIES ARE ESTIMATED
                       2 FROM SUSAN CRUSE TO M. OVERTON.
                       2 UPDATES VIA 5/13/08 EMAIL FROM SMANION.
                       3 QUANTITIES.
                       3 MO
                       4 *
                       4
                       5 THE MATERIAL CODE RESOURCE NUMBER(S)
                       5 6/18/08 - VERSION #4: SPECIAL TESTING
                       6 MUST APPEAR ON ALL CONTAINERS, INVOICES,
                       6 CHARGE ADDED PER 6/18/08 EMAIL FROM
                       7 AND CORRESPONDENCE.
                       7 SMANION.  MO
                       8 *
                       8
                       9 SPECIFICATION(S) REFERENCED ABOVE
                       9 9/11/08 - VERSION #5: COORDINATOR
                      10 PREVIOUSLY FURNISHED TO AND ACCEPTED BY
                      10 RESPONSIBILITIES CHANGED TO T.MCCLORY.
                      11 SUPPLIER.
                      11
                      12 *
                      12 10/23/08 Ver#6 Issued to expire Madison
```

HIGHLY CONFIDENTIAL

13 PRICE FIRM THROUGH CONTRACT PERIOD.
13 & Albany as consuming locations.
14 *

HIGHLY CONFIDENTIAL

KRA00037573

```
10/11/11  5:11:57                              Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSDS25                                Contract Report                                      Page:       5
                                                                                                   Entity:   CORPEM

                                        C O N T R A C T   H E A D E R

                                                       Contrct  Start   End    Version
Contract# / Ver. Title              ST Vendor          TY Buyer    Date    Date    Date    Date    Vendor Terms  Freight Terms  FOB Code      Ship Via    Purchasing Old
---------------- ----------------   -- -------------   -- -------   ------- ------- ------- -------  ------------  -------------  ------------  ----------  Coordinatr Contract #
                                                                                                                                                          ---------- ----------
0000019253    6 FLAVORS - CHICKEN FA CO 731502  HENNINGSEN D 10 BRENDA SCH 1/18/08 1/01/08 10/23/08 10/23/08 035 NET 40 DYS 02  PREPAID      01 DESTINATIO A3  TRUCK  TRACEY MCC

                                                        C O M M E N T S

Type                      Seq Text
--------------------      --- ----------------------------------------------------------------
                           14 As a result, there were no other
                           15 UNLESS SPECIFICALLY EXCEPTED, ALL
                           15 consuming locations. So the contract was
                           16 SHIPMENT CONTAINERS MUST DISPLAY KOSHER
                           16 closed. SCL
                           17 CERTIFICATION MARKS.
                           18 *
                           19 THE DATE OF MANUFACTURE MUST APPEAR ON
                           20 ALL CONTAINERS.
                           21 *
                           22 IN ACCORDANCE WITH PROVISIONS AND TERMS
                           23 OF PRICING ON THIS CONTRACT, ANY
                           24 SUBSEQUENT PRICE CHANGES WILL REQUIRE A
                           25 60-DAY WRITTEN NOTICE OF SUCH CHANGES.
                           26 *
                           27 IF ANY OF THE ABOVE INGREDIENTS REQUIRE
                           28 KOSHER CERTIFICATION, SUPPLIER MUST
                           29 PROVIDE A CURRENT KOSHER CERTIFICATE TO:
                           30 KRAFT FOODS, R&D CENTER, 801 WAUKEGAN
                           31 ROAD, GLENVIEW, IL 60025, ATTN: SHIRLEY
                           32 BURKE, MAIL CODE: TC11-1W.
                           33 *
                           34 CERTIFICATE OF ANALYSIS:  PRIOR TO
                           35 ACCEPTANCE OF EACH SHIPMENT, VENDOR
                           36 MUST SUBMIT A CERTIFICATE OF ANALYSIS
                           37 SHOWING ACTUAL ANALYSIS OF MATERIAL
                           38 SHIPPED.
                           39 *
                           40 PLEASE SIGN AND RETURN ONE VENDOR COPY,
                           41 WITHIN 5 BUSINESS DAYS TO BUYER AT KRAFT
                           42 FOODS IN NORTHFIELD.
```

HIGHLY CONFIDENTIAL

```
10/11/11  5:11:57                                    Kraft Foods, Inc.                                      Report No.KAR204
User:   KCSDS25                                      Contract Report                                        Page:        6
                                                                                                           Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002460 | 2 MEATS-HENNIN | CO | 731502 | | HENNINGSEN D | 22 JOHN GREGO | 3/12/99 | 3/11/99 | 3/31/99 | 3/11/99 005 | NET 15 DYS 01 | COLLECT | 02 ORIGIN | A6  LTL | TRICIA SMI | C005088 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------ Future ------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000380900000 | MTS BX50 CHICKEN POW | 75 | NG | 1200 | | 3/11/99 | LB | 1.000000 | | Corporate | | 2.350000 | LB | 3/31/99 | Ex | | | | 100.00 |
| | | | | | | | | | | CA Dover Ware | | 2.350000 | LB | 3/31/99 | Ex | | | 074057 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000380900000 | MTS BX50 CHICKEN POW | LB | Corporate | | 100.000000 | | 100.000000 | 100.000000 |
| | | | | | 235.00 | | 235.00 | 235.00 |
| | | | CA Dover Ware | | 100.000000 | | 100.000000 | 100.000000 |
| | | | | | 235.00 | | 235.00 | 235.00 |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | Y | | Y | 3/11/99 | | | |

HIGHLY CONFIDENTIAL

KRA00037575

```
10/11/11  5:11:57                                     Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSDS25                                       Contract Report                                      Page:       7
                                                                                                          Entity:   CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000003408  5 MEATS-HENNIN | CO 731502 | HENNINGSEN D 22 JOHN GREGO | 9/09/99 | 8/31/99 | 1/30/01 | 11/30/00 | 005 NET 15 DYS | 01  COLLECT | 02  ORIGIN | A6  LTL | SARAH JOST | C006186 |

### ITEM DETAIL

| Resource | Description | Cls Subc Plan | Rpl Str | Effect Date | UOM | <--- Stores ---> Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <--- Future ---> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000380900000 | MTS BX50 CHICKEN POW | 75 NG  1200 | | 8/31/99 | LB | 1.000000 | Corporate | 300.000000 | 2.350000 | LB | 1/30/01 | Ex | | | | 100.00 |
| | | | | | | | CA Dover Ware | | 2.350000 | LB | 1/30/01 | Ex | | | 074057 | 100.00 |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000380900000 | MTS BX50 CHICKEN POW | LB | Corporate | 300.000000 | 100.000000 | 200.000000 | 100.000000 | 100.000000 |
| | | | | | 235.00 | | 235.00 | 235.00 |
| | | | CA Dover Ware | | 100.000000 | | 100.000000 | 100.000000 |
| | | | | | 235.00 | | 235.00 | 235.00 |

### SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 3/11/99 | | | |

### COMMENTS

| Type | Seq Text |
|---|---|
| | 1 SPECIFICATION(S) REFERENCED ABOVE |
| | 1 11/30/00-Ver.5 issued to identify res.# |
| | 2 PREVIOUSLY FURNISHED TO AND ACCEPTED |
| | 2 04000380900000 as Henningsen's |
| | 3 BY SUPPLIER. |
| | 3 ID #834-C100A.saj |
| | 4 THE MATERIAL CODE NUMBER(S) MUST APPEAR |
| | 4 |
| | 5 ON ALL CONTAINERS, INVOICES AND |
| | 5 11/28/00-Ver.4 issued to re-activate |
| | 6 CORRESPONDENCE. |
| | 6 contract and extend end date to 1/30/01. |
| | 7 SELLER IS TO NOTIFY PLANTS AND BUYER |
| | 7 saj |
| | 8 IMMEDIATELY OF AN INTERRUPTION IN |
| | 9 PRODUCTION WHICH MAY AFFECT OR DELAY |
| | 10 SHIPMENTS. |
| | 11 SELLER HEREBY WARRANTS THAT PRODUCTS ARE |
| | 12 NOT ADULTERATED OR MISBRANDED WITHIN |
| | 13 THE MEANING OF THE FEDERAL FOODS, DRUG |
| | 14 AND COSMETIC ACT, AS AMENDED, ANY |
| | 15 SIMILAR STATE OR LOCAL STATUTE OR |
| | 16 REGULATION, AND WHERE APPLICABLE, IN |
| | 17 COMPLIANCE. |
| | 18 CERTIFICATE OF ANALYSIS:  PRIOR TO |
| | 19 ACCEPTANCE OF EACH SHIPMENT, VENDOR |
| | 20 MUST SUBMIT A CERTIFICATE OF ANALYSIS |
| | 21 SHOWING ACTUAL ANALYSIS OF MATERIAL |
| | 22 SHIPPED. |
| | 23 KOSHER CERTIFICATION:  IF ANY OF THE |
| | 24 ABOVE INGREDIENTS REQUIRE KOSHER |
| | 25 CERTIFICATION, SUPPLIER MUST PROVIDE A |
| | 26 CURRENT KOSHER CERTIFICATE TO:  KRAFT |
| | 27 FOODS, R & D CENTER, 801 WAUKEGAN ROAD, |
| | 28 GLENVIEW, IL 60025. ATTN: SHIRLEY BURK, |
| | 29 MAIL CODE TC11-1W. |

30 PLEASE SIGN AND RETURN THE ACCEPTANCE
31 COPY TO BUYER WITHIN (5) BUSINESS DAYS.

HIGHLY CONFIDENTIAL

KRA00037577

```
10/11/11  5:11:57                              Kraft Foods, Inc.                        Report No.KAR284
User:   KCSDS25                                Contract Report                          Page:        8
                                                                                        Entity:   CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007066   15 HENNINGSEN FDS - POW CO 731502 | HENNINGSEN | D 22 JOHN GREGO | 5/06/02 | 5/02/02 | 12/31/02 | 10/31/02 | 003 NET 10 DYS | 01  COLLECT | 02  ORIGIN | A6  LTL | JUDY LARSO | |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | 85 | KQ | 1800 | | 8/01/02 | LB | 1.000000 | | Corporate | | .970000 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | NQ Newberry W | | .970000 | LB | 12/31/02 | Ex 10/31/02 | | 1.000000 | 074057 | 100.00 |
| 00718715364600 | RENDERED TKY FAT W/R | 85 | KQ | 1800 | | 9/23/02 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | NQ Newberry W | | .000001 | LB | 12/31/02 | Ex 11/01/02 | | 1.000000 | 074057 | 100.00 |
| 04000380900000 | MTS BX50 CHICKEN POW | 75 | NG | 1200 | | 5/02/02 | LB | 1.000000 | | Corporate | | 2.350000 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | CA Dover Ware | | 2.350000 | LB | 12/31/02 | Ex | | | 074057 | 100.00 |
| 04010845500000 | OIL PA30 CHICKEN FAT | 75 | MP | 1000 | | 10/04/02 | LB | 1.000000 | | Corporate | | 1.050000 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KJ Albany Pro | | 1.050000 | LB | 12/31/02 | Ex | | | 074057 | 100.00 |
| 04010845800000 | MTS BX50 CHICKEN W/N | 75 | NG | 1200 | | 8/01/02 | LB | 1.000000 | | Corporate | | 2.000000 | LB | 12/31/02 | Ex | | | | 100.00 |
| | | | | | | | | | | KJ Albany Pro | | 2.000000 | LB | 12/31/02 | Ex | | | 074057 | 100.00 |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | LB | Corporate | | 16,000.000000 15,520.00 | | | |
| | | | CA Dover Ware | | | | | |
| | | | KJ Albany Pro | | | | | |
| | | | NQ Newberry W | | 16,000.000000 15,520.00 | | | |
| 00718715364600 | RENDERED TKY FAT W/R | LB | Corporate | | 16,140.000000 15,090.00 | | 16,140.000000 3,450.01 | 16,140.000000 15,759.30 |
| | | | CA Dover Ware | | | | | |
| | | | KJ Albany Pro | | | | | |
| | | | NQ Newberry W | | 16,140.000000 15,090.00 | | 16,140.000000 3,450.01 | 16,140.000000 15,759.30 |
| 04000380900000 | MTS BX50 CHICKEN POW | LB | Corporate | | 100.000000 235.00 | | 100.000000 235.00 | 100.000000 235.00 |
| | | | CA Dover Ware | | 100.000000 235.00 | | 100.000000 235.00 | 100.000000 235.00 |
| 04010845500000 | OIL PA30 CHICKEN FAT | LB | Corporate | | | | | |
| | | | CA Dover Ware | | | | | |
| | | | KJ Albany Pro | | | | | |
| | | | NQ Newberry W | | | | | |
| 04010845800000 | MTS BX50 CHICKEN W/N | LB | Corporate | | | | | |
| | | | CA Dover Ware | | | | | |
| | | | KJ Albany Pro | | | | | |

## SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | Y | | Y | 5/18/02 | | | |

HIGHLY CONFIDENTIAL

```
10/11/11  5:11:57                                    Kraft Foods, Inc.                                          Report No.KAR284
User:  KCSDS25                                        Contract Report                                           Page:        9
                                                                                                               Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007853 | 2 HENNINGSEN FDS - POW | CO | 731502 | HENNINGSEN | D 22 | JOHN GREGO | 11/01/02 | 1/01/03 | 12/31/03 | 12/13/02 | 003 NET 10 DYS | 01  COLLECT | 02  ORIGIN | A6  LTL | JUDY LARSO | 7066 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | 85 | KQ | 1800 | | 1/01/03 | LB | 1.000000 | | Corporate | | .970000 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | NQ | Newberry W | | .970000 | LB | 12/31/03 | Ex | | | 074057 | 100.00 |
| 00718715364600 | RENDERED TKY FAT W/R | 85 | KQ | 1800 | | 1/01/03 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | NQ | Newberry W | | .000001 | LB | 12/31/03 | Ex | | | 074057 | 100.00 |
| 04000380900000 | MTS BX50 CHICKEN POW | 75 | NG | 1200 | | 1/01/03 | LB | 1.000000 | | Corporate | | 2.350000 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | CA | Dover Ware | | 2.350000 | LB | 12/31/03 | Ex | | | 074057 | 100.00 |
| 04010845500000 | OIL PA30 CHICKEN FAT | 75 | MP | 1000 | | 1/01/03 | LB | 1.000000 | | Corporate | | 1.050000 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | KJ | Albany Pro | | 1.050000 | LB | 12/31/03 | Ex | | | 074057 | 100.00 |
| 04010845800000 | MTS BX50 CHICKEN W/N | 75 | NG | 1200 | | 1/01/03 | LB | 1.000000 | | Corporate | | 2.000000 | LB | 12/31/03 | Ex | | | | 100.00 |
| | | | | | | | | | KJ | Albany Pro | | 2.000000 | LB | 12/31/03 | Ex | | | 074057 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715364600 | RENDERED TKY FAT W/R | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 04000380900000 | MTS BX50 CHICKEN POW | LB | Corporate | | 100.000000 | | 100.000000 | 100.000000 |
| | | | | | 235.00 | | 235.00 | 235.00 |
| | | | CA Dover Ware | | 100.000000 | | 100.000000 | 100.000000 |
| | | | | | 235.00 | | 235.00 | 235.00 |
| 04010845500000 | OIL PA30 CHICKEN FAT | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |
| 04010845800000 | MTS BX50 CHICKEN W/N | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 5/18/02 | | | |

KRA00037579

```
10/11/11  5:11:57                              Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSDS25                                Contract Report                                      Page:      10
                                                                                                   Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000010236 | 1 HENNINGSEN FDS - POW | CO | 731502 | | HENNINGSEN D 22 JOHN GREGO | 12/04/03 | 1/01/04 | 12/31/04 | | 003 NET 10 DYS 01 | COLLECT | 02 ORIGIN | A6 LTL | JUDY LARSO | 7853 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | 85 | KQ | 1800 | | 1/01/04 | LB | 1.000000 | | Corporate | | .970000 | LB | 12/31/04 | Ex | | | | 100.00 |
| | | | | | | | | | | NQ Newberry W | | .970000 | LB | 12/31/04 | Ex | | | 074057 | 100.00 |
| 00718715364600 | RENDERED TKY FAT W/R | 85 | KQ | 1800 | | 1/01/04 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/04 | Ex | | | | 100.00 |
| | | | | | | | | | | NQ Newberry W | | .000001 | LB | 12/31/04 | Ex | | | 074057 | 100.00 |
| 04000380900000 | MTS BX50 CHICKEN POW | 75 | NG | 1200 | | 1/01/04 | LB | 1.000000 | | Corporate | | 2.350000 | LB | 12/31/04 | Ex | | | | 100.00 |
| | | | | | | | | | | CA Dover Ware | | 2.350000 | LB | 12/31/04 | Ex | | | 074057 | 100.00 |
| 04010845500000 | OIL PA30 CHICKEN FAT | 75 | MP | 1000 | | 1/01/04 | LB | 1.000000 | | Corporate | | 1.050000 | LB | 12/31/04 | Ex | | | | 100.00 |
| | | | | | | | | | | KJ Albany Pro | | 1.050000 | LB | 12/31/04 | Ex | | | 074057 | 100.00 |
| 04010845800000 | MTS BX50 CHICKEN W/N | 75 | NG | 1200 | | 1/01/04 | LB | 1.000000 | | Corporate | | 2.000000 | LB | 12/31/04 | Ex | | | | 100.00 |
| | | | | | | | | | | KJ Albany Pro | | 2.000000 | LB | 12/31/04 | Ex | | | 074057 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715364600 | RENDERED TKY FAT W/R | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 04000380900000 | MTS BX50 CHICKEN POW | LB | Corporate | | 50.000000 | | 50.000000 | |
| | | | | | 117.50 | | 117.50 | |
| | | | CA Dover Ware | | 50.000000 | | 50.000000 | |
| | | | | | 117.50 | | 117.50 | |
| 04010845500000 | OIL PA30 CHICKEN FAT | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |
| 04010845800000 | MTS BX50 CHICKEN W/N | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |

HIGHLY CONFIDENTIAL

KRA00037580

```
10/11/11  5:11:57                              Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSDS25                                Contract Report                                      Page:     11
                                                                                                   Entity:  CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000013915 | 3 HENNINGSEN FDS - POW | CO | 731502 | HENNINGSEN | D 22 | JOHN GREGO | 6/28/05 | 6/01/05 | 12/31/05 | 9/27/05 | 003 NET 10 DYS | 01 COLLECT | 02 ORIGIN | A6 LTL | JUDY LARSO | 10236 |

### ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | 85 | KQ | 1800 | | 6/01/05 | LB | 1.000000 | | Corporate | | .970000 | LB | 12/31/05 | Ex | | | | 100.00 |
| | | | | | | | | | NQ | Newberry W | | .970000 | LB | 12/31/05 | Ex | | | 074057 | 100.00 |
| 00718715364600 | RENDERED TKY FAT W/R | 85 | KQ | 1800 | | 6/01/05 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/05 | Ex | | | | 100.00 |
| | | | | | | | | | NQ | Newberry W | | .000001 | LB | 12/31/05 | Ex | | | 074057 | 100.00 |
| 04000380900000 | MTS BX50 CHICKEN POW | 75 | NG | 1200 | | 6/01/05 | LB | 1.000000 | | Corporate | | 2.350000 | LB | 12/31/05 | Ex | | | | 100.00 |
| | | | | | | | | | CA | Dover Ware | | 2.350000 | LB | 12/31/05 | Ex | | | 074057 | 100.00 |
| 04010845500000 | OIL PA30 CHICKEN FAT | 75 | MP | 1000 | | 6/01/05 | LB | 1.000000 | | Corporate | | 1.050000 | LB | 12/31/05 | Ex | | | | 100.00 |
| | | | | | | | | | KJ | Albany Pro | | 1.050000 | LB | 12/31/05 | Ex | | | 074057 | 100.00 |
| 04010845800000 | MTS BX50 CHICKEN W/N | 75 | NG | 1200 | | 6/01/05 | LB | 1.000000 | | Corporate | | 2.000000 | LB | 12/31/05 | Ex | | | | 100.00 |
| | | | | | | | | | KJ | Albany Pro | | 2.000000 | LB | 12/31/05 | Ex | | | 074057 | 100.00 |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715364600 | RENDERED TKY FAT W/R | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 04000380900000 | MTS BX50 CHICKEN POW | LB | Corporate | | 200.000000 | | 200.000000 | 200.000000 |
| | | | | | 470.00 | | 470.00 | 470.00 |
| | | | CA Dover Ware | | 200.000000 | | 200.000000 | 200.000000 |
| | | | | | 470.00 | | 470.00 | 470.00 |
| 04010845500000 | OIL PA30 CHICKEN FAT | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |
| 04010845800000 | MTS BX50 CHICKEN W/N | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |

### SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | | Y | 9/01/05 | | | 350.00 |

HIGHLY CONFIDENTIAL

KRA00037581

```
10/11/11  5:11:57                              Kraft Foods, Inc.                                  Report No.KAR284
User:   KCSDS25                                Contract Report                                    Page:     12
                                                                                                 Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000014884    1 HENNINGSEN FDS - POW | CO 731502 | HENNINGSEN D 22 JOHN GREGO | 11/30/05 | 1/01/06 | 12/31/06 | | 003 NET 10 DYS | 01  COLLECT | 02  ORIGIN | A6  LTL | JUDY LARSO | 10236 |

## I T E M   D E T A I L

| Resource | Description | Cls Subc Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | 85 KQ 1800 | | 1/01/06 | LB | 1.000000 | Corporate | | .970000 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | NQ Newberry W | | .970000 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |
| 00718715364600 | RENDERED TKY FAT W/R | 85 KQ 1800 | | 1/01/06 | LB | 1.000000 | Corporate | | .000011 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | NQ Newberry W | | .000011 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |
| 04000380900000 | MTS BX50 CHICKEN POW | 75 NG 1200 | | 1/01/06 | LB | 1.000000 | Corporate | | 2.350000 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | CA Dover Ware | | 2.350000 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |
| 04010845500000 | OIL PA30 CHICKEN FAT | 75 MP 1000 | | 1/01/06 | LB | 1.000000 | Corporate | | 1.050000 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | KJ Albany Pro | | 1.050000 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |
| 04010845800000 | MTS BX50 CHICKEN W/N | 75 NG 1200 | | 1/01/06 | LB | 1.000000 | Corporate | | 2.000000 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | KJ Albany Pro | | 2.000000 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715364600 | RENDERED TKY FAT W/R | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 04000380900000 | MTS BX50 CHICKEN POW | LB | Corporate | | | | | |
| | | | CA Dover Ware | | | | | |
| 04010845500000 | OIL PA30 CHICKEN FAT | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |
| 04010845800000 | MTS BX50 CHICKEN W/N | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |

## S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | | Y | 9/01/05 | | | 350.00 |

HIGHLY CONFIDENTIAL

KRA00037582

```
10/11/11  5:11:57                              Kraft Foods, Inc.                                    Report No.KAR284
User:   KCSDS25                                Contract Report                                      Page:      13
                                                                                                   Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000014931   1 HENNINGSEN FDS - POW CO 731502 | | HENNINGSEN D 22 JOHN GREGO | 12/05/05 | 1/01/06 | 12/31/06 | | 003 NET 10 DYS 01 | COLLECT | 02 ORIGIN | A6 LTL | JUDY LARSO | 13915 |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <---- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------ Future ------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | 85 | KQ | 1800 | | 1/01/06 | LB | 1.000000 | | Corporate | | .970000 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | | | NQ | Newberry W | | .970000 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |
| 00718715364600 | RENDERED TKY FAT W/R | 85 | KQ | 1800 | | 1/01/06 | LB | 1.000000 | | Corporate | | .000001 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | | | NQ | Newberry W | | .000001 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |
| 04000380900000 | MTS BX50 CHICKEN POW | 75 | NG | 1200 | | 1/01/06 | LB | 1.000000 | | Corporate | | 2.350000 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | | | CA | Dover Ware | | 2.350000 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |
| 04010845500000 | OIL PA30 CHICKEN FAT | 75 | MP | 1000 | | 1/01/06 | LB | 1.000000 | | Corporate | | 1.050000 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | | | KJ | Albany Pro | | 1.050000 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |
| 04010845800000 | MTS BX50 CHICKEN W/N | 75 | NG | 1200 | | 1/01/06 | LB | 1.000000 | | Corporate | | 2.000000 | LB | 12/31/06 | Ex | | | | 100.00 |
| | | | | | | | | | KJ | Albany Pro | | 2.000000 | LB | 12/31/06 | Ex | | | 074057 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715360000 | RENDERED TUR FAT FZ | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715364600 | RENDERED TKY FAT W/R | LB | Corporate | | | | | |
| | | | NQ Newberry W | | | | | |
| 04000380900000 | MTS BX50 CHICKEN POW | LB | Corporate | | | | | |
| | | | CA Dover Ware | | | | | |
| 04010845500000 | OIL PA30 CHICKEN FAT | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |
| 04010845800000 | MTS BX50 CHICKEN W/N | LB | Corporate | | | | | |
| | | | KJ Albany Pro | | | | | |

## S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | | Y | 9/01/05 | | | 350.00 |

******** End of Report ********

HIGHLY CONFIDENTIAL

KRA00037583

```
10/12/11  2:13:23                                    Kraft Foods, Inc.                                        Report No.KAR284
User:    CMD4637                                     Contract Report                                          Page:      1
                                                                                                             Entity:  CORPEM
```

```
Buyer:
Vendor:      742904
Contract:                   Old Contract:
Coordinator:
Dates:              To 99/99/99    Status:      Type:
Whse:
Resource:           Include Expired Resources: Y
Planner:
Prt Old Ver: N      From Date:
Item Detail: Y      Purch Item Hist: Y
Special Chg: Y      Comments: Y
Sort:      Buyer/Vend-Alpha/Contract#/Version
```

### CONTRACT HEADER

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000015885 2 VIRGINIA POULTRY | CO | | D | A9 CHAD WEISS | 5/08/06 | 5/01/06 | 5/10/06 | 5/10/06 | 003 NET 10 DYS | 02 PREPAID | 01 DESTINATIO | A3 TRUCK | JUDY LARSO | |

### ITEM DETAIL

| Resource | Description | Cls | Subc | Rpl Plan# | Effect Str Date | UOM | <----- Stores ------> Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------ Future -------> Date Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | 96 | KO | 1750 | 5/01/06 | LB | 1.000000 | Corporate | | .000000 | LB | 5/10/06 | Ex | | | 100.00 |
| 00718715958700 | TUR BRST HALF N/S B/ | 96 | KL | 1750 | 5/01/06 | LB | 1.000000 | Corporate | | .000001 | LB | 5/10/06 | Ex | | | 100.00 |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715958700 | TUR BRST HALF N/S B/ | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |

HIGHLY CONFIDENTIAL

KRA00037584

```
10/12/11  2:13:23                              Kraft Foods, Inc.                                    Report No.KAR284
User:   CMD4637                                Contract Report                                      Page:      2
                                                                                                   Entity:  CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002036 | 3 EGGS-WC | CO | 742904 | WESTERN CO | D 08 ROBERT CRO | 12/21/98 | 1/01/99 | 3/31/99 | 1/01/99 | 003 NET 10 DYS | 02 PREPAID | 01 | DESTINATIO A4 | PER CONSIG TRICIA SMI | C003719 |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000205300000 | SWT TE3200 HONEY | 75 | HP | 850 | | 1/01/99 | LB | 1.000000 | | Corporate | | .685000 | LB | 3/31/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GA Champaign | | .685000 | LB | 3/31/99 | Ex | | | 785571 | 100.00 |
| | | | | | | | | | | GL Lehigh Val | | .685000 | LB | 3/31/99 | Ex | | | 785571 | 100.00 |
| 04000774900000 | SWT DR276GA HONEY NA | 75 | HP | 850 | | 1/01/99 | LB | 1.000000 | | Corporate | | .695000 | LB | 3/31/99 | Ex | | | | 100.00 |
| | | | | | | | | | | GA Champaign | | .695000 | LB | 3/31/99 | Ex | | | 785571 | 100.00 |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000205300000 | SWT TE3200 HONEY | LB | Corporate | | | | | |
| | | | GA Champaign | | | | | |
| | | | GL Lehigh Val | | | | | |
| 04000774900000 | SWT DR276GA HONEY NA | LB | Corporate | | | | | |
| | | | GA Champaign | | | | | |
| | | | GL Lehigh Val | | | | | |

## SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Drum Quantity | ALL | | | Y | Y | | 1/01/99 | .725000 | EA | |
| Freight | ALL | | | | Y | Y | 1/01/99 | | | |
| Special Test | ALL | | | | Y | | 1/01/99 | | | 207.00 |

HIGHLY CONFIDENTIAL

KRA00037585

```
10/12/11  2:13:23                                   Kraft Foods, Inc.                                    Report No.KAR284
User:    CMD4637                                    Contract Report                                      Page:        3
                                                                                                        Entity:  CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002296 | 5 HONEY-WESTERN | CO | 742904 | WESTERN CO | D 18 CASEY KEIL | 2/11/99 | 4/01/99 | 9/30/99 | 9/20/99 | 003 NET 10 DYS | 02  PREPAID | 01  DESTINATIO | A4  PER CONSIG | TRICIA SMI | C003719 |

### ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000205300000 | SWT TE3200 HONEY | 75 | HP | 850 | | 7/01/99 | LB | 1.000000 | Y | Corporate | | .610000 | LB | 9/30/99 | Ex | | | | 100.00 |
| | | | | | | | | | | BJ Jonesboro | | .000001 | LB | 9/30/99 | Ex | | | 785571 | 100.00 |
| | | | | | | | | | | | 20,001 | .625000 | | | | | | | |
| | | | | | | | | | | | 40,000 | .620000 | | | | | | | |
| 04000774900000 | SWT DR276GA HONEY NA | 75 | HP | 850 | | 7/01/99 | LB | 1.000000 | Y | Corporate | | .000001 | LB | 9/30/99 | Ex | | | | 100.00 |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000205300000 | SWT TE3200 HONEY | LB | Corporate | | | | | |
| | | | BC Battle Cre | | | | | |
| | | | BJ Jonesboro | | | | | |
| | | | BP Modesto Wa | | | | | |
| | | | GA Champaign | | | | | |
| 04000774900000 | SWT DR276GA HONEY NA | LB | Corporate | | | | | |
| | | | GL Lehigh Val | | | | | |
| | | | GS Garland Wa | | | | | |
| | | | XS Internatio | | | | | |

### SPECIAL CHARGES

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Special Test | ALL | | | | | Y | 4/01/99 | | | 207.00 |
| Drum Charge | ALL | | | | Y | Y | 8/26/99 | | | |

### COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | THIS SUPPLEMENT IS BEING ISSUED TO |
| | 2 | UPDATE 3RD QTR. PRICING. THIS CONTRACT |
| | 3 | ALSO REPRESENTS THE PURCHASE OF ITEM 35- |
| | 4 | 0344, EXTRA LIGHT AMBER HONEY, FOR THE |
| | 5 | FOLLOWING OSCAR MAYER LOCATIONS: |
| | 6 | DAVENPORT - $0.61/LB |
| | 7 | KIRKSVILLE - $0.625/LB. |
| | 8 | MADISON - $0.635/LB. |
| | 9 | MEDFORD - $0.61/LB. |
| | 10 | SIGOURNEY - $0.61/LB. |
| | 11 | W. LIBERTY - $0.665/LB. |
| | 12 | NEWBERRY - $0.665/LB. |
| | 16 | * |
| | 17 | SPECIFICATION(S) REFERENCED ABOVE |
| | 18 | PREVIOUSLY FURNISHED TO AND ACCEPTED BY |
| | 19 | SUPPLIER. |
| | 20 | * |
| | 21 | THE MATERIAL CODE NUMBER(S) MUST APPEAR |

HIGHLY CONFIDENTIAL

KRA00037586

22 ON ALL CONTAINERS, INVOICES, AND
23 CORRESPONDENCE.
24 •

HIGHLY CONFIDENTIAL

KRA00037587

```
10/12/11  2:13:23                          Kraft Foods, Inc.                               Report No.KAR284
User:   CMD4637                            Contract Report                                 Page:      4
                                                                                           Entity:  CORPEM
                                    C O N T R A C T   H E A D E R
```

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002296  5 HONEY-WESTERN | CO 742904 | WESTERN CO  D 18 CASEY KEIL | 2/11/99 | 4/01/99 | 9/30/99 | 9/20/99 | 003 NET 10 DYS | 02  PREPAID | 01 | DESTINATIO A4 | PER CONSIG TRICIA SMI | C003719 |

```
                                          C O M M E N T S
```

```
Type                          Seq Text
-------------------------      --- -------------------------------------------------------------
                              25 SELLER IS TO NOTIFY PLANTS AND BUYER
                              26 IMMEDIATELY OF AN INTERRUPTION IN
                              27 PRODUCTION WHICH MAY AFFECT OR DELAY
                              28 SHIPMENTS.
                              29 *
                              30 SELLER HEREBY WARRANTS THAT PRODUCTS ARE
                              31 NOT ADULTERATED OR MISBRANDED WITHIN THE
                              32 MEANING OF THE FEDERAL FOODS, DRUG AND
                              33 COSMETIC ACT, AS AMENDED, ANY SIMILAR
                              34 STATE OR LOCAL STATUTE OR REGULATION,
                              35 AND, WHERE APPLICABLE, IN COMPLIANCE
                              36 WITH THE FEDERAL INSECTICIDE, FUNGICIDE,
                              37 AND RODENTICIDE ACT.
                              38 *
                              39 CERTIFICATE OF ANALYSIS:  PRIOR TO
                              40 ACCEPTANCE OF EACH SHIPMENT, VENDOR MUST
                              41 SUBMIT A CERTIFICATE OF ANALYSIS SHOWING
                              42 ACTUAL ANALYSIS OF MATERIAL SHIPPED.
                              43 *
                              44 PLEASE SIGN AND RETURN ONE VENDOR COPY
                              45 WITHIN 5 BUSINESS DAYS TO BUYER AT KRAFT
                              46 FOODS IN NORTHFIELD.
```

HIGHLY CONFIDENTIAL

KRA00037588

```
10/12/11  2:13:23                              Kraft Foods, Inc.                          Report No.KAR284
User:    CMD4637                               Contract Report                            Page:       5
                                                                                          Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000005976    1 HONEY-WESTERN | CO 742904 | WESTERN CO  D 18 CASEY KEIL | 9/11/01 | 9/07/01 | 4/30/02 | | 003 NET 10 DYS 02 | PREPAID | 01  DESTINATIO A4 | PER CONSIG | TRICIA SMI | C007444 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04010079900300 | SWT DR50-55GA HNY DO | 75 | HP | 850 | | 9/07/01 | LB | 1.000000 | | Corporate | | .730000 | LB | 4/30/02 | Ex | | | | 100.00 |
| | | | | | | | | | | NG Kirksville | | .730000 | LB | 4/30/02 | Ex | | | 785571 | 100.00 |
| 04010079900400 | SWT TE3200 HONEY DOM | 75 | HP | 850 | | 9/07/01 | LB | 1.000000 | | Corporate | | .710000 | LB | 4/30/02 | Ex | | | | 100.00 |
| | | | | | | | | | | NG Kirksville | | .710000 | LB | 4/30/02 | Ex | | | 785571 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04010079900300 | SWT DR50-55GA HNY DO | LB | Corporate | | | | | |
| | | | NG Kirksville | | | | | |
| 04010079900400 | SWT TE3200 HONEY DOM | LB | Corporate | | 64,000.000000 | | 64,000.000000 | 64,000.000000 |
| | | | | | 45,440.00 | | 45,440.00 | 45,248.00 |
| | | | NG Kirksville | | 64,000.000000 | | 64,000.000000 | 64,000.000000 |
| | | | | | 45,440.00 | | 45,440.00 | 45,248.00 |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Special Test | ALL | | | Y | | | 4/01/99 | | | 207.00 |
| Drum Charge | ALL | | | Y | | Y | 8/26/99 | | | |

### C O M M E N T S

```
Type       Seq Text
---------- --- ------------------------------------------------------
            1 09/11/01-THIS CONTRACT IS BEING CREATED
            1 THIS SUPPLEMENT IS BEING ISSUED TO
            2 TO ADD KIRKSVILLE TO THE PRISM SYSTEM.
            2 UPDATE 3RD QTR. PRICING. THIS CONTRACT
            3 DC/TS
            3 ALSO REPRESENTS THE PURCHASE OF ITEM 35-
            4 0344, EXTRA LIGHT AMBER HONEY, FOR THE
            5 FOLLOWING OSCAR MAYER LOCATIONS:
            6 DAVENPORT - $0.61/LB
            7 KIRKSVILLE - $0.625/LB.
            8 MADISON - $0.635/LB.
            9 MEDFORD - $0.61/LB.
           10 SIGOURNEY - $0.61/LB.
           11 W. LIBERTY - $0.665/LB.
           12 NEWBERRY - $0.665/LB.
           16 *
           17 SPECIFICATION(S) REFERENCED ABOVE
           18 PREVIOUSLY FURNISHED TO AND ACCEPTED BY
           19 SUPPLIER.
           20 *
           21 THE MATERIAL CODE NUMBER(S) MUST APPEAR
           22 ON ALL CONTAINERS, INVOICES, AND
           23 CORRESPONDENCE.
           24 *
           25 SELLER IS TO NOTIFY PLANTS AND BUYER
           26 IMMEDIATELY OF AN INTERRUPTION IN
           27 PRODUCTION WHICH MAY AFFECT OR DELAY
           28 SHIPMENTS.
           29 *
```

30 SELLER HEREBY WARRANTS THAT PRODUCTS ARE
31 NOT ADULTERATED OR MISBRANDED WITHIN THE
32 MEANING OF THE FEDERAL FOODS, DRUG AND

HIGHLY CONFIDENTIAL

KRA00037590

10/12/11  2:13:23                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   CMD4637                                      Contract Report                                       Page:        6
                                                                                                           Entity:  CORPEM

C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000005976   1 HONEY-WESTERN | CO 742904 | WESTERN CO  D 18 CASEY KEIL | 9/11/01 | 9/07/01 | 4/30/02 | | 003 NET 10 DYS | 02  PREPAID | 01  DESTINATIO | A4  PER CONSIG | TRICIA SMI | C007444 |

C O M M E N T S

| Type | Seq Text |
|---|---|
| | 33 COSMETIC ACT, AS AMENDED, ANY SIMILAR |
| | 34 STATE OR LOCAL STATUTE OR REGULATION, |
| | 35 AND, WHERE APPLICABLE, IN COMPLIANCE |
| | 36 WITH THE FEDERAL INSECTICIDE, FUNGICIDE, |
| | 37 AND RODENTICIDE ACT. |
| | 38 * |
| | 39 CERTIFICATE OF ANALYSIS:  PRIOR TO |
| | 40 ACCEPTANCE OF EACH SHIPMENT, VENDOR MUST |
| | 41 SUBMIT A CERTIFICATE OF ANALYSIS SHOWING |
| | 42 ACTUAL ANALYSIS OF MATERIAL SHIPPED. |
| | 43 * |
| | 44 PLEASE SIGN AND RETURN ONE VENDOR COPY |
| | 45 WITHIN 5 BUSINESS DAYS TO BUYER AT KRAFT |
| | 46 FOODS IN NORTHFIELD. |

******** End of Report ********

HIGHLY CONFIDENTIAL

```
10/11/11  2:30:32                                    Kraft Foods, Inc.                                      Report No.KAR284
User:    VIA2092                                     Contract Report                                        Page:       1
                                                                                                           Entity:  CORPEM
Buyer:
Vendor:        797093
Contract:                        Old Contract:
Coordinator:
Dates:               To 99/99/99       Status:        Type:
Whse:
Resource:                    Include Expired Resources: Y
Planner:
Prt Old Ver: N       From Date:
Item Detail: Y       Purch Item Hist: Y
Special Chg: Y       Comments: Y
Sort:      Buyer/Vend-Alpha/Contract#/Version
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000015885  2 VIRGINIA POULTRY | CO | | D | A9 CHAD WEISS | 5/08/06 | 5/01/06 | 5/10/06 | 5/10/06 | 003 NET 10 DYS | 02 PREPAID | 01 | DESTINATIO A3 TRUCK | JUDY LARSO | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan# | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | 96 | KO | 1750 | | 5/01/06 | LB | 1.000000 | | Corporate | | .000000 | LB | 5/10/06 | Ex | | | | 100.00 |
| 00718715958700 | TUR BRST HALF N/S B/ | 96 | KL | 1750 | | 5/01/06 | LB | 1.000000 | | Corporate | | .000001 | LB | 5/10/06 | Ex | | | | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715958700 | TUR BRST HALF N/S B/ | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |

HIGHLY CONFIDENTIAL

```
10/11/11  2:30:32                                    Kraft Foods, Inc.                              Report No.KAR284
User:   VIA2092                                      Contract Report                                Page:        2
                                                                                                   Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000000832 | 1 EGGS | CO | 797093 | Q | 08 ROBERT CRO | 5/08/98 | 2/25/98 | | | 007 30 DYS | 02 PREPAID | 01 DESTINATIO | A6 LTL | TRICIA VES | C004113 |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 2/25/98 | LB | 1.000000 | | Corporate | 15,000.000000 | 1.950000 | LB | | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | 1.950000 | LB | | Ex | | | 553130 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | 15,000.000000 | 16,000.000000 | 1,000.000000- | 16,000.000000 | 16,000.000000 |
| | | | | | 29,640.00 | | 29,640.00 | 19,500.00 |
| | | | EA Springfiel | | 16,000.000000 | | 16,000.000000 | 16,000.000000 |
| | | | | | 29,640.00 | | 29,640.00 | 19,500.00 |

## S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 2/25/98 | | | |

## C O M M E N T S

```
Type                  Seq Text
-------------------- --- -------------------------------------------------------
                       1 This contract is governed by quantity.
                       3 The material code number(s) must appear
                       4 on all containers, invoices, and
                       5 correspondence.
                       7 seller is to notify plants and buyer
```

HIGHLY CONFIDENTIAL

```
10/11/11  2:30:32                                  Kraft Foods, Inc.                              Report No.KAR284
User:   VIA2092                                    Contract Report                                Page:      3
                                                                                                 Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001100 | 2 EGGS | CO | 797093 | OSKALOOSA | D 08 ROBERT CRO | 6/26/98 | 6/20/98 | 6/10/03 | 6/10/03 | 002 DATE INV R | 01 COLLECT | 01 DESTINATIO | A3 TRUCK | TRICIA SMI | C004700 |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 6/20/98 | LB | 1.000000 | | Corporate | | 1.720000 | LB | 6/10/03 | Ex | | | | 100.00 |
| | | | | | | | | | | GA Champaign | 20,000.000000 | 1.720000 | LB | 6/10/03 | Ex | | | 553130 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | | | | | |
| | | | GA Champaign | 20,000.000000 | | 20,000.000000 | | |

## C O M M E N T S

```
Type              Seq Text
-------------------- --- --------------------------------------------------------------
                    2 THE MATERIAL CODE NUMBER(S) MUST APPEAR
                    3 ON ALL CONTAINERS, INVOICES AND
                    4 CORRESPONDENCE.
                    6 SELLER IS TO NOTIFY PLANTS AND BUYER
                    7 IMMEDIATELY OF AN INTERRUPTION IN
                    8 PRODUCTION WHICH MAY AFFECT OR DELAY
                    9 SHIPMENTS.
                   11 SELLER HEREBY WARRANTS THAT PRODUCTS ARE
                   12 NOT ADULTERATED OR MISBRANDED WITHIN
                   13 THE MEANING OF THE FEDERAL FOODS, DRUG
                   14 AND COSMETIC ACT, AS AMENDED, ANY
                   15 SIMILAR STATE OR LOCAL STATUTE OR
                   16 REGULATION, AND WHERE APPLICABLE, IN
                   17 COMPLIANCE.
                   19 CERTIFICATE OF ANALYSIS:  PRIOR TO
                   20 ACCEPTANCE OF EACH SHIPMENT, VENDOR
                   21 MUST SUBMIT A CERTIFICATE OF ANALYSIS
                   22 SHOWING ACTUAL ANALYSIS OF MATERIAL
                   23 SHIPPED.
                   25 PLEASE SIGN AND RETURN THE ACCEPTANCE
                   26 COPY TO BUYER WITHIN (5) BUSINESS DAYS.
                   31 SHIPPED.
```

HIGHLY CONFIDENTIAL

```
10/11/11  2:30:32                                      Kraft Foods, Inc.                                    Report No.KAR284
User:   VIA2092                                        Contract Report                                      Page:        4
                                                                                                           Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001296 | 1 EGGS | CO | 797093 | OSKALOOSA | Q 08 | ROBERT CRO | 8/11/98 | 8/01/98 | | | 002 DATE INV R 02 | PREPAID | 01 DESTINATIO | A3 TRUCK | TRICIA SMI | C004854 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 8/01/98 | LB | 1.000000 | | Corporate | 10,000.000000 | 1.690000 | LB | | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | 10,000.000000 | 1.690000 | LB | | Ex | | | 553130 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | 10,000.000000 | 14,000.000000 | 4,000.000000- | 14,000.000000 | 14,000.000000 |
| | | | | | 23,660.00 | | 23,660.00 | 23,660.00 |
| | | | EA Springfiel | 10,000.000000 | 14,000.000000 | 4,000.000000- | 14,000.000000 | 14,000.000000 |
| | | | | | 23,660.00 | | 23,660.00 | 23,660.00 |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 8/01/98 | | | |

HIGHLY CONFIDENTIAL

```
10/11/11  2:30:32                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   VIA2092                                      Contract Report                                        Page:      5
                                                                                                           Entity:   CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001310  4 | EGGS | CO 797093 | OSKALOOSA  Q 08 ROBERT CRO | 8/13/98 | 8/01/98 | | 1/01/99 002 DATE INV R 02 | | PREPAID | 01 | DESTINATIO A3  TRUCK | TRICIA SMI | C004853 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500100 | EGG BX50 EGG YOLK SO | 75 | GC | 700 | | 8/01/98 | LB | 1.000000 | | Corporate | 50,000.000000 | 1.690000 | LB | | | | | | 100.00 |
| | | | | | | | | | | GA Champaign | 50,000.000000 | 1.690000 | LB | | | | | 553130 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500100 | EGG BX50 EGG YOLK SO | LB | Corporate | 50,000.000000 | 49,600.000000 | 400.000000 | 49,600.000000 | 49,600.000000 |
| | | | | | 86,204.00 | | 83,824.00 | 85,854.00 |
| | | | GA Champaign | 50,000.000000 | 49,600.000000 | 400.000000 | 49,600.000000 | 49,600.000000 |
| | | | | | 86,204.00 | | 83,824.00 | 85,854.00 |

### S P E C I A L   C H A R G E S

| Charge Description | Warehouse | Resource | Description | Qty Based | Mod Whse | Variable | Effect Date | Unit Price | UOM | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| Freight | ALL | | | | Y | Y | 8/01/98 | | | |

KRA00037596

```
10/11/11  2:30:32                                    Kraft Foods, Inc.                                        Report No.KAR284
User:   VIA2092                                      Contract Report                                          Page:       6
                                                                                                             Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000001988 | 3 EGGS | CO | 797093 | OSKALOOSA | D 08 | ROBERT CRO | 12/10/98 | 12/01/98 | 6/10/03 | 6/10/03 | 002 DATE INV R 02 | PREPAID | 01 | DESTINATIO A3 | TRUCK | TRICIA SMI | C004854 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 12/01/98 | LB | 1.000000 | | Corporate | 50,000.000000 | 1.830000 | LB | 6/10/03 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | 20,000.000000 | 1.830000 | LB | 6/10/03 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | GA Champaign | 30,000.000000 | 1.830000 | LB | 6/10/03 | Ex | | | 553130 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | 50,000.000000 | 20,000.000000 35,880.00 | 30,000.000000 | 20,000.000000 36,600.00 | 20,000.000000 35,880.00 |
| | | | EA Springfiel | 20,000.000000 | 20,000.000000 35,880.00 | | 20,000.000000 36,600.00 | 20,000.000000 35,880.00 |
| | | | GA Champaign | 30,000.000000 | | 30,000.000000 | | |

HIGHLY CONFIDENTIAL

KRA00037597

```
10/11/11  2:30:32                              Kraft Foods, Inc.                              Report No.KAR284
User:   VIA2092                                Contract Report                               Page:        7
                                                                                             Entity:   CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000002526 | 26 EGGS | CO | 797093 | OSKALOOSA | D 08 ROBERT CRO | 3/26/99 | 3/26/99 | 12/31/99 | 12/30/99 | 002 DATE INV R | 02  PREPAID | 01  DESTINATIO | A3  TRUCK | SUSAN CRUS | C004854 |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 12/31/02 | LB | 1.000000 | | Corporate | 94,800.000000 | 2.120000 | LB | 12/31/99 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | 2.120000 | LB | 12/31/99 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | GA Champaign | | 2.120000 | LB | 12/31/99 | Ex | | | 553130 | 100.00 |
| 04000522500100 | EGG BX50 EGG YOLK SO | 75 | GC | 700 | | 5/30/01 | LB | 1.000000 | | Corporate | 185,000.000000 | 2.120000 | LB | 12/31/99 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | 2.120000 | LB | 12/31/99 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | GA Champaign | | 2.120000 | LB | 12/31/99 | Ex | | | 553130 | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | 94,800.000000 | 94,800.000000 | | 94,800.000000 | 94,800.000000 |
| | | | | | 153,985.00 | | 152,342.50 | 153,985.00 |
| | | | EA Springfiel | | 94,800.000000 | | 94,800.000000 | 94,800.000000 |
| | | | | | 153,985.00 | | 152,342.50 | 153,985.00 |
| | | | GA Champaign | | | | | |
| | | | | | | | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | LB | Corporate | 185,000.000000 | 185,000.000000 | | 179,600.000000 | 179,600.000000 |
| | | | | | 306,190.00 | | 309,049.00 | 305,146.00 |
| | | | EA Springfiel | | 14,400.000000 | | 14,400.000000 | 14,400.000000 |
| | | | | | 29,286.00 | | 29,736.00 | 29,052.00 |
| | | | GA Champaign | | 170,600.000000 | | 165,200.000000 | 165,200.000000 |
| | | | | | 276,904.00 | | 279,313.00 | 276,094.00 |

HIGHLY CONFIDENTIAL

KRA00037598

```
10/11/11  2:30:32                                    Kraft Foods, Inc.                                          Report No.KAR284
User:   VIA2092                                      Contract Report                                           Page:        8
                                                                                                              Entity:   CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000007996 13 | EGGS | CO | 797093 | OSKALOOSA | Q 08 ROBERT CRO | 12/05/02 | 1/01/03 | | 8/20/08 | 002 DATE INV R 02 | PREPAID | 01 | DESTINATIO A3  TRUCK | SUSAN CRUS | 0000002526 |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plan$ | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <---- Future ----> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | | 2.120000 | LB | | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 2.280000 | | |
| | | | | | | | | | | EA Springfiel | | 2.120000 | LB | | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 2.280000 | | |
| | | | | | | | | | | GA Champaign | | 2.120000 | LB | | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 2.280000 | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | 75 | GC | 700 | | 1/01/03 | LB | 1.000000 | | Corporate | 50,000.000000 | 2.120000 | LB | | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 2.280000 | | |
| | | | | | | | | | | EA Springfiel | | 2.120000 | LB | | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 2.280000 | | |
| | | | | | | | | | | GA Champaign | | 2.120000 | LB | | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/03 | 2.280000 | | |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | | | | | |
| | | | EA Springfiel | | | | | |
| | | | GA Champaign | | | | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | LB | Corporate | 50,000.000000 | 50,000.000000 | | 50,000.000000 | 50,000.000000 |
| | | | | | 99,214.50 | | 103,420.50 | 99,214.50 |
| | | | EA Springfiel | | 17,600.000000 | | 17,600.000000 | 17,600.000000 |
| | | | | | 35,724.00 | | 37,554.00 | 35,724.00 |
| | | | GA Champaign | | 32,400.000000 | | 32,400.000000 | 32,400.000000 |
| | | | | | 63,490.50 | | 65,866.50 | 63,490.50 |

## COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | 08/20/08 VER#13 Issued to close out |
| | 2 | contract as per email from Scott Manion |
| | 3 | dated 08/20/08. SM/SCL |

HIGHLY CONFIDENTIAL

KRA00037599

```
10/11/11  2:30:32                                    Kraft Foods, Inc.                                      Report No.KAR284
User  :  VIA2092                                     Contract Report                                        Page:        9
                                                                                                           Entity:   CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000010272 | 3 EGGS | CO | 797093 | | OSKALOOSA D 08 ROBERT CRO | 12/08/03 | 1/01/04 | 1/07/04 | 1/07/04 | 035 NET 40 DYS | 02  PREPAID | 01 | DESTINATIO A3  TRUCK | SUSAN CRUS | 0000007996 |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plant | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | 1.950000 | LB | 1/07/04 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | 1.950000 | LB | 1/07/04 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | GA Champaign | | 1.950000 | LB | 1/07/04 | Ex | | | 553130 | 100.00 |
| 04000522500100 | EGG BX50 EGG YOLK SO | 75 | GC | 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | 1.950000 | LB | 1/07/04 | Ex | | | | 100.00 |
| | | | | | | | | | | EA Springfiel | | 1.950000 | LB | 1/07/04 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | GA Champaign | | 1.950000 | LB | 1/07/04 | Ex | | | 553130 | 100.00 |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | | | | | |
| | | | EA Springfiel | | | | | |
| | | | GA Champaign | | | | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | LB | Corporate | | | | | |
| | | | EA Springfiel | | | | | |
| | | | GA Champaign | | | | | |

## C O M M E N T S

```
Type                 Seq Text
-------------------- --- --------------------------------------------------------------
                      1 KFNA Does not gurantee annual volumes.
                      2 Price quotes monthly from Blair, based
                      3 on market.
                      4 Mike Kuntz 608 285 6985
```

HIGHLY CONFIDENTIAL

```
10/11/11  2:30:32                                    Kraft Foods, Inc.                                  Report No.KAR284
User:   VIA2092                                      Contract Report                                    Page:      10
                                                                                                       Entity:  CORPEM
```

## C O N T R A C T   H E A D E R

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000010436 12 | EGGS | CO | 797093 | OSKALOOSA | D 08 ROBERT CRO | 1/07/04 | 1/01/04 | 12/31/04 | 12/01/04 | 002 DATE INV | R 02  PREPAID | 01  DESTINATIO | A3  TRUCK | SUSAN CRUS | 0000007996 |

## I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | 1.950000 | LB | 12/31/04 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/04 | 1.490000 | | |
| | | | | | | | | | | EA Springfiel | | 1.950000 | LB | 12/31/04 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/04 | 1.490000 | | |
| | | | | | | | | | | GA Champaign | | 1.950000 | LB | 12/31/04 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/04 | 1.490000 | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | 75 | GC | 700 | | 1/01/04 | LB | 1.000000 | | Corporate | | 1.950000 | LB | 12/31/04 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/04 | 1.490000 | | |
| | | | | | | | | | | EA Springfiel | | 1.950000 | LB | 12/31/04 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/04 | 1.490000 | | |
| | | | | | | | | | | GA Champaign | | 1.950000 | LB | 12/31/04 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 12/01/04 | 1.490000 | | |

## P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | | | | | |
| | | | EA Springfiel | | | | | |
| | | | GA Champaign | | | | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | LB | Corporate | | 36,750.000000 | | 36,750.000000 | 36,750.000000 |
| | | | | | 59,881.50 | | 59,881.50 | 59,881.50 |
| | | | EA Springfiel | | 8,600.000000 | | 8,600.000000 | 8,600.000000 |
| | | | | | 14,396.00 | | 14,396.00 | 14,396.00 |
| | | | GA Champaign | | 28,150.000000 | | 28,150.000000 | 28,150.000000 |
| | | | | | 45,485.50 | | 45,485.50 | 45,485.50 |

## C O M M E N T S

| Type | Seq | Text |
|---|---|---|
| | 1 | KFNA Does not gurantee annual volumes. |
| | 2 | Price quotes monthly from Blair, based |
| | 3 | on market. |
| | 4 | Javier Meneses 608 285 6805 |
| | 5 | Susan Cruse 608 285 6983 |

HIGHLY CONFIDENTIAL

```
10/11/11  2:30:32                                    Kraft Foods, Inc.                                        Report No.KAR284
User:   VIA2092                                      Contract Report                                         Page:      11
                                                                                                            Entity:   CORPEM
```

## CONTRACT HEADER

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000012579  10 EGGS | CO 797093  OSKALOOSA | D 08 ROBERT CRO | 11/23/04 | 1/01/05 | 7/31/05 | 7/31/05 002 | DATE INV R 02 | PREPAID | 01 | DESTINATIO A3  TRUCK | SUSAN CRUS | 0000007996 |

## ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 1/01/05 | LB | 1.000000 | | Corporate | | 1.490000 | LB | 7/31/05 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 7/01/05 | 1.470000 | | |
| | | | | | | | | | | EA Springfiel | | 1.490000 | LB | 7/31/05 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 7/01/05 | 1.470000 | | |
| | | | | | | | | | | GA Champaign | | 1.490000 | LB | 7/31/05 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 7/01/05 | 1.470000 | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | 75 | GC | 700 | | 1/01/05 | LB | 1.000000 | | Corporate | | 1.490000 | LB | 7/31/05 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 7/01/05 | 1.470000 | | |
| | | | | | | | | | | EA Springfiel | | 1.950000 | LB | 7/31/05 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 7/01/05 | 1.470000 | | |
| | | | | | | | | | | GA Champaign | | 1.950000 | LB | 7/31/05 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 7/01/05 | 1.470000 | | |

## PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | | | | | |
| | | | EA Springfiel | | | | | |
| | | | GA Champaign | | | | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | LB | Corporate | | 30,000.000000 | | 30,000.000000 | 30,000.000000 |
| | | | | | 44,076.00 | | 44,643.00 | 43,105.35 |
| | | | EA Springfiel | | 5,700.000000 | | 5,700.000000 | 5,700.000000 |
| | | | | | 8,301.00 | | 8,301.00 | 8,301.00 |
| | | | GA Champaign | | 24,300.000000 | | 24,300.000000 | 24,300.000000 |
| | | | | | 35,775.00 | | 36,342.00 | 34,804.35 |

## COMMENTS

```
Type              Seq Text
------------------- --- --------------------------------------------------------------
                    1 KFNA Does not gurantee annual volumes.
                    2 Price quotes monthly from Blair, based
                    3 on market.
                    4 Javier Meneses 608 285 6805
                    5 Susan Cruse 608 285 6983
```

HIGHLY CONFIDENTIAL

KRA00037602

```
10/11/11  2:30:32                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   VIA2092                                      Contract Report                                      Page:      12
                                                                                                          Entity:   CORPEM
```

### CONTRACT HEADER

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000014106 | 52 EGGS | CO | 797093 | OSKALOOSA | D 08 | ROBERT CRO | 8/03/05 | 8/01/05 | 4/07/09 | 4/07/09 | 007 NET 30 DYS | 02 PREPAID | 01 DESTINATIO | A3 TRUCK | MARY OVERT | 0000012579 |

### ITEM DETAIL

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | Stores UOM | Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | 75 | GC | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | 1.325000 | LB | 4/07/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 4/01/09 | 1.770000 | | |
| | | | | | | | | | | EA Springfiel | | 1.325000 | LB | 9/25/08 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 4/01/09 | 1.770000 | | |
| | | | | | | | | | | GA Champaign | | 1.325000 | LB | 4/07/09 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 4/01/09 | 1.770000 | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | 75 | GC | 700 | | 8/01/05 | LB | 1.000000 | | Corporate | | 1.325000 | LB | 4/07/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | | Ex | 4/01/09 | 1.770000 | | |
| | | | | | | | | | | EA Springfiel | | 1.325000 | LB | 9/25/08 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 4/01/09 | 1.770000 | | |
| | | | | | | | | | | GA Champaign | | 1.325000 | LB | 4/07/09 | Ex | | | 553130 | 100.00 |
| | | | | | | | | | | | | | | | Ex | 4/01/09 | 1.770000 | | |

### PURCHASE ITEM HISTORY

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04000522500000 | EGG DR150 EGG YOLK S | LB | Corporate | | | | | |
| | | | EA Springfiel | | | | | |
| | | | GA Champaign | | | | | |
| 04000522500100 | EGG BX50 EGG YOLK SO | LB | Corporate | | 84,550.000000 | | 83,200.000000 | 83,200.000000 |
| | | | | | 169,761.41 | | 163,763.48 | 165,296.70 |
| | | | EA Springfiel | | | | | |
| | | | GA Champaign | | 84,550.000000 | | 83,200.000000 | 83,200.000000 |
| | | | | | 169,761.41 | | 163,763.48 | 165,296.70 |

### COMMENTS

| Type | Seq | Text |
|---|---|---|
| | 1 | Attached Commitment Letter and Main |
| | 1 | CONNIE S. MILLER |
| | 1 | ************************************** |
| | 2 | Terms effective 7/1/07. |
| | 2 | OFFICE: 641.673.3486 EXT 228 |
| | 2 | 9/12/08 - VERSION #42: COORDINATOR |
| | 3 | John Gregorich 608-285-6831 |
| | 3 | FAX: 641.673.8684 |
| | 3 | RESPONSIBILITIES CHANGED TO M. OVERTON. |
| | 4 | Susan Cruse 608-285-6983 |
| | 4 | CMILLER@SKYFOODS.COM |
| | 4 | ************************************** |
| | 5 | Sharon Woodworth 217-378-1900 x2040 (Ch) |
| | 6 | 09/25/2008 VER#44 Issued to expire |
| | 7 | Springfield as a consuming location. SCL |
| | 8 | |
| | 9 | 10/27/08 - VERSION #47: 11/1/08 PRICE |
| | 10 | UPDATES PER 10/24/08 PRICE LIST FROM |
| | 11 | CONNIE MILLER @ OSKALOSA FOODS. MO |
| | 12 | |
| | 13 | 12/29/08 - VERSION 48: 1/1/09 - 1/31/09 |
| | 14 | PRICE UPDATES PER PRICE LISTING VIA |
| | 15 | 12/15/08 EMAIL FROM CONNIE MILLER @ |
| | 16 | OSKALOOSA FOOD PRODUCTS. MO |

HIGHLY CONFIDENTIAL

17
18 1/26/09 - VERSION 49: 2/1/09 - 2/28/09
19 FEBRUARY PRICING VIA 1/15/09 EMAIL FROM

HIGHLY CONFIDENTIAL

KRA00037604

```
10/11/11  2:30:32                          Kraft Foods, Inc.                              Report No.KAR284
User:   VIA2092                            Contract Report                               Page:      13
                                                                                         Entity:  CORPEM
                                      C O N T R A C T   H E A D E R
```

| Contract# / Ver. | Title | ST | Vendor | TY | Buyer | Contrct Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000014106  52 | EGGS | CO | 797093  OSKALOOSA | D 08 | ROBERT CRO | 8/03/05 | 8/01/05 | 4/07/09 | 4/07/09 | 007 NET 30 DYS | 02  PREPAID | 01  DESTINATIO | A3  TRUCK | MARY OVERT | 0000012579 |

```
                                        C O M M E N T S
```

| Type | Seq | Text |
|---|---|---|
| | 20 | CONNIE MILLER @ OSKALOOSA FOOD PRODUCTS. |
| | 21 | MO |
| | 22 | |
| | 23 | 2/25/09 - VERSION 50: 3/1/09 - 3/31/09 |
| | 24 | MARCH PRICING VIA 2/16/09 EMAIL FROM |
| | 25 | CONNIE MILLER @ OSKALOOSA FOOD PRODUCTS. |
| | 26 | MO |
| | 27 | |
| | 28 | 3/23/09:  4/1/09 - 4/30/09 APRIL |
| | 29 | PRICING VIA 3/13/09 EMAIL FROM CONNIE |
| | 30 | MILLER @ OSKALOOSA FOODS. MO |
| | 31 | |
| | 32 | 04/07/09 VER#52 ISSUED TO EXPIRE |
| | 33 | CHAMPAIGN AS A CONSUMING LOCATION. AS A |
| | 34 | RESULT, CHAMPAIGN BEING THE ONLY |
| | 35 | CONSUMING LOCATION ON THE CONTRACT, THE |
| | 36 | CONTRACT HAS BEEN CLOSED. SCL |

```
                          ******** End of Report ********
```

HIGHLY CONFIDENTIAL

KRA00037605

```
10/10/11  1:26:44                              Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                Contract Report                                      Page:      1
                                                                                                   Entity:  CORPEM

Buyer:
Vendor:    952444
Contract:                    Old Contract:
Coordinator:
Dates:              To 99/99/99     Status:       Type:
Whse:
Resource:              Include Expired Resources: Y
Planner:
Prt Old Ver: N      From Date:
Item Detail: Y      Purch Item Hist: Y
Special Chg: Y      Comments: Y
Sort:      Buyer/Vend-Alpha/Contract#/Version
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST | Vendor | TY | Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinatr | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000015885    2 VIRGINIA POULTRY | CO | | D | A9 CHAD WEISS | 5/08/06 | 5/01/06 | 5/10/06 | 5/10/06 | 003 NET 10 DYS | 02  PREPAID | 01 | DESTINATIO A3  TRUCK | JUDY LARSO | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Rpl Plan# | Effect Str Date | UOM | Stores Conv. Factor | Mkt Prc | Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | Future Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | 96 | KO | 1750 | 5/01/06 | LB | 1.000000 | | Corporate | | .000000 | LB | 5/10/06 | Ex | | | | 100.00 |
| 00718715958700 | TUR BRST HALF N/S B/ | 96 | KL | 1750 | 5/01/06 | LB | 1.000000 | | Corporate | | .000001 | LB | 5/10/06 | Ex | | | | 100.00 |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 00718715952800 | TUR BRST TDN F/T | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |
| 00718715958700 | TUR BRST HALF N/S B/ | LB | Corporate | | | | | |
| | | | ML Columbia W | | | | | |
| | | | MV Davenport | | | | | |
| | | | NL Madison Wa | | | | | |
| | | | NQ Newberry W | | | | | |

HIGHLY CONFIDENTIAL

```
10/10/11  1:26:44                                    Kraft Foods, Inc.                                    Report No.KAR284
User:   KCHXG28                                      Contract Report                                      Page:      2
                                                                                                          Entity:  CORPEM
```

### C O N T R A C T   H E A D E R

| Contract# / Ver. Title | ST Vendor | TY Buyer | Contract Date | Start Date | End Date | Version Date | Vendor Terms | Freight Terms | FOB Code | Ship Via | Purchasing Coordinator | Old Contract # |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0000018172 50 EGGS MICHAEL FOODS CO 952444 | MICHAEL FO | D 08 ROBERT CRO | 6/21/07 | 6/01/07 | 9/15/09 | 8/18/09 | 018 NET 21 DYS | 02 PREPAID | 01 DESTINATIO | A3 TRUCK | MARY OVERT | |

### I T E M   D E T A I L

| Resource | Description | Cls | Subc | Plan | Rpl Str | Effect Date | UOM | <----- Stores -----> Conv. Factor | Mkt Prc Warehouse | Commit Qty/ Break Qty | Unit Price/ Break Price | UM | End Date | Ex | <------- Future -------> Date | Value | Order Vendor | % of Bus |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04013957100000 | EGG BX50 PWD ENZYME | 75 | GC | 700 | | 6/01/07 | LB | 1.000000 | Corporate | | .000001 | LB | 9/15/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | Ex | 9/01/09 | 1.960000 | | |
| | | | | | | | | GA Champaign | | .000001 | LB | 4/07/09 | Ex | | | 152343 | 100.00 |
| | | | | | | | | | | | | | | Ex | 9/01/09 | 1.960000 | | |
| | | | | | | | | GS Garland Wa | | .000001 | LB | 9/15/09 | Ex | | | 152343 | 100.00 |
| | | | | | | | | | | | | | | Ex | 9/01/09 | 1.960000 | | |
| 04014024200000 | EGG BX25KG MODIFIED | 75 | GD | 700 | | 6/01/07 | KG | .453593 | Corporate | | .000001 | LB | 4/01/08 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | Ex | 11/01/07 | 2.858000 | | |
| | | | | | | | | GA Champaign | | .000001 | LB | 4/01/08 | Ex | | | 152343 | 100.00 |
| | | | | | | | | | | | | | | Ex | 11/01/07 | 2.858000 | | |
| | | | | | | | | GS Garland Wa | | .000001 | LB | 4/01/08 | Ex | | | 152343 | 100.00 |
| | | | | | | | | | | | | | | Ex | 11/01/07 | 2.882300 | | |
| 04050000826300 | EGG BX55 ENZYME MODI | 75 | GA | 700 | | 6/01/07 | LB | 1.000000 | Corporate | | .000001 | LB | 4/01/08 | Ex | | | | 100.00 |
| | | | | | | | | GA Champaign | | .000001 | LB | 4/01/08 | Ex | | | 152343 | 100.00 |
| | | | | | | | | GS Garland Wa | | .000001 | LB | 4/01/08 | Ex | | | 152343 | 100.00 |
| 04050000876100 | EGG BX50 ENZYME MOD | 75 | GC | 700 | | 6/01/07 | LB | 1.000000 | Corporate | | .000001 | LB | 9/15/09 | Ex | | | | 100.00 |
| | | | | | | | | | | | | | | Ex | 9/01/09 | 1.990000 | | |
| | | | | | | | | GA Champaign | | .000001 | LB | 4/07/09 | Ex | | | 152343 | 100.00 |
| | | | | | | | | | | | | | | Ex | 9/01/09 | 1.990000 | | |
| | | | | | | | | GS Garland Wa | | .000001 | LB | 9/15/09 | Ex | | | 152343 | 100.00 |
| | | | | | | | | | | | | | | Ex | 9/01/09 | 1.990000 | | |

### P U R C H A S E   I T E M   H I S T O R Y

| Resource | Description | UM | Warehouse | Commitment Qty/ Value | Actual Qty/ Value | Balance Qty/ Value | Received Qty/ Value | Invoiced Qty/ Value |
|---|---|---|---|---|---|---|---|---|
| 04013957100000 | EGG BX50 PWD ENZYME | LB | Corporate | | 301,000.000000 | | 293,450.000000 | 293,400.000000 |
| | | | | | 981,687.47 | | 960,725.53 | 963,937.47 |
| | | | GA Champaign | | 292,000.000000 | | 284,450.000000 | 284,400.000000 |
| | | | | | 955,748.57 | | 934,859.53 | 938,010.57 |
| | | | GS Garland Wa | | 9,000.000000 | | 9,000.000000 | 9,000.000000 |
| | | | | | 25,938.90 | | 25,866.00 | 25,926.90 |
| 04014024200000 | EGG BX25KG MODIFIED | KG | Corporate | | 142,859.347476 | | 142,859.347476 | 142,861.215032 |
| | | | | | 396,962.49 | | 396,729.44 | 396,994.95 |
| | | | GA Champaign | | 120,041.535032 | | 120,041.535032 | 120,041.535032 |
| | | | | | 333,066.42 | | 333,066.42 | 333,093.66 |
| | | | GS Garland Wa | | 22,817.812444 | | 22,817.812444 | 22,819.680000 |
| | | | | | 63,896.07 | | 63,663.02 | 63,901.29 |
| 04050000826300 | EGG BX55 ENZYME MODI | LB | Corporate | | | | | |
| | | | GA Champaign | | | | | |
| | | | GS Garland Wa | | | | | |
| 04050000876100 | EGG BX50 ENZYME MOD | LB | Corporate | | 1,312,400.000000 | | 1,253,250.000000 | 1,253,060.000000 |
| | | | | | 4,600,628.59 | | 4,429,779.67 | 4,448,770.11 |
| | | | GA Champaign | | 1,178,900.000000 | | 1,119,750.000000 | 1,119,560.000000 |
| | | | | | 4,109,376.34 | | 3,938,527.42 | 3,957,552.86 |
| | | | GS Garland Wa | | 133,500.000000 | | 133,500.000000 | 133,500.000000 |
| | | | | | 491,252.25 | | 491,252.25 | 491,217.25 |

### C O M M E N T S

```
Type                Seq Text
------------------- --- -------------------------------------------------------
                      1 Per Attached Agreement dated 7/1/07.
                      1 ALFIE EDBERG
                      1 ****************************************
                      2 John Gregorich 608-285-6831
```

HIGHLY CONFIDENTIAL

KRA00037607

2 ALFIE.EDBERG@MICHELFOODS.COM
2 9/12/08 – VERSION #30: COORDINATOR
3 Susan Cruse 608-285-6983

HIGHLY CONFIDENTIAL

KRA00037608

```
10/10/11  1:26:44                              Kraft Foods, Inc.                              Report No.KAR284
User:   KCHXG28                                Contract Report                               Page:      3
                                                                                             Entity:  CORPEM

                                         C O N T R A C T   H E A D E R

Contract# / Ver. Title            ST Vendor          TY Buyer        Contrct Start  End    Version
                                                                     Date    Date   Date   Date    Vendor Terms  Freight Terms  FOB Code   Ship Via   Coordinat Contract #
------------------ --- ---------- -- -------         -- ------       ------- ------ ------ ------   ------------  -------------  --------   --------   --------- ----------
0000018172   50 EGGS   MICHAEL FOODS CO 952444   MICHAEL FO  D 08 ROBERT CRO  6/21/07 6/01/07 9/15/09 8/18/09 018 NET 21 DYS 02  PREPAID     01  DESTINATIO A3  TRUCK      MARY OVERT
```

                                         C O M M E N T S

```
Type                    Seq Text
-------------------- --- ------------------------------------------------------------
                       3 PH: 952.258.4857
                       3 RESPONSIBILITIES CHANGED TO M. OVERTON.
                       4 Sharon Woodworth 217-378-1900 x2040
                       4 FX: 952.258.4710
                       4 ************************************
                       5 Cindy Thurman 217-378-1900 x2080
                       5
                       6 Becky Carter 972-485-6630
                       6 10/21/08 - VERSION #32/33 1/1/08 PRICING
                       7 IS ADDED FOR #04050000876100 &
                       8 04013957100000 @ 1.29/LB EA. PRICE VIA
                       9 10/15/08 EMAIL FROM ALFIE EDBERG @
                      10 MICHAEL FOODS.  MO
                      11
                      12 10/23/08-VERSION #34/35 PRICE CORRECTION
                      13 TO V33.  MO
                      14
                      15 10/21/08 - VERSION #36: 12/1/08-12/31/08
                      16 PRICE UPDATES PER 11/14/08 PRICE
                      17 LISTING VIA 11/14/08 EMAIL FROM ALFIE
                      18 EDBERG @ MICHAEL FOODS.  MO
                      19
                      20 12/29/08 - VERSION #37: 1/1/09-1/31/09
                      21 PRICE UPDATES PER 11/14/08 PRICE
                      22 LISTING VIA 12/15/08 EMAIL FROM ALFIE
                      23 EDBERG @ MICHAEL FOODS.  MO
                      24
                      25 12/29/08 - V38: TXT MODIFICATIONS V37.MO
                      26
                      27 01/26/09 - VERSION #39: 2/1/09-2/28/09
                      28 FEBRUARY PRICING VIA 1/16/09 EMAIL FROM
                      29 ALFIE EDBERG @ MICHAEL FOODS. MO
                      30
                      31 02/25/09-VERSION #40/41: 3/1/09-3/31/09
                      32 MARCH PRICING VIA 2/13/09 EMAIL FROM
                      33 ALFIE EDBERG @ MICHAEL FOODS.  MO
                      34
                      35 2/25/09 - VERSION #42: TXT MODIFICATION
                      36 V41. MO
                      37 3/23/09 - VERSION #43: 4/1/09 - 4/30/09
                      38 APRIL PRICING VIA 3/13/09 EMAIL FROM
                      39 FROM ALFIE EDBERG @ MICHAEL FOODS. MO
                      40
                      41 04/07/09 VER#44 ISSUED TO EXPIRE
                      42 CHAMPAIGN AS A CONSUMING LOCATION. SCL
                      43
                      44 4/21/09 - VERSION #45: MAY 2009 PRICING
                      45 IS ADDED PER PRICE LISTING FROM
                      46 ALFIE EDBERG @ MICHAEL FOODS VIA
                      47 4/15/09 EMAIL. MO
                      48
                      49 5/20/09 - VERSION 46: JUNE 2009 PRICING
                      50 IS ADDED PER PRICE LISTING VIA 5/15/09
                      51 EMAIL FROM ALFIE EDBERG @ MICHAEL FOODS.
                      52 MO
                      53
                      54 6/4/09: VERSION 47: CONTRACT IS EXTENDED
                      55 THROUGH 6/30/10 PER 6/4/09 EMAIL REQUEST
                      56 FROM SMANION. MO
                      57
                      58 6/18/09 - VERSION 48: JULY 2009 PRICING
```

HIGHLY CONFIDENTIAL

KRA00037609

59 IS ADDED PER PRICE LISTING VIA 6/15/09
60 EMAIL FROM ALFIE EDBERG @ MICHAEL FOODS.
61 MO

HIGHLY CONFIDENTIAL

KRA00037610

```
10/10/11  1:26:44                                    Kraft Foods, Inc.                                      Report No.KAR284
User:   KCHXG28                                      Contract Report                                        Page:        4
                                                                                                           Entity:  CORPEM

                                           C O N T R A C T   H E A D E R

                                                      Contract  Start   End    Version                      Purchasing Old
Contract# / Ver. Title          ST Vendor      TY Buyer        Date    Date    Date   Date  Vendor Terms  Freight Terms  FOB Code  Ship Via  Coordinatr Contract #
---------------- --------------- -- --------- -- -----------   ------  ------  ------ ------ ------------  -------------  --------  --------  ---------- ----------
0000018172   50 EGGS   MICHAEL FOODS CO 952444   MICHAEL FO  D 08 ROBERT CRO  6/21/07 6/01/07 9/15/09 8/18/09 018 NET 21 DYS 02  PREPAID   01  DESTINATIO A3  TRUCK   MARY OVERT

                                                      C O M M E N T S

Type                         Seq Text
-------------------          --- ---------------------------------------------------------------
                             62
                             63 7/17/09 - VERSION #49: AUGUST 2009
                             64 PRICING ADDED PER LISTING VIA 7/15/09
                             65 EMAIL FROM ALFIE EDBERG @ MICHAEL FOODS.
                             66 MO
                             67
                             68 8/18/09 - VERSION #50: SEPTEMBER 2009
                             69 PRICING ADDED PER LISTING VIA 8/17/09
                             70 EMAIL FROM ALFIE EDBERG @ MICHAEL FOODS.
                             71 *NOTE* CONTRACT EXPIRE DATE MOVED UP
                             72 FROM 6/30/2010 TO 9/15/09; ALL CONSUMING
                             73 LOCATIONS HAVE MIGRATED TO SAP. MO


                                           ******** End of Report ********
```

HIGHLY CONFIDENTIAL

KRA00037611

```
QUERY NAME . . . . . PO_REPORT7
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDCHP    MOPPODL3      PMOPPOD
RESMST        KXL__PDCHP    RESMST        FRESMST
MOPPOHL2      KXL_SPDCHP    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDCHP    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:20:42

         PO's for Archiving written 2007
```

KRA00037612

```
01/10/12  00:20:42                                                                                                    PAGE    1

P.O. #    VENDOR    VENDOR                    BLANKET       Date   TERMS  Purchase        Purchasing       QUANTITY      Date        NET      PRICING   STORES
          NUMBER    NAME                      ORDER #                     Item            Qty Received     INVOICED                  PRICE    U/M       QTY ORDERED

CU29741   171119    CONAGRA FLOUR MILLING CO  0000017757   107/08/15  007  04013241400000   2100.920000      2100.920000   107/09/14   15.670000   CW    200000.000000
CU29741   171119    CONAGRA FLOUR MILLING CO  0000017757   107/08/15  007  04013241400000   2100.370000      2100.370000   107/09/15   15.670000   CW    200000.000000
CU29741   171119    CONAGRA FLOUR MILLING CO  0000017757   107/08/15  007  04013241400000   2103.080000      2103.080000   107/09/16   15.670000   CW    200000.000000
CU29741   171119    CONAGRA FLOUR MILLING CO  0000017757   107/08/15  007  04013241400000   1911.310000      1901.310000   107/09/10   15.670000   CW    200000.000000
CU29741   171119    CONAGRA FLOUR MILLING CO  0000017757   107/08/15  007  04013241400000   2100.620000      2100.620000   107/09/13   15.670000   CW    200000.000000
CU29741   171119    CONAGRA FLOUR MILLING CO  0000017757   107/08/15  007  04013241400000   2100.120000      2100.120000   107/09/11   15.670000   CW    200000.000000
CU29741   171119    CONAGRA FLOUR MILLING CO  0000017757   107/08/15  007  04013241400000   2106.150000      2106.150000   107/09/10   15.670000   CW    200000.000000
CU29741   171119    CONAGRA FLOUR MILLING CO  0000017757   107/08/15  007  04013241400000   2099.910000      2099.910000   107/09/13   15.670000   CW    200000.000000
CU5996    801767    HARRIS & FORD LLC         0000017637   107/05/23  035  04000768700000   2655.000000      2655.000000   107/07/10    6.960000   LB      2655.000000
CU35204   321328    ROSE ACRE FARMS           0000014466   107/12/06  003  04000765600100  47360.000000     47360.000000   107/12/10     .764700   LB     47000.000000
CU32069   730781    SK FOODS                  0000018256   107/10/03  023  04013678400100  39993.000000     10916.000000   107/10/23     .215000   LB     43460.000000
CU32069   730781    SK FOODS                  0000018256   107/10/03  023  04013678400100  40188.000000                    107/10/10     .215000   LB     43460.000000
CU31844   730781    SK FOODS                  0000018315   107/09/27  007  04013678400100  40472.000000                    107/10/05     .000001   LB     40436.000000
CU31844   730781    SK FOODS                  0000018315   107/09/27  007  04013678400100  40478.000000                    107/10/08     .000001   LB     40436.000000
CU25359   730781    SK FOODS                  0000015771   107/05/10  007  04000526900200   5517.000000                    107/06/14     .000001   LB      5517.000000
CU32320   730781    SK FOODS                  0000018315   107/10/09  007  04013678400100  39978.000000                    107/10/26     .000001   LB     41640.000000
CU35236   649108    WAUSAU WI BW                           107/12/06  007  00210009068100  37340.000000                    107/12/11     .000001   LB     31000.000000

* * *  E N D   O F   R E P O R T  * * *
```

HIGHLY CONFIDENTIAL

KRA00037613

```
QUERY NAME . . . . . PO_REPORT3
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY      MEMBER       FORMAT
MOPPODL3      KXL_SPDGAR   MOPPODL3     PMOPPOD
RESMST        KXL__PDGAR   RESMST       FRESMST
MOPPOHL2      KXL_SPDGAR   MOPPOHL2     PMOPPOH
MVNMSS1       KXL_SPDGAR   MVNMSS1      PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:17:30


          PO's for Archiving written 2003
```

KRA00037654

01/10/12  00:17:30                                                                                                                              PAGE    1

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA39658 | 788289 | ALCOA | 0000001098 | 103/02/05 | 007 | 04000874600200 | 586.800000 | 586.800000 | 103/02/18 | 1.920000 | TH | 586800.000000 |
| GA39658 | 788289 | ALCOA | 0000001098 | 103/02/05 | 007 | 04000874700500 | 3434.976000 | 3434.976000 | 103/03/04 | 2.200000 | TH | 3434976.000000 |
| GA44872 | 788289 | ALCOA | 0000001098 | 103/07/09 | 007 | 04000874700500 | 708.861000 | 708.861000 | 103/07/14 | 2.200000 | TH | 708861.000000 |
| GA44940 | 788289 | ALCOA | 0000001098 | 103/07/12 | 007 | 04000874700500 | 1717.488000 | 1717.488000 | 103/07/21 | 2.200000 | TH | 1717488.000000 |
| GA38744 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/01/10 | 007 | 04000769900100 | 175.000000 | | 103/01/27 | 5.220000 | LB | 175.000000 |
| GA38819 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/01/16 | 007 | 04001873700100 | 400.000000 | | 103/02/11 | 2.430000 | LB | 400.000000 |
| GA38955 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/01/16 | 007 | 04000769900100 | 175.000000 | | 103/02/03 | 5.220000 | LB | 175.000000 |
| GA39538 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/02/03 | 007 | 04000769900100 | 245.000000 | | 103/02/24 | 5.220000 | LB | 245.000000 |
| GA39778 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/02/07 | 007 | 04001873700100 | 400.000000 | | 103/03/04 | 2.430000 | LB | 400.000000 |
| GA40270 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/02/22 | 007 | 04000769900100 | 245.000000 | | 103/03/10 | 5.220000 | LB | 245.000000 |
| GA40275 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/02/24 | 007 | 04000256400000 | 385.000000 | | 103/03/10 | 7.860000 | LB | 385.000000 |
| GA40894 | 929161 | ATLANTIC GELATIN-GEN FDS | | 103/03/13 | 007 | 04011429700000 | 2415.000000 | | 103/04/14 | .000001 | LB | 2415.000000 |
| GA41299 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/03/26 | 007 | 04000769900100 | 70.000000 | | 103/04/14 | 5.220000 | LB | 70.000000 |
| GA41451 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/03/28 | 007 | 04001873700100 | 400.000000 | | 103/04/25 | 2.430000 | LB | 400.000000 |
| GA41544 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/04/02 | 007 | 04000256400000 | 385.000000 | | 103/05/06 | 7.860000 | LB | 385.000000 |
| GA41654 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/04/04 | 007 | 04000769900100 | 175.000000 | | 103/04/18 | 5.220000 | LB | 175.000000 |
| GA42068 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/04/15 | 007 | 04000769900100 | 105.000000 | | 103/04/25 | 5.220000 | LB | 105.000000 |
| GA42355 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/04/23 | 007 | 04000769900100 | 245.000000 | | 103/05/14 | 5.220000 | LB | 245.000000 |
| GA42559 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/04/29 | 007 | 04000769900100 | 245.000000 | | 103/05/14 | 5.220000 | LB | 245.000000 |
| GA42822 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/05/05 | 007 | 04000769900100 | 385.000000 | | 103/06/11 | 5.220000 | LB | 385.000000 |
| GA42910 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/05/06 | 007 | 04000769900100 | 105.000000 | | 103/06/03 | 5.220000 | LB | 105.000000 |
| GA43640 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/05/28 | 007 | 04001873700100 | 400.000000 | | 103/06/24 | 2.430000 | LB | 400.000000 |
| GA44397 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/06/25 | 007 | 04001873700100 | 400.000000 | | 103/08/19 | 2.430000 | LB | 400.000000 |
| GA44538 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/07/01 | 007 | 04000769900100 | 210.000000 | | 103/07/22 | 5.220000 | LB | 210.000000 |
| GA44941 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/07/12 | 007 | 04000769900100 | 105.000000 | | 103/08/05 | 5.220000 | LB | 105.000000 |
| GA45280 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/07/23 | 007 | 04001873700100 | 40.000000 | | 103/08/05 | 2.430000 | LB | 40.000000 |
| GA45681 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/08/05 | 007 | 04000769900100 | 105.000000 | | 103/09/02 | 5.220000 | LB | 105.000000 |
| GA45923 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/08/14 | 007 | 04000769900100 | 175.000000 | | 103/09/02 | 5.220000 | LB | 175.000000 |
| GA46188 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/08/26 | 007 | 04001873700100 | 400.000000 | | 103/09/25 | 2.430000 | LB | 400.000000 |
| GA46469 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/09/09 | 007 | 04000769900100 | 70.000000 | | 103/09/30 | 5.220000 | LB | 70.000000 |
| GA46715 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/09/17 | 007 | 04000769900100 | 35.000000 | | 103/09/30 | 5.220000 | LB | 35.000000 |
| GA46948 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/09/26 | 007 | 04000769900100 | 175.000000 | | 103/10/14 | 5.220000 | LB | 175.000000 |
| GA47313 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/10/07 | 007 | 04000769900100 | 35.000000 | | 103/10/17 | 5.220000 | LB | 35.000000 |
| GA47470 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/10/09 | 007 | 04001873700100 | 400.000000 | | 103/11/05 | 2.430000 | LB | 400.000000 |
| GA47555 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/10/11 | 007 | 04000766000000 | 315.000000 | | 103/11/05 | 5.220000 | LB | 315.000000 |
| GA48524 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/11/12 | 007 | 04000769900100 | 175.000000 | | 103/12/02 | 5.220000 | LB | 175.000000 |
| GA49067 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 103/11/25 | 007 | 04000769900100 | 210.000000 | | 103/12/11 | 5.220000 | LB | 210.000000 |
| GA49483 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 103/12/09 | 007 | 04001873700100 | 400.000000 | | 104/01/08 | 2.430000 | LB | 400.000000 |
| GA50753 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 103/12/30 | 007 | 04000769900100 | 175.000000 | | 104/01/12 | 5.260000 | LB | 175.000000 |
| GA50809 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 103/12/30 | 007 | 04000256400000 | 85.000000 | | 104/01/13 | 7.860000 | LB | 85.000000 |
| GA48672 | 451625 | BASF CORP | 0000004287 | 103/11/14 | 007 | 04002296400000 | 3290.000000 | 3290.000000 | 103/12/01 | .700000 | LB | 3290.000000 |
| GA44338 | 361139 | BOWEN JUICE INTERNATIONAL | 0000008761 | 103/06/24 | 007 | 04000120900100 | 3600.000000 | 3600.000000 | 103/08/04 | 4.349997 | GA | 40629.600000 |
| GA41847 | 948806 | CARGILL INC | 0000008112 | 103/04/09 | 003 | 04000766000000 | 185250.000000 | 150250.000000 | 103/04/23 | .263500 | LB | 185250.000000 |
| GA45543 | 948806 | CARGILL INC | 0000008113 | 103/07/30 | 003 | 04000766000000 | 185278.000000 | 185276.000000 | 103/08/23 | .259400 | LB | 183000.000000 |
| GA48847 | 948806 | CARGILL INC | 0000009678 | 103/11/19 | 003 | 04000766000000 | 184900.000000 | 184800.000000 | 103/12/11 | .246900 | LB | 184900.000000 |
| GA39066 | 236536 | CARGILL JUICE NORTH AMERICA IN | 0000007432 | 103/01/21 | 003 | 04010050900000 | 4568.000000 | | 103/02/22 | .000001 | LB | 4568.000000 |
| GA40182 | 236536 | CARGILL JUICE NORTH AMERICA IN | 0000007432 | 103/02/21 | 003 | 04010050900000 | 2284.000000 | | 103/04/29 | .000001 | LB | 2284.000000 |
| GA40318 | 236536 | CARGILL JUICE NORTH AMERICA IN | 0000007432 | 103/02/26 | 003 | 04010050900000 | 9136.000000 | | 103/04/29 | .000001 | LB | 9136.000000 |
| GA42516 | 236536 | CARGILL JUICE NORTH AMERICA IN | 0000007432 | 103/04/25 | 003 | 04010050900000 | 2284.000000 | | 103/06/27 | .000001 | LB | 2284.000000 |
| GA43765 | 236536 | CARGILL JUICE NORTH AMERICA IN | 0000007432 | 103/06/03 | 003 | 04010050900000 | 2284.000000 | | 103/08/22 | .000001 | LB | 2284.000000 |

KRA00037655

```
01/10/12  00:17:30                                                                                                                    PAGE    2

P.O. #      VENDOR    VENDOR                        BLANKET      Date    TERMS  Purchase         Purchasing       QUANTITY        Date         NET      PRICING  STORES
            NUMBER    NAME                          ORDER #                     Item             Qty Received     INVOICED                     PRICE    U/M      QTY ORDERED

GA44236     236536    CARGILL JUICE NORTH AMERICA IN  0000007432  103/06/19  003   04010050900000     6852.000000                     103/08/22      .000001   LB       6852.000000
GA46161     236536    CARGILL JUICE NORTH AMERICA IN  0000007432  103/08/22  003   04010050900000     4568.000000                     103/08/22      .000001   LB       4568.000000
GA46776     236536    CARGILL JUICE NORTH AMERICA IN  0000007432  103/09/19  003   04010050900000     6852.000000                     103/11/14      .000001   LB       6852.000000
GA48873     236536    CARGILL JUICE NORTH AMERICA IN  0000008760  103/11/20  007   04010050900000     2284.000000                     103/11/20      .715000   LB       2284.000000
GA43874     377252    CARGILL SALT                    0000003086  103/06/05  007   04000524000100    48080.000000    48080.000000      103/06/13      .026600   LB      48080.000000
GA38972     178400    CHAMPAIGN IL BW                             103/01/16  007   04000748200600    80000.000000                     103/01/21      .000001   EA      80000.000000
GA39095     178400    CHAMPAIGN IL BW                             103/01/21  007   04000956100000       80.000000                     103/01/28      .000001   LB         80.000000
GA45623     178400    CHAMPAIGN IL BW                             103/08/01  007   04000783000000     6000.000000                     103/08/11      .000001   LB       3000.000000
GA45909     111050    CHR HANSEN INC                  0000004367  103/08/14  005   04000958600000     1918.000000     1850.000000      103/09/24   11.500000   CW     191800.000000
GA41018     548616    COLOR-BOX LLC                   0000002968  103/03/19  010   04002189400200       51.840000       49.680000      103/04/07  135.780000   TH      51840.000000
GA41139     548616    COLOR-BOX LLC                   0000002968  103/03/20  010   04011253600000      177.120000      149.040000      103/04/23  136.980000   TH     177120.000000
GA41697     548616    COLOR-BOX LLC                   0000002968  103/04/04  010   04000957700900       17.280000       17.280000      103/04/30  135.780000   TH      17280.000000
GA41697     548616    COLOR-BOX LLC                   0000002968  103/04/04  010   04011319300000      183.600000      183.600000      103/05/05  134.100000   TH     103600.000000
GA42052     548616    COLOR-BOX LLC                   0000002968  103/04/15  010   04002032800400       47.520000       47.520000      103/05/30  134.100000   TH      47520.000000
GA42052     548616    COLOR-BOX LLC                   0000002968  103/04/15  010   04002032800500      120.012000      120.012000      103/05/12  134.100000   TH     120012.000000
GA43177     548616    COLOR-BOX LLC                   0000002968  103/05/13  010   04002112900300       56.160000       56.160000      103/06/09  135.780000   TH      56160.000000
GA43177     548616    COLOR-BOX LLC                   0000002968  103/05/13  010   04002112900500       64.800000       64.800000      103/06/09  135.780000   TH      64800.000000
GA43840     548616    COLOR-BOX LLC                   0000002968  103/06/04  010   04002112600300       17.280000       17.280000      103/07/09  135.780000   TH      17280.000000
GA43840     548616    COLOR-BOX LLC                   0000002968  103/06/04  010   04002112600500      114.240000      114.240000      103/07/09  134.100000   TH     114240.000000
GA44144     548616    COLOR-BOX LLC                   0000002968  103/06/17  010   04002112000400       82.080000       80.480000      103/07/21  134.100000   TH      82080.000000
GA45142     548616    COLOR-BOX LLC                   0000002968  103/07/17  010   04002032501200      167.344000      167.344000      103/08/15  134.100000   TH     167344.000000
GA46618     548616    COLOR-BOX LLC                   0000002968  103/09/16  010   04010938400000       28.356000       28.356000      103/10/14  135.030000   TH      28356.000000
GA46618     548616    COLOR-BOX LLC                   0000002968  103/09/16  010   04010938400100      166.770000      166.770000      103/10/15  135.030000   TH     166770.000000
GA46925     548616    COLOR-BOX LLC                   0000002968  103/09/25  010   04002033400100       78.060000       78.060000      103/10/22  133.400000   TH      78060.000000
GA47090     548616    COLOR-BOX LLC                   0000002968  103/09/30  010   04002033400100      220.320000      220.320000      103/10/28  133.400000   TH     220320.000000
GA48199     548616    COLOR-BOX LLC                   0000002968  103/11/04  010   04002112900500       77.760000       77.760000      103/11/26  135.030000   TH      77760.000000
GA48199     548616    COLOR-BOX LLC                   0000002968  103/11/04  010   04002112900600       38.640000       36.480000      103/12/01  133.400000   TH      38640.000000
GA48948     548616    COLOR-BOX LLC                   0000002968  103/11/21  010   04010938400000       51.676000       51.676000      103/12/22  135.030000   TH      51676.000000
GA48948     548616    COLOR-BOX LLC                   0000002968  103/11/21  010   04010938400100        8.640000        8.640000      103/12/12  135.030000   TH       8640.000000
GA48948     548616    COLOR-BOX LLC                   0000002968  103/11/21  010   04010938400200       38.880000       38.880000      103/12/18  133.400000   TH      38880.000000
GA45842     111033    CONAGRA FOODS                   0000006502  103/08/13  010   04001169300000      220.000000      220.000000      103/09/04    1.420000   LB        220.000000
GA38519     797509    DOW CHEMICALS                   0000003075  103/01/07  007   04000763900000     6673.544584     6668.612000      103/01/10    1.635000   GA      45280.000000
GA39863     123215    FERREIRO & CO INC               0000006083  103/02/12  006   04000121600000     2289.812431     2288.000000      103/02/27    4.549996   GA      24904.000000
GA41276     123215    FERREIRO & CO INC               0000006083  103/03/26  006   04000121600000     1405.112174     1404.000000      103/04/11    4.549996   GA      15282.000000
GA44265     123215    FERREIRO & CO INC               0000006083  103/06/20  006   04000121600000     2706.141964     2704.000000      103/07/22    4.550000   GA      29432.000000
GA45502     123215    FERREIRO & CO INC               0000008166  103/07/30  007   04010262600000      728.576683      728.000000      103/08/14    4.120003   GA       7924.000000
GA45627     123215    FERREIRO & CO INC               0000006083  103/08/01  006   04000121600000     2706.141964     2704.000000      103/08/07    4.550000   GA      29432.000000
GA45720     123215    FERREIRO & CO INC               0000006083  103/08/07  006   04000121600000     1769.400515     1768.000000      103/08/26    4.549996   GA      19244.000000
GA46211     123215    FERREIRO & CO INC               0000006083  103/08/27  006   04000121600000     3174.512688     3172.000000      103/09/12    4.549996   GA      34526.000000
GA42341     121422    FIS INC                         0000007060  103/04/23  007   04000781600000     1155.000000      770.000000      103/05/19    3.770000   LB       1155.000000
GA42456     111406    FLEISCHMANNS VINEGAR            0000004211  103/04/24  007   04000780800000     5599.526627                      103/05/22     .610000   GA      47316.000000
GA42456     111406    FLEISCHMANNS VINEGAR            0000004211  103/04/24  007   04000780800000     5599.526639    11199.053254      103/05/22     .610000   GA      47316.000100
GA45477     861283    FMC BIOPOLYMER                  0000005035  103/07/09  007   04002036300300     1102.000000     1102.000000      103/08/09    3.330000   LB       1102.000000
GA49309     861283    FMC BIOPOLYMER                  0000005035  103/12/03  007   04002036300300     1102.300000     1102.300000      104/01/01    3.330000   LB       1102.300000
GA39351     943129    GRANITE CITY IL BW                          103/01/28  007   04000085400000       60.000000                      103/02/05     .000001   LB         60.000000
GA04445     943129    GRANITE CITY IL BW                          103/02/28  007   00210009012400      432.000000                      103/03/10     .000010   CA        432.000000
GA04445     943129    GRANITE CITY IL BW                          103/02/28  007   00210009013900      504.000000                      103/03/10     .000001   CA        504.000000
GA04445     943129    GRANITE CITY IL BW                          103/02/28  007   00210009028000      216.000000                      103/03/10     .000001   CA        216.000000
GA04445     943129    GRANITE CITY IL BW                          103/02/28  007   00876845500800      720.000000                      103/03/27     .000001   CA        720.000000
GA41092     943129    GRANITE CITY IL BW                          103/03/19  007   00210009028100      504.000000                      103/03/28     .000001   CA        504.000000
```

KRA00037656

01/10/12  00:17:30                                                                                                                                    PAGE    3

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA45443 | 943129 | GRANITE CITY IL BW | | 103/07/28 | 007 | 00210009029100 | 432.000000 | | 103/07/29 | .000001 | CA | 432.000000 |
| GA45443 | 943129 | GRANITE CITY IL BW | | 103/07/28 | 007 | 00210009029600 | 576.000000 | | 103/07/29 | .000001 | CA | 576.000000 |
| GA45443 | 943129 | GRANITE CITY IL BW | | 103/07/28 | 007 | 00876845501500 | 288.000000 | | 103/07/29 | .000001 | CA | 288.000000 |
| GA45443 | 943129 | GRANITE CITY IL BW | | 103/07/28 | 007 | 00876845503000 | 576.000000 | | 103/07/29 | .000001 | CA | 576.000000 |
| GA50678 | 943129 | GRANITE CITY IL BW | | 103/12/29 | 007 | 00876845502900 | 432.000000 | | 103/12/29 | .000001 | CA | 432.000000 |
| GA50678 | 943129 | GRANITE CITY IL BW | | 103/12/29 | 007 | 00876845504700 | 648.000000 | | 103/12/29 | .000001 | CA | 648.000000 |
| GA38853 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/01/15 | 007 | 04002254500400 | 111.000000 | | 103/01/20 | .000001 | TH | 111000.000000 |
| GA38854 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/01/15 | 007 | 04002238000100 | 100.000000 | | 103/01/20 | .000001 | TH | 100000.000000 |
| GA38854 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/01/15 | 007 | 04002238100100 | 100.000000 | | 103/01/20 | .000001 | TH | 100000.000000 |
| GA38854 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/01/15 | 007 | 04002254500500 | 185.000000 | | 103/01/20 | .000001 | TH | 185000.000000 |
| GA38854 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/01/15 | 007 | 04010485600100 | 30.000000 | | 103/01/20 | .000001 | TH | 30000.000000 |
| GA39218 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/01/23 | 007 | 04002254500400 | 457.000000 | | 103/02/10 | .000001 | TH | 457000.000000 |
| GA39219 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/01/23 | 007 | 04002254500500 | 452.000000 | | 103/02/10 | .000001 | TH | 452000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000805700200 | 210.000000 | 210.000000 | 103/02/10 | 2.730000 | TH | 210000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000806300300 | 75.000000 | 75.000000 | 103/02/10 | 2.730000 | TH | 75000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000806600200 | 94.000000 | 94.000000 | 103/02/10 | 2.730000 | TH | 94000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000809000200 | 15.000000 | 15.000000 | 103/02/10 | 3.670000 | TH | 15000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000810100500 | 195.000000 | 195.000000 | 103/02/10 | 2.730000 | TH | 195000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000810200500 | 75.000000 | 75.000000 | 103/02/10 | 2.730000 | TH | 75000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000811000400 | 96.000000 | 96.000000 | 103/02/10 | 2.730000 | TH | 96000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000813400300 | 15.000000 | 15.000000 | 103/02/10 | 3.670000 | TH | 15000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001090000200 | 135.000000 | 135.000000 | 103/02/10 | 2.730000 | TH | 135000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001090500300 | 135.000000 | 135.000000 | 103/02/10 | 3.670000 | TH | 135000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002253600100 | 300.000000 | 300.000000 | 103/02/10 | 5.300000 | TH | 300000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002253700000 | 86.000000 | 86.000000 | 103/02/10 | 4.540000 | TH | 86000.000000 |
| GA39623 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002253800000 | 60.000000 | 60.000000 | 103/02/10 | 4.540000 | TH | 60000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000805500300 | 315.000000 | 315.000000 | 103/02/17 | 3.900000 | TH | 315000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000807200300 | 480.000000 | 480.000000 | 103/02/17 | 2.730000 | TH | 480000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000807300200 | 195.000000 | 195.000000 | 103/02/17 | 3.670000 | TH | 195000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000807700100 | 105.000000 | 105.000000 | 103/02/17 | 3.670000 | TH | 105000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000810200500 | 165.000000 | 165.000000 | 103/02/17 | 2.730000 | TH | 165000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000810700400 | 255.000000 | 255.000000 | 103/02/17 | 2.730000 | TH | 255000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000811700400 | 210.000000 | 210.000000 | 103/02/17 | 3.670000 | TH | 210000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000812100300 | 90.000000 | 90.000000 | 103/02/17 | 2.730000 | TH | 90000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04000812600500 | 181.000000 | 181.000000 | 103/02/17 | 3.670000 | TH | 181000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001089800100 | 45.000000 | 45.000000 | 103/02/17 | 2.730000 | TH | 45000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001090100200 | 116.000000 | 116.000000 | 103/02/17 | 3.670000 | TH | 116000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001090300400 | 45.000000 | 45.000000 | 103/02/17 | 2.730000 | TH | 45000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001090600400 | 69.000000 | 69.000000 | 103/02/17 | 3.670000 | TH | 69000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001289800400 | 45.000000 | 45.000000 | 103/02/17 | 4.510000 | TH | 45000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001290100300 | 15.000000 | 15.000000 | 103/02/17 | 4.510000 | TH | 15000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001930800200 | 173.000000 | 173.000000 | 103/02/17 | 2.730000 | TH | 173000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04001930900000 | 166.000000 | 166.000000 | 103/02/17 | 2.730000 | TH | 166000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002237200200 | 210.000000 | 210.000000 | 103/02/17 | 7.150000 | TH | 210000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002237300200 | 112.000000 | 112.000000 | 103/02/17 | 7.150000 | TH | 112000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002237600100 | 137.000000 | 137.000000 | 103/02/17 | 7.150000 | TH | 137000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002237700200 | 210.000000 | 210.000000 | 103/02/17 | 7.150000 | TH | 210000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002249400000 | 120.000000 | 120.000000 | 103/02/17 | 4.540000 | TH | 120000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002249600200 | 105.000000 | 105.000000 | 103/02/17 | 4.540000 | TH | 105000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002253400000 | 70.000000 | 70.000000 | 103/02/17 | 4.540000 | TH | 70000.000000 |

HIGHLY CONFIDENTIAL

KRA00037657

01/10/12  00:17:30                                                                                                    PAGE    4

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04002253500000 | 82.000000 | 82.000000 | 103/02/17 | 4.540000 | TH | 82000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04010221400000 | 105.000000 | 105.000000 | 103/02/17 | 3.670000 | TH | 105000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04010221500200 | 105.000000 | 105.000000 | 103/02/17 | 3.670000 | TH | 105000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04011021300000 | 172.000000 | 172.000000 | 103/02/17 | 4.510000 | TH | 172000.000000 |
| GA39624 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/05 | 010 | 04011021400000 | 172.000000 | 172.000000 | 103/02/17 | 4.510000 | TH | 172000.000000 |
| GA39679 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/02/06 | 007 | 04001681400200 | 72.000000 | | 103/02/17 | .000001 | TH | 72000.000000 |
| GA39784 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/02/07 | 007 | 04001681400300 | 72.000000 | | 103/02/17 | .000001 | TH | 72000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04000805500300 | 315.000000 | 315.000000 | 103/02/24 | 3.900000 | TH | 315000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04000808200100 | 210.000000 | 210.000000 | 103/02/24 | 3.670000 | TH | 210000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04000808400300 | 129.000000 | 129.000000 | 103/02/24 | 3.670000 | TH | 129000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04000812600500 | 210.000000 | 210.000000 | 103/02/24 | 3.670000 | TH | 210000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04000812800200 | 180.000000 | 180.000000 | 103/02/24 | 3.670000 | TH | 180000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04001089900100 | 180.000000 | 180.000000 | 103/02/24 | 2.730000 | TH | 180000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04001090400200 | 180.000000 | 180.000000 | 103/02/24 | 2.730000 | TH | 180000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04001214600200 | 102.000000 | 102.000000 | 103/02/24 | 3.670000 | TH | 102000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04001215000200 | 85.000000 | 85.000000 | 103/02/24 | 3.670000 | TH | 85000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04001850100200 | 132.000000 | 132.000000 | 103/02/24 | 3.670000 | TH | 132000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04001850100300 | 130.000000 | 130.000000 | 103/02/24 | 3.670000 | TH | 130000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04002237200200 | 132.000000 | 132.000000 | 103/02/24 | 7.150000 | TH | 132000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04002237400100 | 108.000000 | 108.000000 | 103/02/24 | 7.150000 | TH | 108000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04002237500300 | 94.000000 | 94.000000 | 103/02/24 | 6.900000 | TH | 94000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04002237700200 | 120.000000 | 120.000000 | 103/02/24 | 7.150000 | TH | 120000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04002253200000 | 90.000000 | 90.000000 | 103/02/24 | 4.540000 | TH | 90000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04002253300000 | 105.000000 | 105.000000 | 103/02/24 | 4.540000 | TH | 105000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04002253600100 | 191.000000 | 191.000000 | 103/02/24 | 5.300000 | TH | 191000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04010219500000 | 139.000000 | | 103/02/24 | 2.730000 | TH | 139000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04011112900000 | 90.000000 | 90.000000 | 103/02/24 | 3.770000 | TH | 90000.000000 |
| GA39830 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/02/11 | 010 | 04011113000000 | 101.000000 | 101.000000 | 103/02/24 | 3.770000 | TH | 101000.000000 |
| GA40530 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006494 | 103/03/05 | 007 | 04001805800200 | 126.000000 | | 103/03/17 | .000001 | TH | 126000.000000 |
| GA40770 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/03/11 | 007 | 04001212300000 | 239.000000 | | 103/03/27 | .000001 | TH | 239000.000000 |
| GA41499 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/04/02 | 007 | 04010300600100 | 60.000000 | | 103/04/21 | .000001 | TH | 60000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000804801100 | 1891.000000 | 1891.000000 | 103/05/05 | 3.220000 | TH | 1891000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000804900300 | 345.000000 | 345.000000 | 103/05/05 | 4.010000 | TH | 345000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000805500300 | 495.000000 | 495.000000 | 103/05/05 | 3.900000 | TH | 495000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000806800300 | 1080.000000 | 1080.000000 | 103/05/05 | 2.730000 | TH | 108000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000807000200 | 135.000000 | 135.000000 | 103/05/05 | 2.730000 | TH | 135000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000807200300 | 60.000000 | 60.000000 | 103/05/05 | 2.730000 | TH | 60000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000807300200 | 117.000000 | 117.000000 | 103/05/05 | 3.670000 | TH | 117000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000807700100 | 135.000000 | 135.000000 | 103/05/05 | 3.670000 | TH | 135000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000808200100 | 60.000000 | 60.000000 | 103/05/05 | 3.670000 | TH | 60000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000808400200 | 75.000000 | 75.000000 | 103/05/05 | 3.670000 | TH | 75000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000808800200 | 135.000000 | 135.000000 | 103/05/05 | 3.670000 | TH | 135000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000811400800 | 120.000000 | 120.000000 | 103/05/05 | 2.730000 | TH | 120000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000812100300 | 105.000000 | 105.000000 | 103/05/05 | 3.670000 | TH | 105000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000812600500 | 120.000000 | 120.000000 | 103/05/05 | 3.670000 | TH | 120000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000812800200 | 75.000000 | 75.000000 | 103/05/05 | 3.670000 | TH | 75000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04000813200400 | 135.000000 | 135.000000 | 103/05/05 | 3.670000 | TH | 135000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04001089800100 | 75.000000 | 75.000000 | 103/05/05 | 2.730000 | TH | 75000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04001089900100 | 75.000000 | 75.000000 | 103/05/05 | 2.730000 | TH | 75000.000000 |
| GA42462 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 103/04/24 | 010 | 04001090000200 | 120.000000 | 120.000000 | 103/05/05 | 3.670000 | TH | 120000.000000 |

HIGHLY CONFIDENTIAL

KRA00037658

```
01/10/12  00:17:30                                                                                                                    PAGE    5

P.O. #    VENDOR   VENDOR                    BLANKET      Date    TERMS  Purchase         Purchasing     QUANTITY      Date       NET      PRICING  STORES
          NUMBER   NAME                      ORDER #                     Item             Qty Received   INVOICED                 PRICE    U/M      QTY ORDERED

GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04001090300400   75.000000     75.000000    103/05/05   2.730000   TH   75000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04001090400200   76.000000     76.000000    103/05/05   2.730000   TH   76000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04001090500300  135.000000    135.000000    103/05/05   3.670000   TH  135000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04001214300100  118.000000    118.000000    103/05/05   2.730000   TH  118000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04001214700300   89.000000     89.000000    103/05/05   2.730000   TH   89000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04001850100200   15.000000     15.000000    103/05/05   3.670000   TH   15000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04001850100300  120.000000    120.000000    103/05/05   3.670000   TH  120000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04002253400000   30.000000     30.000000    103/05/05   4.540000   TH   30000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04002253500000   30.000000     30.000000    103/05/05   4.540000   TH   30000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04011021300000  140.000000    140.000000    103/05/05   4.510000   TH  140000.000000
GA42462   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  103/04/24  010  04011021400000  165.000000    165.000000    103/05/05   4.510000   TH  165000.000000
GA42565   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/04/30  007  04010300600100   60.000000                  103/05/12    .000001   TH   60000.000000
GA43077   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/05/09  007  04010300601100  150.000000                  103/06/02    .000001   TH  150000.000000
GA43810   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/03  007  04002238000100  140.000000                  103/07/02    .000001   TH  140000.000000
GA43810   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/03  007  04002238100100  140.000000                  103/07/02    .000001   TH  140000.000000
GA43811   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/03  007  04002238200700  829.000000                  103/07/02    .000001   TH  829000.000000
GA43811   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/03  007  04010211400000  140.000000                  103/07/02    .000001   TH  140000.000000
GA43811   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/03  007  04010211400100  140.000000                  103/07/02    .000001   TH  140000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001082300100  313.000000    313.000000    103/07/01   2.560000   TH  313000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001082300200  433.000000    433.000000    103/07/01   2.560000   TH  433000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001083400100  294.000000    294.000000    103/07/01   2.560000   TH  294000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001083400200  294.000000    294.000000    103/07/01   2.560000   TH  294000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001211900400   60.000000     45.000000    103/07/01   4.320000   TH   60000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001211900500   60.000000     45.000000    103/07/01   4.320000   TH   60000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001212000400  135.000000    135.000000    103/07/01   4.320000   TH  135000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001212000500  162.000000    162.000000    103/07/01   4.320000   TH  162000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001212300700   52.000000     52.000000    103/07/01   5.510000   TH   52000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001212300800   52.000000     52.000000    103/07/01   5.510000   TH   52000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04001288500300   56.000000     56.000000    103/07/01   4.990000   TH   56000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04002254700400  168.000000    168.000000    103/07/01   2.470000   TH  168000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04002254700500  165.000000    165.000000    103/07/01   2.470000   TH  165000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04002254800400   42.000000     42.000000    103/07/01   2.470000   TH   42000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04002254800500   63.000000     63.000000    103/07/01   2.470000   TH   63000.000000
GA43972   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/11  010  04010485600100   21.000000     21.000000    103/07/01   3.120000   TH   21000.000000
GA43973   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/11  007  04001212100100   39.000000                  103/06/23    .000001   TH   39000.000000
GA43973   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/11  007  04001212104400   15.000000                  103/06/23    .000001   TH   15000.000000
GA43973   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/11  007  04001212200100   60.000000                  103/06/23    .000001   TH   60000.000000
GA43973   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/11  007  04010151200000   84.000000                  103/06/23    .000001   TH   84000.000000
GA43973   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/11  007  04010052600000   60.000000                  103/06/23    .000001   TH   60000.000000
GA44156   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/18  007  04001081500300   60.000000                  103/07/02    .000001   TH   60000.000000
GA44156   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/18  007  04001211600100   63.000000                  103/07/02    .000001   TH   63000.000000
GA44156   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/18  007  04001211600400   63.000000                  103/07/02    .000001   TH   63000.000000
GA44156   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/18  007  04001211700100  116.000000                  103/07/02    .000001   TH  116000.000000
GA44156   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/18  007  04001211700300  154.000000                  103/07/02    .000001   TH  154000.000000
GA44156   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/18  007  04001211800100  133.000000                  103/07/02    .000001   TH  133000.000000
GA44156   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/18  007  04001212200100   45.000000                  103/07/02    .000001   TH   45000.000000
GA44156   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/18  007  04010151200000   14.000000                  103/07/02    .000001   TH   14000.000000
GA44156   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  103/06/18  007  04010520500000  147.000000                  103/07/02    .000001   TH  147000.000000
GA44157   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/18  010  04001081500400   20.000000     20.000000    103/07/01   3.740000   TH   20000.000000
GA44157   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  103/06/18  010  04001083200100   84.000000     84.000000    103/07/01   2.560000   TH   84000.000000
```

HIGHLY CONFIDENTIAL

KRA00037659

01/10/12  00:17:30                                                                                                                    PAGE    6

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04001083200300 | 63.000000 | 63.000000 | 103/07/01 | 2.560000 | TH | 63000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04001210200900 | 138.000000 | 138.000000 | 103/07/01 | 2.640000 | TH | 138000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04001211700100 | 37.000000 | 37.000000 | 103/07/01 | 3.580000 | TH | 37000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04002254800400 | 42.000000 | 42.000000 | 103/07/01 | 2.470000 | TH | 42000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04002254800500 | 42.000000 | 42.000000 | 103/07/01 | 2.470000 | TH | 42000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04010485300000 | 73.000000 | 73.000000 | 103/07/01 | 3.120000 | TH | 73000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04010485300100 | 76.000000 | 76.000000 | 103/07/01 | 3.120000 | TH | 76000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04010485400000 | 21.000000 | 21.000000 | 103/07/01 | 3.120000 | TH | 21000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04010485500000 | 82.000000 | 82.000000 | 103/07/01 | 3.120000 | TH | 82000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04010485500100 | 68.000000 | 68.000000 | 103/07/01 | 3.120000 | TH | 68000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04010485600000 | 17.000000 | 17.000000 | 103/07/01 | 3.120000 | TH | 17000.000000 |
| GA44157 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 103/06/18 | 010 | 04010485600100 | 40.000000 | 40.000000 | 103/07/01 | 3.120000 | TH | 40000.000000 |
| GA44257 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/06/19 | 007 | 04010300700000 | 90.000000 | | 103/07/01 | .000001 | TH | 90000.000000 |
| GA44257 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/06/19 | 007 | 04010300800000 | 60.000000 | | 103/07/01 | .000001 | TH | 60000.000000 |
| GA44428 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/06/25 | 007 | 04001082900100 | 63.000000 | | 103/07/07 | .000001 | TH | 63000.000000 |
| GA44428 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/06/25 | 007 | 04001082900300 | 84.000000 | | 103/07/07 | .000001 | TH | 84000.000000 |
| GA44429 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/06/25 | 007 | 04010520700000 | 36.000000 | | 103/07/14 | .000001 | TH | 36000.000000 |
| GA44700 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/07 | 007 | 04001082900100 | 63.000000 | | 103/07/14 | .000001 | TH | 63000.000000 |
| GA44710 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/07 | 007 | 04001082900300 | 105.000000 | | 103/07/14 | .000001 | TH | 105000.000000 |
| GA44821 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/09 | 007 | 04001082900100 | 42.000000 | | 103/07/21 | .000001 | TH | 42000.000000 |
| GA44822 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/09 | 007 | 04001082900100 | 105.000000 | | 103/07/21 | .000001 | TH | 105000.000000 |
| GA44823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/09 | 007 | 04001082900300 | 42.000000 | | 103/07/21 | .000001 | TH | 42000.000000 |
| GA44823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/09 | 007 | 04001212100100 | 15.000000 | | 103/07/21 | .000001 | TH | 15000.000000 |
| GA44823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/09 | 007 | 04001212100400 | 30.000000 | | 103/07/21 | .000001 | TH | 30000.000000 |
| GA44823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/09 | 007 | 04001212200100 | 45.000000 | | 103/07/21 | .000001 | TH | 45000.000000 |
| GA44823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/09 | 007 | 04010151200000 | 84.000000 | | 103/07/21 | .000001 | TH | 84000.000000 |
| GA44824 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/09 | 007 | 04010520600000 | 60.000000 | | 103/07/14 | .000001 | TH | 60000.000000 |
| GA44905 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/10 | 007 | 04010300300100 | 135.000000 | | 103/07/14 | .000001 | TH | 135000.000000 |
| GA44905 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/10 | 007 | 04010300400000 | 120.000000 | | 103/07/14 | .000001 | TH | 120000.000000 |
| GA44922 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/11 | 007 | 04010300300100 | 72.000000 | | 103/07/22 | .000001 | TH | 72000.000000 |
| GA44922 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/11 | 007 | 04010300400000 | 282.000000 | | 103/07/22 | .000001 | TH | 282000.000000 |
| GA44922 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/11 | 007 | 04010300900000 | 149.000000 | | 103/07/22 | .000001 | TH | 149000.000000 |
| GA45001 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04010300700000 | 90.000000 | | 103/07/21 | .000001 | TH | 90000.000000 |
| GA45053 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04001082900100 | 63.000000 | | 103/07/21 | .000001 | TH | 63000.000000 |
| GA45054 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04001082900300 | 21.000000 | | 103/07/21 | .000001 | TH | 21000.000000 |
| GA45054 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04001120700100 | 21.000000 | | 103/07/21 | .000001 | TH | 21000.000000 |
| GA45054 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04001120700200 | 21.000000 | | 103/07/21 | .000001 | TH | 21000.000000 |
| GA45054 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04001211600400 | 91.000000 | | 103/07/21 | .000001 | TH | 91000.000000 |
| GA45054 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04001211700300 | 78.000000 | | 103/07/21 | .000001 | TH | 78000.000000 |
| GA45055 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04001083000100 | 21.000000 | | 103/07/28 | .000001 | TH | 21000.000000 |
| GA45056 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04001211600100 | 91.000000 | | 103/07/28 | .000001 | TH | 91000.000000 |
| GA45056 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04001212100100 | 15.000000 | | 103/07/28 | .000001 | TH | 15000.000000 |
| GA45056 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/16 | 007 | 04010520500000 | 231.000000 | | 103/07/28 | .000001 | TH | 231000.000000 |
| GA45327 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/24 | 007 | 04001083000100 | 42.000000 | | 103/07/28 | .000001 | TH | 42000.000000 |
| GA45328 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/24 | 007 | 04001211800100 | 189.000000 | | 103/07/28 | .000001 | TH | 189000.000000 |
| GA45593 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/31 | 007 | 04001212100100 | 30.000000 | | 103/08/04 | .000001 | TH | 30000.000000 |
| GA45593 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/07/31 | 007 | 04001212100400 | 32.000000 | | 103/08/04 | .000001 | TH | 32000.000000 |
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04001081500300 | 24.000000 | | 103/08/25 | .000001 | TH | 24000.000000 |
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04001082900300 | 68.000000 | | 103/08/25 | .000001 | TH | 68000.000000 |
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04001211800100 | 63.000000 | | 103/08/25 | .000001 | TH | 63000.000000 |

HIGHLY CONFIDENTIAL

01/10/12  00:17:30                                                                                                                           PAGE    7

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04001212100100 | 30.000000 | | 103/08/25 | .000001 | TH | 30000.000000 |
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04001212100400 | 30.000000 | | 103/08/25 | .000001 | TH | 30000.000000 |
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04001212200100 | 70.000000 | | 103/08/25 | .000001 | TH | 70000.000000 |
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04010151200000 | 112.000000 | | 103/08/25 | .000001 | TH | 112000.000000 |
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04010211400000 | 140.000000 | | 103/08/25 | .000001 | TH | 140000.000000 |
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04010211400400 | 140.000000 | | 103/08/25 | .000001 | TH | 140000.000000 |
| GA45839 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/14 | 007 | 04010520600000 | 75.000000 | | 103/08/25 | .000001 | TH | 75000.000000 |
| GA45936 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/16 | 007 | 04001120700100 | 21.000000 | | 103/08/25 | .000001 | TH | 21000.000000 |
| GA45936 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/16 | 007 | 04001120700200 | 21.000000 | | 103/08/25 | .000001 | TH | 21000.000000 |
| GA45936 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/16 | 007 | 04002238000100 | 20.000000 | | 103/08/25 | .000001 | TH | 20000.000000 |
| GA45936 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/16 | 007 | 04002238100100 | 20.000000 | | 103/08/25 | .000001 | TH | 20000.000000 |
| GA46181 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 103/08/26 | 035 | 04000747800400 | 208.000000 | 208.000000 | 103/09/02 | 1.920000 | TH | 208000.000000 |
| GA46181 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 103/08/26 | 035 | 04000748200800 | 520.000000 | 520.000000 | 103/09/02 | 1.450000 | TH | 520000.000000 |
| GA46181 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 103/08/26 | 035 | 04000748600600 | 240.000000 | 240.000000 | 103/09/02 | 1.450000 | TH | 240000.000000 |
| GA46181 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 103/08/26 | 035 | 04000748800300 | 580.000000 | 364.000000 | 103/09/02 | 1.450000 | TH | 580000.000000 |
| GA46265 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/27 | 007 | 04001212100100 | 60.000000 | | 103/09/03 | .000001 | TH | 60000.000000 |
| GA46266 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/27 | 007 | 04001212100100 | 30.000000 | | 103/09/03 | .000001 | TH | 30000.000000 |
| GA46266 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/27 | 007 | 04001212100400 | 30.000000 | | 103/09/03 | .000001 | TH | 30000.000000 |
| GA46266 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/27 | 007 | 04001212200100 | 55.000000 | | 103/09/03 | .000001 | TH | 55000.000000 |
| GA46266 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/27 | 007 | 04010151200000 | 70.000000 | | 103/09/03 | .000001 | TH | 70000.000000 |
| GA46266 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/27 | 007 | 04010211400000 | 40.000000 | | 103/09/03 | .000001 | TH | 40000.000000 |
| GA46266 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/08/27 | 007 | 04010520600000 | 59.000000 | | 103/09/03 | .000001 | TH | 59000.000000 |
| GA46554 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/11 | 007 | 04001082900100 | 25.000000 | | 103/09/29 | .000001 | TH | 25000.000000 |
| GA46770 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/19 | 007 | 04002238000100 | 40.000000 | | 103/09/29 | .000001 | TH | 40000.000000 |
| GA46771 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/19 | 007 | 04002238100100 | 40.000000 | | 103/09/29 | .000001 | TH | 40000.000000 |
| GA46771 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/19 | 007 | 04010211400000 | 40.000000 | | 103/09/29 | .000001 | TH | 40000.000000 |
| GA46771 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/19 | 007 | 04010211400100 | 60.000000 | | 103/09/29 | .000001 | TH | 60000.000000 |
| GA46772 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/19 | 007 | 04010300300100 | 15.000000 | | 103/09/19 | .000001 | TH | 15000.000000 |
| GA46772 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/19 | 007 | 04010300300100 | 135.000000 | | 103/09/19 | .000001 | TH | 135000.000000 |
| GA46772 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/19 | 007 | 04010300800100 | 135.000000 | | 103/09/19 | .000001 | TH | 135000.000000 |
| GA46935 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/25 | 007 | 04001212100100 | 78.000000 | | 103/10/09 | .000001 | TH | 78000.000000 |
| GA46936 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/25 | 007 | 04001212100400 | 105.000000 | | 103/10/09 | .000001 | TH | 105000.000000 |
| GA46936 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/09/25 | 007 | 04010151200000 | 136.000000 | | 103/10/09 | .000001 | TH | 136000.000000 |
| GA47142 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/01 | 007 | 04001120700100 | 42.000000 | | 103/10/09 | .000001 | TH | 42000.000000 |
| GA47143 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/01 | 007 | 04001120700200 | 42.000000 | | 103/10/09 | .000001 | TH | 42000.000000 |
| GA47350 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/08 | 007 | 04002238000100 | 48.000000 | | 103/10/20 | .000001 | TH | 48000.000000 |
| GA47351 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/08 | 007 | 04002238100100 | 40.000000 | | 103/10/20 | .000001 | TH | 40000.000000 |
| GA47351 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/08 | 007 | 04010211400000 | 168.000000 | | 103/10/20 | .000001 | TH | 168000.000000 |
| GA47351 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/08 | 007 | 04010211400100 | 100.000000 | | 103/10/20 | .000001 | TH | 100000.000000 |
| GA47515 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/10 | 007 | 04001083000100 | 63.000000 | | 103/10/13 | .000001 | TH | 63000.000000 |
| GA47877 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/22 | 007 | 04001120700100 | 68.000000 | | 103/11/10 | .000001 | TH | 68000.000000 |
| GA47878 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/22 | 007 | 04001120700200 | 92.000000 | | 103/11/10 | .000001 | TH | 92000.000000 |
| GA48004 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/10/27 | 007 | 04001083000100 | 230.000000 | | 103/11/17 | .000001 | TH | 230000.000000 |
| GA48759 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/11/18 | 007 | 04002238100100 | 56.000000 | | 103/12/01 | .000001 | TH | 56000.000000 |
| GA48764 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/11/18 | 007 | 04010300900000 | 45.000000 | | 103/11/24 | .000001 | TH | 45000.000000 |
| GA49496 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/12/09 | 007 | 04010300900000 | 75.000000 | | 103/12/15 | .000001 | TH | 75000.000000 |
| GA50280 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/12/18 | 007 | 04001084200100 | 101.000000 | | 103/12/29 | .000001 | TH | 101000.000000 |
| GA50280 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/12/18 | 007 | 04001084204000 | 189.000000 | | 103/12/29 | .000001 | TH | 189000.000000 |
| GA50280 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 103/12/18 | 007 | 04010300700000 | 74.000000 | | 103/12/29 | .000001 | TH | 74000.000000 |
| GA41628 | 021247 | GREENWOOD ASSOCIATES INC | 0000007104 | 103/04/04 | 007 | 04001169100000 | 53.340488 | 50.200000 | 103/04/17 | 6.750004 | GA | 546.740000 |

HIGHLY CONFIDENTIAL

KRA00037661

```
01/10/12  00:17:30                                                                                                              PAGE    8

P.O. #    VENDOR    VENDOR                           BLANKET      Date   TERMS  Purchase            Purchasing      QUANTITY    Date        NET     PRICING  STORES
          NUMBER    NAME                             ORDER #                    Item                Qty Received    INVOICED                PRICE   U/M      QTY ORDERED

GA42859   021247    GREENWOOD ASSOCIATES INC         0000007621  103/05/06  003   04010705400100    18703.600000    17050.000000  103/05/28      .790000   LB     18703.600000
GA46078   021247    GREENWOOD ASSOCIATES INC         0000007103  103/08/19  003   04000621000100     2220.000000     2100.000000  103/09/02      .725000   LB      2220.000000
GA47731   021247    GREENWOOD ASSOCIATES INC         0000009072  103/10/18  003   04010705400100    15432.000000    15432.000000  103/10/30      .760000   LB     15432.000000
GA40249   185019    GREBIF BROS CORP                 0000001173  103/02/21  010   04001226300000        2.640000        2.640000  103/03/12  1913.000000   HU       264.000000
GA43285   317568    GROUP O PACKAGING SOLUTIONS      0000001097  103/05/15  007   04010719100000        7.200000        5.200000  103/05/28   445.000000   TH      7200.000000
GA47960   801767    HARRIS & FORD LLC                0000006800  103/10/23  007   04000520400100     1102.000000     1102.000000  103/11/25     1.870000   LB      1102.000000
GA38550   111125    INTERNATIONAL FLAVORS & FRAGRA   0000007808  103/01/08  007   04001329100000      280.000000      280.000000  103/02/07     4.650000   LB       280.000000
GA38549   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/01/08  007   04000955500100     5203.559511     5400.000000  103/01/17     1.750000   GA     46780.000000
GA39362   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/01/28  007   04000955500100     5119.021135     5120.000000  103/02/07     1.750002   GA     46020.000000
GA39660   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/02/05  007   04000955500100     5052.280322     5058.954394  103/02/15     1.750002   GA     45420.000100
GA40130   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/02/20  007   04000955500100     5078.976652     5092.000000  103/02/28     1.750002   GA     45660.000100
GA40597   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/03/06  007   04000955500100     5067.853181     5075.000000  103/03/18     1.750002   GA     45560.000100
GA40993   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/03/19  007   04000955500100     5023.359288     5030.000000  103/03/27     1.750002   GA     45160.000000
GA41370   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/03/27  007   04000955500100     5161.290323     5165.000000  103/04/07     1.750002   GA     46400.000000
GA42423   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/04/24  007   04000955500100     5090.100122     5091.000000  103/05/01     1.750002   GA     45760.000100
GA42869   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/05/06  007   04000955500100     5003.337052     5010.000000  103/05/15     1.750002   GA     44980.000100
GA43467   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/05/22  007   04000955500100     4440.489433     4443.000000  103/06/04     1.750000   GA     39920.000000
GA44285   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/06/21  007   04000955500100     5181.312570     5185.000000  103/07/10     1.750000   GA     46580.000000
GA47162   111119    KERRY INGREDIENTS AND FLAVOURS   0000004461  103/10/02  007   04000955500100     5001.112358     5005.000000  103/10/10     1.750002   GA     44960.000100
GA49691   111262    KERRY INGREDIENTS AND FLAVOURS   0000006643  103/12/11  003   04000783600000     1750.000000     1750.000000  104/01/16     3.056000   LB      1750.000000
GA39805   202144    LEHIGH VALLEY PA BW                                     007   00210009010100       29.000000                  103/02/10      .000001   LB        29.000000
GA48923   111271    LIQUID CONTAINER CORP            0000001685  103/11/21  007   04010614100100       10.560000        9.600000  103/12/16   312.760000   TH      2640.000000
GA48923   111271    LIQUID CONTAINER CORP            0000001685  103/11/21  007   04010614100100       10.560000       10.560000  103/12/17   312.760000   TH      2640.000000
GA48923   111271    LIQUID CONTAINER CORP            0000001685  103/11/21  007   04010614100100       10.560000       10.560000  103/12/18   312.760000   TH      2640.000000
GA49578   111271    LIQUID CONTAINER CORP            0000001685  103/12/10  007   04010614100100        9.600000        9.600000  103/12/31   327.710000   TH      2400.000000
GA41368   561528    M&R GRAPHICS                     0000000753  103/03/26  017   04010980300000       24.000000       24.000000  103/04/11     8.450000   TH     24000.000000
GA45372   561528    M&R GRAPHICS                     0000000753  103/07/24  007   04010900100200       48.000000       24.000000  103/07/31     8.450000   TH     48000.000000
GA47262   934231    MANDALAY FOOD PRODUCTS CORP      0000009352  103/10/03  007   04000121000000      211.259907                  103/10/03      .000001   GA      2319.000000
GA47988   934231    MANDALAY FOOD PRODUCTS CORP      0000009352  103/10/24  007   04000121000000      422.610914                  103/10/28      .000001   GA      4639.000000
GA49025   934231    MANDALAY FOOD PRODUCTS CORP      0000009352  103/11/24  007   04000121000000      633.779721                  103/11/26      .000001   GA      6957.000000
GA50708   934231    MANDALAY FOOD PRODUCTS CORP      0000009352  103/12/29  007   04000121000000      422.563542                  104/01/06      .000001   GA      4638.480000
GA55783   934231    MANDALAY FOOD PRODUCTS CORP      0000009352  103/08/19  007   04000121000000      211.259907                  103/09/17      .000001   GA      2319.000000
GA47851   347863    MCCORMICK & CO INC               0000007933  103/10/22  003   04000955800000     1040.000000     1040.000000  103/11/07     1.300000   LB      1040.000000
GA47851   347863    MCCORMICK & CO INC               0000007933  103/10/22  003   04000955800000     4720.000000     4720.000000  103/11/10     1.300000   LB      4720.000000
GA38428   445717    MEMPHIS PLANT                    0000001635  103/01/03  003   04010039400000      800.000000                  103/01/31     2.010000   LB       800.000000
GA38595   445717    MEMPHIS PLANT                    0000001635  103/01/08  003   04002071800000      750.000000                  103/01/31     2.030000   LB       750.000000
GA38683   445717    MEMPHIS PLANT                    0000001635  103/01/09  003   04010039400000     2800.000000                  103/02/07     2.010000   LB      2800.000000
GA38942   445717    MEMPHIS PLANT                    0000001635  103/01/16  003   04000001700000     2000.000000                  103/02/24     2.400000   LB      2000.000000
GA39372   445717    MEMPHIS PLANT                    0000001635  103/01/28  003   04002071800000      250.000000                  103/02/17     2.030000   LB       250.000000
GA39373   445717    MEMPHIS PLANT                    0000001635  103/01/28  003   04000783400000     2000.000000                  103/03/07     2.010000   LB      2000.000000
GA39475   445717    MEMPHIS PLANT                    0000001635  103/01/30  003   04000001700000     2000.000000                  103/03/07     2.400000   LB      2000.000000
GA39503   445717    MEMPHIS PLANT                    0000001635  103/01/31  003   04002071800000     1500.000000                  103/02/28     2.030000   LB      1500.000000
GA39504   445717    MEMPHIS PLANT                    0000001635  103/01/31  003   04010039400000     3850.000000                  103/02/28     2.010000   LB      3850.000000
GA39505   445717    MEMPHIS PLANT                    0000004638  103/01/31  007   04000013000000      400.000000                  103/03/15    13.900000   LB       400.000000
GA39575   445717    MEMPHIS PLANT                    0000001635  103/02/04  003   04002071800000      200.000000                  103/02/11     2.030000   LB       200.000000
GA39815   445717    MEMPHIS PLANT                    0000004638  103/02/11  007   04000957000000     6965.000000                  103/02/20     2.740000   LB      6965.000000
GA39877   445717    MEMPHIS PLANT                    0000001635  103/02/12  003   04002071800000      700.000000                  103/03/13     2.030000   LB       700.000000
GA39925   445717    MEMPHIS PLANT                    0000001635  103/02/13  003   04010039400000     2150.000000                  103/03/10     2.010000   LB      2150.000000
GA40049   445717    MEMPHIS PLANT                    0000001635  103/02/18  003   04000001700000     2000.000000                  103/03/31     2.400000   LB      2000.000000
GA40105   445717    MEMPHIS PLANT                    0000001635  103/02/19  003   04000001700000     2000.000000                  103/03/28     2.400000   LB      2000.000000
```

KRA00037662

01/10/12  00:17:30                                                                                                                          PAGE    9

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA40273 | 445717 | MEMPHIS PLANT | 0000004638 | 103/02/24 | 007 | 04000957000000 | 6965.000000 | | 103/02/24 | 2.740000 | LB | 6965.000000 |
| GA40916 | 445717 | MEMPHIS PLANT | 0000001635 | 103/03/14 | 003 | 04010039400000 | 2400.000000 | | 103/04/14 | 2.010000 | LB | 2400.000000 |
| GA40935 | 445717 | MEMPHIS PLANT | 0000001635 | 103/03/15 | 003 | 04002071800000 | 750.000000 | | 103/04/14 | 2.030000 | LB | 750.000000 |
| GA41286 | 445717 | MEMPHIS PLANT | 0000001635 | 103/03/26 | 003 | 04000001700000 | 2000.000000 | | 103/04/22 | 2.400000 | LB | 2000.000000 |
| GA41396 | 445717 | MEMPHIS PLANT | 0000001635 | 103/03/27 | 003 | 04002071800000 | 500.000000 | | 103/04/25 | 2.030000 | LB | 500.000000 |
| GA41397 | 445717 | MEMPHIS PLANT | 0000001635 | 103/03/27 | 003 | 04010039400000 | 1200.000000 | | 103/04/25 | 2.010000 | LB | 1200.000000 |
| GA41694 | 445717 | MEMPHIS PLANT | 0000001635 | 103/04/04 | 003 | 04000001700000 | 2000.000000 | | 103/04/25 | 2.400000 | LB | 2000.000000 |
| GA41804 | 445717 | MEMPHIS PLANT | 0000001635 | 103/04/09 | 003 | 04000001700000 | 2000.000000 | | 103/05/12 | 2.400000 | LB | 2000.000000 |
| GA42443 | 445717 | MEMPHIS PLANT | 0000001635 | 103/04/24 | 003 | 04002071800000 | 1150.000000 | | 103/05/28 | 2.030000 | LB | 1150.000000 |
| GA42444 | 445717 | MEMPHIS PLANT | 0000001635 | 103/04/24 | 003 | 04010039400000 | 3250.000000 | | 103/05/28 | 2.010000 | LB | 3250.000000 |
| GA42518 | 445717 | MEMPHIS PLANT | 0000001635 | 103/04/25 | 003 | 04000783400000 | 2000.000000 | | 103/06/06 | 2.010000 | LB | 2000.000000 |
| GA42638 | 445717 | MEMPHIS PLANT | 0000001635 | 103/04/30 | 003 | 04000001700000 | 2000.000000 | | 103/06/06 | 2.400000 | LB | 2000.000000 |
| GA42764 | 445717 | MEMPHIS PLANT | 0000004638 | 103/05/02 | 007 | 04000013000000 | 800.000000 | | 103/05/28 | 13.900000 | LB | 800.000000 |
| GA42810 | 445717 | MEMPHIS PLANT | 0000001635 | 103/05/03 | 003 | 04000001700000 | 2000.000000 | | 103/06/06 | 2.400000 | LB | 2000.000000 |
| GA43373 | 445717 | MEMPHIS PLANT | 0000008981 | 103/05/19 | 007 | 04002071800000 | 750.000000 | | 103/06/11 | 1.040000 | LB | 750.000000 |
| GA43374 | 445717 | MEMPHIS PLANT | 0000008981 | 103/05/19 | 007 | 04010039400000 | 2400.000000 | | 103/06/11 | 1.970000 | LB | 2400.000000 |
| GA43490 | 445717 | MEMPHIS PLANT | 0000004638 | 103/05/22 | 007 | 04000013000000 | 800.000000 | | 103/06/06 | 13.900000 | LB | 800.000000 |
| GA43941 | 445717 | MEMPHIS PLANT | 0000008981 | 103/06/10 | 007 | 04010039400000 | 1800.000000 | | 103/07/08 | 2.010000 | LB | 1800.000000 |
| GA43957 | 445717 | MEMPHIS PLANT | 0000008981 | 103/06/10 | 007 | 04000001700000 | 2000.000000 | | 103/07/07 | 2.200000 | LB | 2000.000000 |
| GA44014 | 445717 | MEMPHIS PLANT | 0000008981 | 103/06/11 | 007 | 04002071800000 | 500.000000 | | 103/07/14 | 2.030000 | LB | 500.000000 |
| GA44123 | 445717 | MEMPHIS PLANT | 0000008981 | 103/06/16 | 007 | 04000001700000 | 4000.000000 | | 103/07/14 | 2.200000 | LB | 4000.000000 |
| GA44196 | 445717 | MEMPHIS PLANT | 0000008981 | 103/06/18 | 007 | 04002071800000 | 600.000000 | | 103/07/14 | 2.030000 | LB | 600.000000 |
| GA44197 | 445717 | MEMPHIS PLANT | 0000008981 | 103/06/18 | 007 | 04010039400000 | 1700.000000 | | 103/07/14 | 2.010000 | LB | 1700.000000 |
| GA44448 | 445717 | MEMPHIS PLANT | 0000008981 | 103/06/26 | 007 | 04010039400000 | 100.000000 | | 103/07/31 | 2.010000 | LB | 100.000000 |
| GA44723 | 445717 | MEMPHIS PLANT | 0000008981 | 103/07/08 | 007 | 04010039400000 | 900.000000 | | 103/08/05 | 2.010000 | LB | 900.000000 |
| GA44724 | 445717 | MEMPHIS PLANT | 0000008981 | 103/07/08 | 007 | 04002071800000 | 250.000000 | | 103/08/05 | 2.030000 | LB | 250.000000 |
| GA44773 | 445717 | MEMPHIS PLANT | 0000008981 | 103/07/09 | 007 | 04000013000000 | 400.000000 | | 103/08/05 | 13.900000 | LB | 400.000000 |
| GA45178 | 445717 | MEMPHIS PLANT | 0000008981 | 103/07/18 | 007 | 04000001700000 | 2000.000000 | | 103/09/02 | 2.200000 | LB | 2000.000000 |
| GA45414 | 445717 | MEMPHIS PLANT | 0000008981 | 103/07/25 | 007 | 04002071800000 | 350.000000 | | 103/08/25 | 2.030000 | LB | 350.000000 |
| GA45415 | 445717 | MEMPHIS PLANT | 0000008981 | 103/07/25 | 007 | 04010039400000 | 950.000000 | | 103/08/25 | 2.010000 | LB | 950.000000 |
| GA45669 | 445717 | MEMPHIS PLANT | 0000004638 | 103/08/05 | 007 | 04000013000000 | 400.000000 | | 103/09/17 | 13.900000 | LB | 400.000000 |
| GA45920 | 445717 | MEMPHIS PLANT | 0000008981 | 103/08/14 | 007 | 04002071800000 | 450.000000 | | 103/09/02 | 2.030000 | LB | 450.000000 |
| GA45920 | 445717 | MEMPHIS PLANT | 0000008981 | 103/08/14 | 007 | 04010039400000 | 1300.000000 | | 103/09/02 | 2.010000 | LB | 1300.000000 |
| GA46283 | 445717 | MEMPHIS PLANT | 0000008981 | 103/08/28 | 007 | 04002071800000 | 450.000000 | | 103/09/30 | 2.180000 | LB | 450.000000 |
| GA46284 | 445717 | MEMPHIS PLANT | 0000008981 | 103/08/28 | 007 | 04010039400000 | 1250.000000 | | 103/09/30 | 2.160000 | LB | 1250.000000 |
| GA46285 | 445717 | MEMPHIS PLANT | 0000008981 | 103/08/28 | 007 | 04000001700000 | 2000.000000 | | 103/09/30 | 2.360000 | LB | 2000.000000 |
| GA46489 | 445717 | MEMPHIS PLANT | 0000004638 | 103/09/10 | 007 | 04000013000000 | 400.000000 | | 103/10/09 | 13.900000 | LB | 400.000000 |
| GA46862 | 445717 | MEMPHIS PLANT | 0000008981 | 103/09/24 | 007 | 04002071800000 | 650.000000 | | 103/10/08 | 2.180000 | LB | 650.000000 |
| GA46863 | 445717 | MEMPHIS PLANT | 0000008981 | 103/09/24 | 007 | 04010039400000 | 2200.000000 | | 103/10/09 | 2.160000 | LB | 2200.000000 |
| GA47007 | 445717 | MEMPHIS PLANT | 0000008981 | 103/09/29 | 007 | 04000001700000 | 4000.000000 | | 103/10/31 | 2.360000 | LB | 4000.000000 |
| GA47246 | 445717 | MEMPHIS PLANT | 0000008981 | 103/10/03 | 007 | 04000001700000 | 2000.000000 | | 103/10/29 | 2.200000 | LB | 2000.000000 |
| GA47247 | 445717 | MEMPHIS PLANT | 0000008981 | 103/10/03 | 007 | 04002071800000 | 250.000000 | | 103/10/29 | 2.180000 | LB | 250.000000 |
| GA47247 | 445717 | MEMPHIS PLANT | 0000008981 | 103/10/03 | 007 | 04010039400000 | 700.000000 | | 103/10/29 | 2.160000 | LB | 700.000000 |
| GA47492 | 445717 | MEMPHIS PLANT | 0000004638 | 103/10/09 | 007 | 04011957300000 | 280.000000 | | 103/11/11 | 13.990000 | LB | 280.000000 |
| GA47631 | 445717 | MEMPHIS PLANT | 0000008981 | 103/10/16 | 007 | 04002071800000 | 550.000000 | | 103/11/07 | 2.180000 | LB | 550.000000 |
| GA47632 | 445717 | MEMPHIS PLANT | 0000008981 | 103/10/16 | 007 | 04010039400000 | 1650.000000 | | 103/11/07 | 2.160000 | LB | 1650.000000 |
| GA47780 | 445717 | MEMPHIS PLANT | 0000004638 | 103/10/21 | 007 | 04000957000000 | 1505.000000 | | 103/11/07 | 2.740000 | LB | 1505.000000 |
| GA48067 | 445717 | MEMPHIS PLANT | 0000008981 | 103/10/29 | 007 | 04002071800000 | 250.000000 | | 103/11/21 | 2.180000 | LB | 250.000000 |
| GA48068 | 445717 | MEMPHIS PLANT | 0000008981 | 103/10/29 | 007 | 04010039400000 | 900.000000 | | 103/11/21 | 2.160000 | LB | 900.000000 |
| GA48262 | 445717 | MEMPHIS PLANT | 0000004638 | 103/11/05 | 007 | 04011957300000 | 420.000000 | | 103/12/04 | 13.990000 | LB | 420.000000 |

HIGHLY CONFIDENTIAL

KRA00037663

01/10/12  00:17:30                                                                                                                                    PAGE   10

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA48454 | 445717 | MEMPHIS PLANT | 0000008981 | 103/11/08 | 007 | 04010039400000 | 1400.000000 | | 103/12/03 | 2.160000 | LB | 1400.000000 |
| GA48713 | 445717 | MEMPHIS PLANT | 0000008981 | 103/11/18 | 007 | 04000001700000 | 2000.000000 | | 103/12/29 | 2.420000 | LB | 2000.000000 |
| GA49010 | 445717 | MEMPHIS PLANT | 0000004638 | 103/11/21 | 007 | 04011957300000 | 385.000000 | | 104/01/01 | 13.990000 | LB | 385.000000 |
| GA49061 | 445717 | MEMPHIS PLANT | 0000008981 | 103/11/25 | 007 | 04002071800000 | 450.000000 | | 103/12/22 | 2.180000 | LB | 450.000000 |
| GA49062 | 445717 | MEMPHIS PLANT | 0000008981 | 103/11/25 | 007 | 04010039400000 | 2100.000000 | | 103/12/22 | 2.160000 | LB | 2100.000000 |
| GA49303 | 445717 | MEMPHIS PLANT | 0000004638 | 103/12/03 | 007 | 04000957000000 | 2170.000000 | | 103/12/15 | 2.740000 | LB | 2170.000000 |
| GA49310 | 445717 | MEMPHIS PLANT | 0000008981 | 103/12/04 | 007 | 04002071800000 | 500.000000 | | 103/12/09 | 2.180000 | LB | 500.000000 |
| GA49335 | 445717 | MEMPHIS PLANT | 0000004638 | 103/12/04 | 007 | 04011957300000 | 280.000000 | | 104/01/14 | 13.990000 | LB | 280.000000 |
| GA49849 | 445717 | MEMPHIS PLANT | 0000008981 | 103/12/16 | 007 | 04002071800000 | 400.000000 | | 104/01/14 | 2.230000 | LB | 400.000000 |
| GA50442 | 445717 | MEMPHIS PLANT | 0000008981 | 103/12/19 | 007 | 04000001700000 | 2000.000000 | | 104/01/21 | 2.420000 | LB | 2000.000000 |
| GA50443 | 445717 | MEMPHIS PLANT | 0000004638 | 103/12/19 | 007 | 04011957300000 | 175.000000 | | 104/01/29 | 13.990000 | LB | 175.000000 |
| GA50665 | 445717 | MEMPHIS PLANT | 0000008981 | 103/12/23 | 007 | 04002071800000 | 600.000000 | | 104/01/26 | 2.230000 | LB | 600.000000 |
| GA50666 | 445717 | MEMPHIS PLANT | 0000008981 | 103/12/23 | 007 | 04010039400000 | 1700.000000 | | 104/01/26 | 2.210000 | LB | 1700.000000 |
| GA50748 | 445717 | MEMPHIS PLANT | 0000008981 | 103/12/30 | 007 | 04000001700000 | 2000.000000 | | 104/01/26 | 2.420000 | LB | 2000.000000 |
| GA49829 | 129240 | MITSUI & CO USA INC | 0000009651 | 103/12/15 | 007 | 04000120900100 | 3281.676413 | 3062.280000 | 104/01/04 | 4.300000 | GA | 37037.000000 |
| GA48514 | 375766 | MOODY DUNBAR INC | 0000007166 | 103/11/12 | 007 | 04000779600000 | 6400.000000 | 3200.000000 | 103/12/12 | .780000 | LB | 6400.000000 |
| GA38497 | 279556 | PLASTICAN INC | 0000001088 | 103/01/06 | 010 | 04000848400000 | 3.600000 | 3.600000 | 103/01/15 | 330.000000 | TH | 3600.000000 |
| GA38497 | 279556 | PLASTICAN INC | 0000001088 | 103/01/06 | 010 | 04000848500000 | 4.080000 | 4.080000 | 103/01/15 | 1087.000000 | TH | 4080.000000 |
| GA38592 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/08 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/14 | 96.650000 | TH | 96000.000000 |
| GA38592 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/08 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/14 | 96.650000 | TH | 96000.000000 |
| GA38592 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/08 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/14 | 96.650000 | TH | 96000.000000 |
| GA38592 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/08 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/14 | 96.650000 | TH | 96000.000000 |
| GA38592 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/08 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/15 | 96.650000 | TH | 96000.000000 |
| GA38592 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/08 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/15 | 96.650000 | TH | 96000.000000 |
| GA38592 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/08 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/15 | 96.650000 | TH | 96000.000000 |
| GA38840 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/15 | 006 | 04001226700000 | 1.500000 | 1.500000 | 103/01/23 | 218.270000 | TH | 1500.000000 |
| GA38840 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/15 | 006 | 04001226700000 | 30.000000 | 30.000000 | 103/01/23 | 218.270000 | TH | 30000.000000 |
| GA38840 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/15 | 006 | 04001226700000 | 48.000000 | 48.000000 | 103/01/20 | 218.270000 | TH | 48000.000000 |
| GA38840 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/15 | 006 | 04001226700000 | 48.000000 | 48.000000 | 103/01/20 | 218.270000 | TH | 48000.000000 |
| GA38840 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/15 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/16 | 96.650000 | TH | 96000.000000 |
| GA38840 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/15 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/17 | 96.650000 | TH | 96000.000000 |
| GA38840 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/15 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/17 | 96.650000 | TH | 96000.000000 |
| GA38881 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/01/15 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/01/25 | 120.540000 | TH | 92160.000000 |
| GA38881 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/01/15 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/01/25 | 120.540000 | TH | 92160.000000 |
| GA38881 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/01/15 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/01/25 | 120.540000 | TH | 92160.000000 |
| GA39157 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/01/22 | 006 | 04001226500000 | 10.000000 | 10.000000 | 103/02/01 | 124.170000 | TH | 10000.000000 |
| GA39157 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/01/22 | 006 | 04001226500000 | 64.000000 | 64.000000 | 103/01/31 | 124.170000 | TH | 64000.000000 |
| GA39157 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/01/22 | 006 | 04001226500000 | 64.000000 | 64.000000 | 103/01/31 | 124.170000 | TH | 64000.000000 |
| GA39157 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/01/22 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/01/30 | 120.540000 | TH | 92160.000000 |
| GA39157 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/01/22 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/01/30 | 120.540000 | TH | 92160.000000 |
| GA39157 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/01/22 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/01/30 | 120.540000 | TH | 92160.000000 |
| GA39165 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/22 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/24 | 96.650000 | TH | 96000.000000 |
| GA39165 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/22 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/27 | 96.650000 | TH | 96000.000000 |
| GA39165 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/01/22 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/01/27 | 96.650000 | TH | 96000.000000 |

HIGHLY CONFIDENTIAL

KRA00037664

01/10/12  00:17:30                                                                                                                                    PAGE   11

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA42975 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/05/07 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/05/13 | 103.100000 | TH | 96000.000000 |
| GA42975 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/05/07 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/05/13 | 103.100000 | TH | 96000.000000 |
| GA42975 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/05/07 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/05/13 | 103.100000 | TH | 96000.000000 |
| GA42975 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/05/07 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/05/13 | 103.100000 | TH | 96000.000000 |
| GA42975 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/05/07 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/05/13 | 103.100000 | TH | 96000.000000 |
| GA42975 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/05/07 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/05/13 | 103.100000 | TH | 96000.000000 |
| GA42975 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/05/07 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/05/13 | 103.100000 | TH | 96000.000000 |
| GA42975 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/05/07 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/05/13 | 103.100000 | TH | 96000.000000 |
| GA43860 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/04 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/06/12 | 103.100000 | TH | 96000.000000 |
| GA43860 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/04 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/06/12 | 103.100000 | TH | 96000.000000 |
| GA43860 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/04 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/06/12 | 103.100000 | TH | 96000.000000 |
| GA43860 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/04 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/06/13 | 103.100000 | TH | 96000.000000 |
| GA43860 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/04 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/06/13 | 103.100000 | TH | 96000.000000 |
| GA44359 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/24 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/07/01 | 103.100000 | TH | 96000.000000 |
| GA44359 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/24 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/07/01 | 103.100000 | TH | 96000.000000 |
| GA44359 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/24 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/07/01 | 103.100000 | TH | 96000.000000 |
| GA44361 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/24 | 006 | 04010711900000 | 81.000000 | 81.000000 | 103/07/01 | 103.100000 | TH | 81000.000000 |
| GA44361 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/24 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/06/30 | 103.100000 | TH | 96000.000000 |
| GA44361 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/24 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/07/01 | 103.100000 | TH | 96000.000000 |
| GA44361 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/24 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/07/01 | 103.100000 | TH | 96000.000000 |
| GA44361 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/06/24 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/07/01 | 103.100000 | TH | 96000.000000 |
| GA47887 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/10/22 | 006 | 04001108400000 | 45.000000 | 45.000000 | 103/10/29 | 105.470000 | TH | 45000.000000 |
| GA47887 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/10/22 | 006 | 04001108400000 | 96.000000 | 96.000000 | 103/10/29 | 105.470000 | TH | 96000.000000 |
| GA47887 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/10/22 | 006 | 04001108400000 | 96.000000 | 96.000000 | 103/10/29 | 105.470000 | TH | 96000.000000 |
| GA47887 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/10/22 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/10/28 | 129.560000 | TH | 92160.000000 |
| GA47889 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/10/22 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/10/29 | 129.560000 | TH | 92160.000000 |
| GA47889 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/10/22 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/10/29 | 129.560000 | TH | 92160.000000 |
| GA47889 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/10/22 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/10/29 | 129.560000 | TH | 92160.000000 |
| GA47896 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/10/22 | 006 | 04010711900000 | 36.000000 | 36.000000 | 103/10/29 | 103.100000 | TH | 36000.000000 |
| GA47896 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/10/22 | 006 | 04010711900000 | 96.000000 | | 103/10/29 | 103.100000 | TH | 96000.000000 |
| GA47896 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/10/22 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/10/29 | 103.100000 | TH | 96000.000000 |
| GA47896 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/10/22 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/10/29 | 103.100000 | TH | 96000.000000 |
| GA47896 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/10/22 | 006 | 04010711900000 | 96.000000 | 96.000000 | 103/10/29 | 103.100000 | TH | 96000.000000 |
| GA47983 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/10/24 | 006 | 04001226800000 | 4.500000 | 4.500000 | 103/10/30 | 231.800000 | TH | 4500.000000 |
| GA47983 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/10/24 | 006 | 04001226800000 | 25.500000 | 25.500000 | 103/10/30 | 231.800000 | TH | 25500.000000 |
| GA48546 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/11/12 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/11/17 | 127.100000 | TH | 92160.000000 |
| GA48546 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/11/12 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/11/17 | 127.100000 | TH | 92160.000000 |
| GA48546 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/11/12 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/11/18 | 127.100000 | TH | 92160.000000 |
| GA48546 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 103/11/12 | 006 | 04010061300000 | 92.160000 | 92.160000 | 103/11/18 | 127.100000 | TH | 92160.000000 |
| GA50747 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/12/30 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/01/09 | 101.120000 | TH | 96000.000000 |
| GA50747 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 103/12/30 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/01/09 | 101.120000 | TH | 96000.000000 |

HIGHLY CONFIDENTIAL

KRA00037665

```
01/10/12  00:17:30                                                                                                      PAGE   12

P.O. #     VENDOR   VENDOR                          BLANKET     Date   TERMS  Purchase         Purchasing      QUANTITY      Date        NET      PRICING   STORES
           NUMBER   NAME                            ORDER #                   Item             Qty Received    INVOICED                  PRICE    U/M       QTY ORDERED

GA50747    440257   PLASTIPAK PACKAGING INC         0000003683  103/12/30  006   04010711900000      96.000000       96.000000   104/01/09   101.120000   TH    96000.000000
GA50747    440257   PLASTIPAK PACKAGING INC         0000003683  103/12/30  006   04010711900000      96.000000       96.000000   104/01/10   101.120000   TH    96000.000000
GA50747    440257   PLASTIPAK PACKAGING INC         0000003683  103/12/30  006   04010711900000      96.000000       96.000000   104/01/10   101.120000   TH    96000.000000
GA50747    440257   PLASTIPAK PACKAGING INC         0000003683  103/12/30  006   04010711900000      96.000000       96.000000   104/01/10   101.120000   TH    96000.000000
GA50747    440257   PLASTIPAK PACKAGING INC         0000003683  103/12/30  006   04010711900000      96.000000       96.000000   104/01/10   101.120000   TH    96000.000000
GA54588    350629   RECKITT & BENCKISER NORTH AMER  0000007953  103/07/30  007   04000775400000     300.000000      300.000000   103/08/14     1.045100   LB      300.000000
GA54588    350629   RECKITT & BENCKISER NORTH AMER  0000007953  103/07/30  007   04000777500000    2850.000000     2850.000000   103/08/14      .913700   LB     2850.000000
GA54588    350629   RECKITT & BENCKISER NORTH AMER  0000007953  103/07/30  007   04000778300000     200.000000      200.000000   103/08/14     1.330000   LB      200.000000
GA42556    762846   RED ARROW PRODUCTS CORP         0000004617  103/04/29  003   04000955600000     165.000000      165.000000   103/05/28     5.800000   GA     1419.000000
GA40169    096409   ROQUETTE AMERICA INC            0000006676  103/02/20  006   04000026900000    1896.050000     1896.050000   103/04/15     8.500000   CW   189605.000000
GA41175    096409   ROQUETTE AMERICA INC            0000006676  103/03/25  006   04000958700100     480.000000                   103/04/07    12.780000   CW    48000.000000
GA44647    321328   ROSE ACRE FARMS                 0000007995  103/07/02  003   04000765700000   45680.000000    44960.000000   103/07/10      .543000   LB    45680.000000
GA43057    113976   RYAN TRADING CORP               0000007412  103/05/08  007   04000085600000     260.107817                   103/05/19      .000001   GA     2895.000000
GA43740    113976   RYAN TRADING CORP               0000008049  103/06/06  007   04001021400000     151.680787      150.000000   103/06/10    33.500000   GA     1665.000000
GA43889    113976   RYAN TRADING CORP               0000008049  103/06/06  007   04001021400000     606.723148      600.000000   103/06/18    33.500004   GA     6660.000000
GA45403    113976   RYAN TRADING CORP               0000008049  103/07/25  007   04001021400000     353.921837      350.000000   103/08/05    33.500004   GA     3885.000000
GA45661    113976   RYAN TRADING CORP               0000008049  103/08/05  007   04001021400000     303.361574      300.000000   103/08/18    33.500004   GA     3330.000000
GA49541    113976   RYAN TRADING CORP               0000008049  103/12/10  007   04001021400000     151.680787      150.000000   103/12/22    33.500004   GA     1665.000000
GA50021    113976   RYAN TRADING CORP               0000009574  103/12/17  007   04000085600000     104.043127      104.000000   104/01/01    21.000000   GA     1158.000000
GA40369    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/02/27  010   04001687200000      55.080000                   103/03/05   139.170000   TH    55080.000000
GA40370    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/02/27  010   04001687200000      55.080000                   103/03/05   139.170000   TH    55080.000000
GA40370    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/02/27  010   04001687200000      55.080000                   103/03/05   139.170000   TH    55080.000000
GA42073    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/15  010   04000868800000      43.350000       43.350000   103/04/21    79.380000   TH    43350.000000
GA42073    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/15  010   04000868800000      86.700000       86.700000   103/04/21    79.380000   TH    86700.000000
GA42073    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/15  010   04000868800000      86.700000       86.700000   103/04/21    79.380000   TH    86700.000000
GA42414    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/23  010   04010151800000      49.896000       49.896000   103/04/28   103.960000   TH    49896.000000
GA42414    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/23  010   04010151800000      49.896000       49.896000   103/04/28   103.960000   TH    49896.000000
GA42414    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/23  010   04010151800000      49.896000       49.896000   103/04/28   103.960000   TH    49896.000000
GA42414    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/23  010   04010151800000      49.896000       49.896000   103/04/28   103.960000   TH    49896.000000
GA42414    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/23  010   04010151800000      49.896000       49.896000   103/04/28   103.960000   TH    49896.000000
GA42414    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/23  010   04010151800000      49.896000       49.896000   103/04/28   103.960000   TH    49896.000407
GA42417    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/23  010   04001687200000      13.770000                   103/04/30   139.170000   TH    13770.000000
GA42417    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/23  010   04001687200000      55.080000                   103/05/05   139.170000   TH    55080.000000
GA42417    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/04/23  010   04001687200000      55.080000                   103/05/05   139.170000   TH    55080.000000
GA45740    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/08/07  010   04010151800000      40.824000       40.824000   103/08/12   103.960000   TH    40824.000000
GA45740    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/08/07  010   04010151800000      45.360000       45.360000   103/08/12   103.960000   TH    45360.000000
GA45740    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/08/07  010   04010151800000      49.896000       49.896000   103/08/12   103.960000   TH    49896.000000
GA45740    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/08/07  010   04010151800000      49.896000       49.896000   103/08/12   103.960000   TH    49896.000000
GA45740    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/08/07  010   04010151800000      49.896000       49.896000   103/08/12   103.960000   TH    49896.000000
GA45740    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/08/07  010   04010151800000      49.896000       49.896000   103/08/12   103.960000   TH    49896.000000
GA49854    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/12/16  010   04010151800000      49.896000       49.896000   103/12/30   103.960000   TH    49896.000000
GA49854    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/12/16  010   04010151800000      49.896000       49.896000   104/01/01   103.960000   TH    49896.000000
GA49854    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/12/16  010   04010151800000      49.896000       49.896000   104/01/01   103.960000   TH    49896.000000
GA49854    111420   SAINT GOBAIN CONTAINERS INC     0000001772  103/12/16  010   04010151800000      49.896000       49.896000   104/01/01   103.960000   TH    49896.000000
GA50812    111305   SAPUTO CHEESE USA INC           0000001126  103/12/30  003   04000799700000    1800.000000     1800.000000   104/01/26     1.852500   LB     1800.000000
GA40733    143792   SENSIENT COLORS INC             0000000773  103/03/11  007   04000520700200    2204.000000     2204.000000   103/03/24     1.030000   LB     2204.000000
```

HIGHLY CONFIDENTIAL

KRA00037666

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|---------------|-------------|-----------------|------|-------|---------------|-------------------------|-------------------|------|-----------|-------------|--------------------|
| GA45962 | 510163 | SILVER SPRING GARDENS INC | 0000009368 | 103/08/18 | 007 | 04000523400100 | 42000.000000 | | 103/09/03 | .867700 | LB | 42000.000000 |
| GA46952 | 629595 | TATE & LYLE | 0000006602 | 103/09/26 | 006 | 04000026900000 | 1903.000000 | 1903.000000 | 103/10/09 | 9.220000 | CW | 190300.000000 |
| GA46953 | 629595 | TATE & LYLE | 0000006602 | 103/09/26 | 006 | 04000026900000 | 1922.500000 | 1922.500000 | 103/10/16 | 9.220000 | CW | 192250.000000 |
| GA46954 | 629595 | TATE & LYLE | 0000006602 | 103/09/26 | 006 | 04000026900000 | 1924.500000 | 1924.500000 | 103/10/16 | 9.220000 | CW | 192450.000000 |
| GA46955 | 629595 | TATE & LYLE | 0000006602 | 103/09/26 | 006 | 04000026900000 | 1923.500000 | 1923.500000 | 103/10/16 | 9.220000 | CW | 192350.000000 |
| GA46956 | 629595 | TATE & LYLE | 0000006602 | 103/09/26 | 006 | 04000026900000 | 1925.000000 | 1925.000000 | 103/10/21 | 9.220000 | CW | 192500.000000 |
| GA38662 | 170775 | TEMPLE-INLAND | 0000002345 | 103/01/09 | 010 | 04002315600000 | 2.710000 | 4.810000 | 103/01/22 | 148.260000 | TH | 2710.000000 |
| GA38662 | 170775 | TEMPLE-INLAND | 0000002345 | 103/01/09 | 010 | 04010800800000 | 4.200000 | 4.200000 | 103/01/15 | 148.260000 | TH | 4200.000000 |
| GA38703 | 170775 | TEMPLE-INLAND | 0000002345 | 103/01/09 | 010 | 04001221100000 | 50.400000 | 50.710000 | 103/01/22 | 182.600000 | TH | 50400.000000 |
| GA41005 | 170775 | TEMPLE-INLAND | 0000002345 | 103/03/19 | 010 | 04010454100100 | 33.160000 | 29.175000 | 103/03/27 | 153.700000 | TH | 33160.000000 |
| GA42148 | 170775 | TEMPLE-INLAND | 0000002345 | 103/04/16 | 010 | 04010454100100 | .675000 | | 103/04/29 | 153.700000 | TH | 675.000000 |
| GA42148 | 170775 | TEMPLE-INLAND | 0000002345 | 103/04/16 | 010 | 04011320200000 | 53.400000 | 53.400000 | 103/04/27 | 514.000000 | TH | 53400.000000 |
| GA43277 | 170775 | TEMPLE-INLAND | 0000002345 | 103/05/15 | 010 | 04001229300000 | 3.498000 | 3.498000 | 103/05/22 | 343.560000 | TH | 3498.000000 |
| GA44270 | 170775 | TEMPLE-INLAND | 0000002345 | 103/06/20 | 010 | 04011034600000 | 38.800000 | 38.800000 | 103/07/07 | 529.770000 | TH | 38800.000000 |
| GA45985 | 170775 | TEMPLE-INLAND | 0000002345 | 103/08/18 | 035 | 04001221000200 | 50.845000 | | 103/09/03 | 129.040000 | TH | 50845.000000 |
| GA48058 | 170775 | TEMPLE-INLAND | 0000002345 | 103/10/29 | 035 | 04011056000000 | 8.400000 | 8.400000 | 103/11/05 | 122.670000 | TH | 8400.000000 |
| GA50637 | 170775 | TEMPLE-INLAND | 0000002345 | 103/12/23 | 035 | 04001229300000 | 5.052000 | 5.052000 | 104/01/02 | 362.120000 | TH | 5052.000000 |
| GA50703 | 170775 | TEMPLE-INLAND | 0000002345 | 103/12/29 | 035 | 04012088400000 | 6.600000 | 6.600000 | 104/01/17 | 455.700000 | TH | 6600.000000 |
| GA44118 | 111310 | UNITED SUGARS CORP | 0000007948 | 103/06/14 | 003 | 04000523800100 | 850.000000 | 850.000000 | 103/06/30 | 15.250000 | BG | 42500.000000 |
| GA44511 | 111315 | WEYERHAEUSER | 0000002196 | 103/06/30 | 007 | 04001844600000 | 85.060000 | 85.060000 | 103/07/24 | 137.910000 | TH | 85060.000000 |
| GA44511 | 111315 | WEYERHAEUSER | 0000002196 | 103/06/30 | 007 | 04011053200000 | 83.400000 | 83.400000 | 103/10/22 | 286.620000 | TH | 83400.000000 |
| GA46872 | 635773 | WILD FLAVORS INC | 0000004534 | 103/09/24 | 003 | 04001976000000 | 70.000000 | 70.000000 | 103/10/16 | 21.380000 | LB | 70.000000 |
| GA50453 | 635773 | WILD FLAVORS INC | 0000010218 | 103/12/19 | 003 | 04001976000000 | 70.000000 | 70.000000 | 104/01/16 | 21.380000 | LB | 70.000000 |
| GA40961 | 711259 | WINCHESTER VA BW | | 103/03/18 | 007 | 04011099700100 | 209520.000000 | | 103/04/03 | .000001 | EA | 209520.000000 |

* * * E N D  O F  R E P O R T * * *

KRA00037667

```
QUERY NAME . . . . . PO_REPORT4
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDGAR    MOPPODL3      PMOPPOD
RESMST        KXL__PDGAR    RESMST        FRESMST
MOPPOHL2      KXL_SPDGAR    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDGAR    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:18:49


          PO's for Archiving written 2004
```

HIGHLY CONFIDENTIAL

KRA00037668

```
01/10/12  00:18:49                                                                                                                                    PAGE   1

P.O. #     VENDOR   VENDOR                        BLANKET     Date  TERMS  Purchase        Purchasing       QUANTITY         Date         NET      PRICING  STORES
           NUMBER   NAME                          ORDER #                  Item            Qty Received      INVOICED                     PRICE     U/M      QTY ORDERED

GA60372    055041   ACH FOOD COMPANIES INC        0000012099  104/09/28   003   04000522700100    40120.000000    40120.000000   104/10/05      .398500   LB       40120.000000
GA56624    788289   ALCOA                         0000001098  104/05/27   007   04000874700500    1717.488000     1717.488000    104/06/09     2.310000   TH    1717488.000000
GA56774    788289   ALCOA                         0000001098  104/06/01   007   04000874700500     731.523000      731.523000    104/06/14     2.310000   TH     731523.000000
GA54064    483807   AKRO CORP HODGKINS IL EMBU                104/03/23   007   04000778800500    9250.000000                    104/03/23      .000001   LB        9250.000000
GA61709    610195   ASSOCIATED MILK PRODUCERS INC 0000005838  104/11/11   003   04010220000100    4000.000000                    104/12/29      .248500   LB        4000.000000
GA50868    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/01/06   007   04000769900100     175.000000                    104/01/19     5.260000   LB         175.000000
GA51194    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/01/09   007   04000769900100     210.000000                    104/01/27     5.260000   LB         210.000000
GA51270    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/01/13   007   04001873700100     400.000000                    104/02/04     2.430000   LB         400.000000
GA52025    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/01/29   007   04000769900100     280.000000                    104/02/18     5.260000   LB         280.000000
GA52733    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/02/18   007   04000769900100     105.000000                    104/03/08     5.260000   LB         105.000000
GA52839    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/02/19   007   04000769900100     105.000000                    104/03/08     5.260000   LB         105.000000
GA52931    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/02/21   007   04000769900100     280.000000                    104/03/08     5.260000   LB         280.000000
GA52932    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/02/21   007   04001873700100     400.000000                    104/03/22     2.430000   LB         400.000000
GA53462    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/03/05   007   04000256400100      90.000000                    104/03/30     7.940000   LB          90.000000
GA53873    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/03/18   007   04000256400100      60.000000                    104/04/12     7.940000   LB          60.000000
GA54297    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/03/30   007   04001873700100     400.000000                    104/04/12     2.430000   LB         400.000000
GA54464    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/04/02   007   04000769900100     140.000000                    104/04/12     5.260000   LB         140.000000
GA54746    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/04/08   007   04000769900100     175.000000                    104/05/04     5.260000   LB         175.000000
GA55044    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/04/16   007   04001873700100     400.000000                    104/05/11     2.430000   LB         400.000000
GA55656    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/05/05   007   04001873700100     400.000000                    104/05/19     2.430000   LB         400.000000
GA56018    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/05/12   007   04000769900100     490.000000                    104/05/25     5.260000   LB         490.000000
GA57226    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/06/11   007   04000769900100     140.000000                    104/07/09     5.260000   LB         140.000000
GA57488    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/06/17   007   04000769900100     133.000000                    104/08/09     5.260000   LB         133.000000
GA57747    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/06/24   007   04000769900100     280.000000                    104/08/09     5.260000   LB         280.000000
GA58020    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/07/03   007   04000769900100     105.000000                    104/08/17     5.260000   LB         105.000000
GA58815    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/07/28   007   04000769900100     140.000000                    104/08/24     5.260000   LB         140.000000
GA59408    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/08/20   007   04000769900100     105.000000                    104/10/01     5.260000   LB         105.000000
GA59782    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/09/02   007   04000769900100     140.000000                    104/10/06     5.260000   LB         140.000000
GA60007    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/09/15   007   04001873700100     400.000000                    104/10/06     2.430000   LB         400.000000
GA60008    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/09/15   007   04000769900100     105.000000                    104/10/10     5.260000   LB         105.000000
GA60523    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/09/30   007   04000769900100     105.000000                    104/11/03     5.260000   LB         105.000000
GA60616    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/10/05   007   04000769900100     245.000000                    104/11/09     5.260000   LB         245.000000
GA61254    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/10/27   035   04000769900100     210.000000                    104/11/22     5.260000   LB         210.000000
GA61419    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/11/02   035   04000256400100      60.000000                    104/11/03     7.940000   LB          60.000000
GA61542    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/11/04   035   04000769900100     245.000000                    104/12/06     5.260000   LB         245.000000
GA61608    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/11/09   035   04000769900100     245.000000                    104/12/14     5.260000   LB         245.000000
GA61819    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/11/16   035   04001873700100     400.000000                    104/12/20     2.430000   LB         400.000000
GA61968    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/11/18   035   04000769900100     280.000000                    104/12/29     5.260000   LB         280.000000
GA62308    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/12/03   035   04000769900100     280.000000                    105/01/04     5.370000   LB         280.000000
GA62477    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/12/08   035   04000256400100      90.000000                    105/01/04     7.940000   LB          90.000000
GA62538    929161   ATLANTIC GELATIN-GEN FDS      0000010181  104/12/09   035   04012588400000    1470.000000                    105/01/14     5.460000   LB        1470.000000
GA53116    948806   CARGILL INC                   0000010786  104/02/25   003   04000766000000  185000.000000   184950.000000   104/03/22      .344700   LB      185000.000000
GA53796    948806   CARGILL INC                   0000010786  104/03/17   003   04000766000000  184950.000000   184950.000000   104/04/07      .344700   LB      184950.000000
GA57236    948806   CARGILL INC                   0000011472  104/06/11   003   04000766000000  186100.000000   185100.000000   104/07/09      .387600   LB      186100.000000
GA58463    948806   CARGILL INC                   0000011472  104/07/19   003   04000766000000  184800.000000   184600.000000   104/08/14      .387600   LB      184800.000000
GA60966    948806   CARGILL INC                   0000012037  104/10/18   006   04000766000000  185260.000000   185250.000000   104/12/03      .300400   LB      185260.000000
GA61870    948806   CARGILL INC                   0000012037  104/11/17   006   04000766000000  185150.000000   185100.000000   104/12/15      .300400   LB      185150.000000
GA62470    418361   CARGILL INC                   0000012497  104/12/08   006   04000026900000    1957.500000     1957.500000    105/01/14     7.270000   CW      195750.000000
GA63007    418361   CARGILL INC                   0000012497  104/12/27   006   04000026900000    1922.500000     1922.500000    105/02/10     7.270000   CW      192250.000000
GA63066    948806   CARGILL INC                   0000012037  104/12/27   006   04000766000000  185350.000000   185300.000000   105/02/11      .300400   LB      185350.000000
```

KRA00037669

01/10/12  00:18:49                                                                                                                      PAGE    2

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA63076 | 948806 | CARGILL INC | 0000012037 | 104/12/27 | 006 | 04000766000000 | 185105.000000 | 185105.000000 | 105/02/09 | .300400 | LB | 185105.000000 |
| GA55011 | 236536 | CARGILL JUICE NORTH AMERICA IN | 0000000760 | 104/04/16 | 007 | 04010050900000 | 4568.000000 | 4568.000000 | 104/05/05 | .715000 | LB | 4568.000000 |
| GA52753 | 377252 | CARGILL SALT | 0000003086 | 104/02/18 | 035 | 04000524000100 | 48140.000000 | 43140.000000 | 104/02/25 | .026600 | LB | 48140.000000 |
| GA53785 | 377252 | CARGILL SALT | 0000003086 | 104/03/17 | 035 | 04000524000100 | 40940.000000 | 40940.000000 | 104/03/24 | .026600 | LB | 40940.000000 |
| GA54884 | 377252 | CARGILL SALT | 0000003086 | 104/04/14 | 035 | 04000524000100 | 44760.000000 | 44760.000000 | 104/04/25 | .047000 | LB | 44760.000000 |
| GA53792 | 111050 | CHR HANSEN INC | 0000009855 | 104/03/17 | 005 | 04000958600000 | 44940.000000 | 44940.000000 | 104/03/29 | .119700 | LB | 44940.000000 |
| GA53793 | 111050 | CHR HANSEN INC | 0000009855 | 104/03/17 | 005 | 04000958600000 | 44620.000000 | 44620.000000 | 104/03/29 | .119700 | LB | 44620.000000 |
| GA54493 | 111050 | CHR HANSEN INC | 0000009855 | 104/04/05 | 005 | 04000958600000 | 44020.000000 | 44020.000000 | 104/04/08 | .105000 | LB | 44020.000000 |
| GA60995 | 111050 | CHR HANSEN INC | 0000009855 | 104/10/19 | 005 | 04000958600000 | 44820.000000 | 44820.000000 | 104/10/25 | .105000 | LB | 44820.000000 |
| GA63106 | 111050 | CHR HANSEN INC | 0000009855 | 104/12/28 | 005 | 04000958600000 | 43020.000000 | 43020.000000 | 105/01/07 | .105000 | LB | 43020.000000 |
| GA54734 | 548616 | COLOR-BOX LLC | 0000002968 | 104/04/08 | 035 | 04011666600000 | 84.210000 | 84.210000 | 104/05/01 | 134.690000 | TH | 84210.000000 |
| GA56403 | 548616 | COLOR-BOX LLC | 0000002968 | 104/05/21 | 035 | 04010938400300 | 76.388000 | 74.248000 | 104/06/16 | 134.690000 | TH | 76388.000000 |
| GA56953 | 548616 | COLOR-BOX LLC | 0000002968 | 104/06/04 | 035 | 04002112900300 | 110.958000 | 110.958000 | 104/06/16 | 134.690000 | TH | 110958.000000 |
| GA56953 | 548616 | COLOR-BOX LLC | 0000002968 | 104/06/04 | 035 | 04010796200000 | 112.242000 | 112.242000 | 104/06/20 | 134.690000 | TH | 112242.000000 |
| GA56953 | 548616 | COLOR-BOX LLC | 0000002968 | 104/06/04 | 035 | 04012253700100 | 97.200000 | 97.200000 | 104/06/19 | 134.690000 | TH | 97200.000000 |
| GA56960 | 548616 | COLOR-BOX LLC | 0000002968 | 104/06/04 | 035 | 04002033400200 | 97.200000 | 90.720000 | 104/06/22 | 134.690000 | TH | 97200.000000 |
| GA57144 | 548616 | COLOR-BOX LLC | 0000002968 | 104/06/10 | 035 | 04002033400200 | 108.000000 | 108.000000 | 104/06/24 | 134.690000 | TH | 108000.000000 |
| GA57144 | 548616 | COLOR-BOX LLC | 0000002968 | 104/06/10 | 035 | 04010938400300 | 90.720000 | 90.720000 | 104/06/27 | 134.690000 | TH | 90720.000000 |
| GA57944 | 548616 | COLOR-BOX LLC | 0000002968 | 104/07/01 | 035 | 04011981700000 | 101.520000 | 101.520000 | 104/08/03 | 149.560000 | TH | 101520.000000 |
| GA58842 | 548616 | COLOR-BOX LLC | 0000002968 | 104/07/29 | 035 | 04002032501300 | 17.280000 | 17.280000 | 104/08/13 | 139.610000 | TH | 17280.000000 |
| GA59910 | 548616 | COLOR-BOX LLC | 0000002968 | 104/09/09 | 035 | 04002112000300 | 74.840000 | 74.840000 | 104/10/07 | 144.470000 | TH | 74840.000000 |
| GA61134 | 548616 | COLOR-BOX LLC | 0000002968 | 104/10/22 | 035 | 04002112000300 | 38.880000 | 38.880000 | 104/11/05 | 144.470000 | TH | 38880.000000 |
| GA61134 | 548616 | COLOR-BOX LLC | 0000002968 | 104/10/22 | 035 | 04002112000500 | 95.040000 | 95.040000 | 104/11/05 | 144.470000 | TH | 95040.000000 |
| GA61522 | 548616 | COLOR-BOX LLC | 0000002968 | 104/11/04 | 035 | 04002032200200 | 119.700000 | 118.860000 | 104/11/30 | 144.470000 | TH | 119700.000000 |
| GA63108 | 548616 | COLOR-BOX LLC | 0000002968 | 104/12/28 | 035 | 04012179200000 | 15.120000 | 13.680000 | 105/01/13 | 152.460000 | TH | 15120.000000 |
| GA63108 | 548616 | COLOR-BOX LLC | 0000002968 | 104/12/28 | 035 | 04012179200100 | 96.840000 | 96.840000 | 105/01/13 | 152.460000 | TH | 96840.000000 |
| GA57700 | 111033 | CONAGRA FOODS | 0000006502 | 104/06/24 | 007 | 04000780400000 | 1760.000000 | 1760.000000 | 104/08/27 | .560000 | LB | 1760.000000 |
| GA58967 | 111033 | CONAGRA FOODS | 0000006503 | 104/08/05 | 007 | 04000715400000 | 2025.000000 | 2025.000000 | 104/08/13 | 5.500000 | LB | 2025.000000 |
| GA57196 | 111287 | CP KELCO US INC | 0000007812 | 104/06/11 | 101 | 04000530400100 | 3307.200000 | 3307.200000 | 104/07/07 | 3.150000 | LB | 3307.200000 |
| GA60576 | 111053 | DOMINO SUGAR CORP | 0000009880 | 104/10/01 | 001 | 04000000900100 | 1860.000000 | 1860.000000 | 104/10/29 | .250000 | LB | 1860.000000 |
| GA61284 | 111053 | DOMINO SUGAR CORP | 0000009880 | 104/10/28 | 001 | 04000000900100 | 5580.000000 | 5580.000000 | 104/12/10 | .250000 | LB | 5580.000000 |
| GA55057 | 797509 | DOW CHEMICALS | 0000003075 | 104/04/16 | 007 | 04007863900000 | 6641.120118 | 6636.211000 | 104/04/25 | 1.635000 | GA | 45060.000000 |
| GA55561 | 797509 | DOW CHEMICALS | 0000003075 | 104/04/30 | 007 | 04007863900000 | 6614.591010 | 6609.702000 | 104/05/07 | 1.635000 | GA | 44880.000000 |
| GA56062 | 797509 | DOW CHEMICALS | 0000003075 | 104/05/13 | 007 | 04007863900000 | 6664.701548 | 6659.775000 | 104/05/19 | 1.635000 | GA | 45220.000000 |
| GA60468 | 379280 | E.J. MULLINS CO INC | 0000011268 | 104/09/29 | 007 | 04010496000000 | 853.000000 | 840.000000 | 104/10/13 | 2.533300 | LB | 853.000000 |
| GA62020 | 379280 | E.J. MULLINS CO INC | 0000011268 | 104/11/20 | 007 | 04010496000000 | 127.950000 | 126.000000 | 104/12/06 | 2.533300 | LB | 127.950000 |
| GA63042 | 379280 | E.J. MULLINS CO INC | 0000011268 | 104/12/27 | 007 | 04010496000000 | 383.850000 | 378.000000 | 105/01/19 | 2.533300 | LB | 383.850000 |
| GA58723 | 428269 | FDP USA | 0000006470 | 104/07/27 | 007 | 04000713700000 | 825.000000 | 825.000000 | 104/08/16 | 3.570000 | LB | 825.000000 |
| GA60788 | 132125 | FERRERO & CO INC | 0000010565 | 104/10/12 | 007 | 04001120600000 | 17948.000000 | 17938.000000 | 104/11/08 | .360000 | LB | 17948.000000 |
| GA59641 | 121422 | FIS INC | 0000007060 | 104/09/01 | 035 | 04000781600000 | 990.000000 | 990.000000 | 104/09/17 | 3.770000 | LB | 990.000000 |
| GA56219 | 111116 | G S DUNN LTD | 0000009278 | 104/05/18 | 007 | 04001580200000 | 350.000000 | 350.000000 | 104/06/14 | .395000 | LB | 350.000000 |
| GA57165 | 781766 | GIVAUDAN-ROURE CORP | 0000007865 | 104/06/10 | 035 | 04011835100100 | 396.000000 | 360.000000 | 104/06/28 | 7.710000 | LB | 396.000000 |
| GA59795 | 781766 | GIVAUDAN-ROURE CORP | 0000007865 | 104/09/03 | 035 | 04000772700100 | 75.000000 | 75.000000 | 104/09/28 | 8.760000 | LB | 75.000000 |
| GA52029 | 943129 | GRANITE CITY IL BW | | 104/01/29 | 007 | 00210009027800 | 144.000000 | | 104/02/11 | .000001 | CA | 144.000000 |
| GA52029 | 943129 | GRANITE CITY IL BW | | 104/01/29 | 007 | 00210009029610 | 864.000000 | | 104/02/11 | .000001 | CA | 864.000000 |
| GA52029 | 943129 | GRANITE CITY IL BW | | 104/01/29 | 007 | 00876845502100 | 75.000000 | | 104/02/11 | .000001 | CA | 75.000000 |
| GA52029 | 943129 | GRANITE CITY IL BW | | 104/01/29 | 007 | 00876845502110 | 213.000000 | | 104/02/12 | .000001 | CA | 213.000000 |
| GA52029 | 943129 | GRANITE CITY IL BW | | 104/01/29 | 007 | 00876845502800 | 576.000000 | | 104/02/11 | | CA | 576.000000 |
| GA51034 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/01/08 | 007 | 04001084200400 | 147.000000 | | 104/01/20 | .000001 | TH | 147000.000000 |
| GA51673 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/01/22 | 007 | 04001084200400 | 126.000000 | | 104/02/02 | .000001 | TH | 126000.000000 |

HIGHLY CONFIDENTIAL

KRA00037670

01/10/12  00:18:49                                                                                                                                          PAGE    3

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000804900400 | 945.000000 | 945.000000 | 104/03/08 | 3.730000 | TH | 945000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000805500300 | 945.000000 | 945.000000 | 104/03/08 | 3.630000 | TH | 945000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000805700200 | 135.000000 | 135.000000 | 104/03/08 | 2.540000 | TH | 135000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000807200400 | 315.000000 | 315.000000 | 104/03/08 | 2.540000 | TH | 315000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000807300200 | 90.000000 | 90.000000 | 104/03/08 | 3.420000 | TH | 90000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000808200100 | 75.000000 | 75.000000 | 104/03/08 | 3.420000 | TH | 75000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000809700200 | 85.000000 | 85.000000 | 104/03/08 | 3.420000 | TH | 85000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000809800200 | 21.000000 | 21.000000 | 104/03/08 | 3.420000 | TH | 21000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000811600700 | 390.000000 | 390.000000 | 104/03/08 | 2.540000 | TH | 390000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000811700400 | 105.000000 | 105.000000 | 104/03/08 | 3.420000 | TH | 105000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000812600500 | 60.000000 | 60.000000 | 104/03/08 | 3.420000 | TH | 60000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04000814100300 | 28.000000 | 28.000000 | 104/03/08 | 3.420000 | TH | 28000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04001930800200 | 240.000000 | 240.000000 | 104/03/08 | 2.540000 | TH | 240000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04001930900000 | 240.000000 | 240.000000 | 104/03/08 | 2.540000 | TH | 240000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04002253200000 | 30.000000 | 30.000000 | 104/03/10 | 4.220000 | TH | 30000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04002253300000 | 45.000000 | 45.000000 | 104/03/10 | 4.220000 | TH | 45000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04011021100000 | 108.000000 | 108.000000 | 104/03/08 | 4.200000 | TH | 108000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04011021200000 | 123.000000 | 123.000000 | 104/03/08 | 4.200000 | TH | 123000.000000 |
| GA53012 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/02/25 | 035 | 04011033000300 | 285.000000 | 285.000000 | 104/03/08 | 4.890000 | TH | 285000.000000 |
| GA53535 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/03/10 | 007 | 04001084200400 | 168.000000 | | 104/03/22 | .000001 | TH | 168000.000000 |
| GA54371 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/04/01 | 007 | 04001084200400 | 208.000000 | | 104/04/12 | .000001 | TH | 208000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001081800700 | 40.000000 | 40.000000 | 104/04/27 | 3.480000 | TH | 40000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001210200600 | 3036.000000 | 3036.000000 | 104/04/27 | 2.460000 | TH | 3036000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001212100100 | 45.000000 | 45.000000 | 104/04/27 | 4.360000 | TH | 45000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001212104100 | 46.000000 | 46.000000 | 104/04/27 | 4.360000 | TH | 46000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001212200100 | 212.000000 | 212.000000 | 104/04/27 | 4.360000 | TH | 212000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001212300800 | 179.000000 | 179.000000 | 104/04/27 | 5.130000 | TH | 179000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001212300900 | 174.000000 | 174.000000 | 104/04/27 | 5.130000 | TH | 174000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001288500500 | 182.000000 | 182.000000 | 104/04/27 | 4.640000 | TH | 182000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001681400200 | 72.000000 | 72.000000 | 104/04/27 | 3.950000 | TH | 72000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04001681400300 | 36.000000 | 36.000000 | 104/04/27 | 3.950000 | TH | 36000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04002238000100 | 40.000000 | 40.000000 | 104/04/27 | 3.480000 | TH | 40000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04002238100200 | 20.000000 | 20.000000 | 104/04/27 | 3.480000 | TH | 20000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04002238200900 | 66.000000 | 66.000000 | 104/04/27 | 3.460000 | TH | 66000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04010151200000 | 294.000000 | 294.000000 | 104/04/27 | 4.520000 | TH | 294000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04010485200000 | 519.000000 | 519.000000 | 104/04/27 | 2.900000 | TH | 519000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04010485200100 | 507.000000 | 507.000000 | 104/04/27 | 2.900000 | TH | 507000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04010485300100 | 273.000000 | 273.000000 | 104/04/27 | 2.900000 | TH | 273000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04010485300100 | 252.000000 | 252.000000 | 104/04/27 | 2.900000 | TH | 252000.000000 |
| GA54888 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/14 | 035 | 04010520600000 | 224.000000 | 224.000000 | 104/04/27 | 4.360000 | TH | 224000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001082300100 | 588.000000 | 588.000000 | 104/04/27 | 2.380000 | TH | 588000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001082300300 | 588.000000 | 588.000000 | 104/04/27 | 2.380000 | TH | 588000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001082500200 | 714.000000 | 714.000000 | 104/04/27 | 2.380000 | TH | 714000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001211600100 | 63.000000 | 63.000000 | 104/04/27 | 3.330000 | TH | 63000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001211600400 | 49.000000 | 49.000000 | 104/04/27 | 3.330000 | TH | 49000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001211700100 | 169.000000 | 169.000000 | 104/04/27 | 3.330000 | TH | 169000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001211700300 | 178.000000 | 178.000000 | 104/04/27 | 3.330000 | TH | 178000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001211800100 | 126.000000 | 126.000000 | 104/04/27 | 3.330000 | TH | 126000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001212000500 | 248.000000 | 248.000000 | 104/04/27 | 4.020000 | TH | 248000.000000 |
| GA55147 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/04/21 | 035 | 04001212000600 | 249.000000 | 249.000000 | 104/04/27 | 4.020000 | TH | 249000.000000 |

HIGHLY CONFIDENTIAL

KRA00037671

```
01/10/12  00:18:49                                                                                                            PAGE   4

P.O. #    VENDOR   VENDOR                  BLANKET      Date  TERMS  Purchase        Purchasing      QUANTITY      Date       NET      PRICING  STORES
          NUMBER   NAME                    ORDER #                   Item            Qty Received    INVOICED                 PRICE    U/M      QTY ORDERED

GA55147   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/04/21  035  04010300400300    180.000000     180.000000    104/04/27    3.510000    TH       180000.000000
GA55147   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/04/21  035  04010300900300    120.000000     120.000000    104/04/27    3.510000    TH       120000.000000
GA55147   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/04/21  035  04010520500000     84.000000      84.000000    104/04/27    3.330000    TH        84000.000000
GA55147   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/04/21  035  04011113000300    225.000000     225.000000    104/04/27    3.510000    TH       225000.000000
GA55622   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  104/05/04  007  04001084200400    168.000000                   104/05/10     .000001    TH       168000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001081400400    800.000000     800.000000    104/05/17    3.480000    TH       800000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001081400500    800.000000     800.000000    104/05/17    3.480000    TH       800000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001081500400    145.000000     145.000000    104/05/17    3.480000    TH       145000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001081500500    153.000000     153.000000    104/05/17    3.480000    TH       153000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001081600300     60.000000      60.000000    104/05/17    3.480000    TH        60000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001082000500     48.000000      48.000000    104/05/17    3.480000    TH        48000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001082000600     20.000000      20.000000    104/05/17    3.480000    TH        20000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001082100700    120.000000     120.000000    104/05/17    3.480000    TH       120000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001210200600   4752.000000    4752.000000    104/05/17    2.460000    TH      4752000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001212000500     60.000000      60.000000    104/05/17    4.020000    TH        60000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001212100100     17.000000      17.000000    104/05/17    4.360000    TH        17000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001212104400     30.000000      30.000000    104/05/17    4.360000    TH        30000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001212300800     91.000000      91.000000    104/05/17    5.130000    TH        91000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04001212300900     91.000000      91.000000    104/05/18    5.130000    TH        91000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04002238000100     40.000000      40.000000    104/05/17    3.480000    TH        40000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04002238100200     40.000000      40.000000    104/05/17    3.480000    TH        40000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04002238200900   1992.000000    1992.000000    104/05/17    3.460000    TH      1992000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04002254804400    840.000000     840.000000    104/05/17    2.300000    TH       840000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04002254800500    840.000000     840.000000    104/05/17    2.300000    TH       840000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010151200000     92.000000      92.000000    104/05/17    4.520000    TH        92000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010211400100    300.000000     300.000000    104/05/17    3.480000    TH       300000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485100000     43.000000      43.000000    104/05/17    2.900000    TH        43000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485100100     57.000000      57.000000    104/05/17    2.900000    TH        57000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485200000    420.000000     420.000000    104/05/18    2.900000    TH       420000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485200100    420.000000     420.000000    104/05/17    2.900000    TH       420000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485300000    187.000000     187.000000    104/05/17    2.900000    TH       187000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485300100    170.000000     170.000000    104/05/17    2.900000    TH       170000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485400000    127.000000     127.000000    104/05/17    2.900000    TH       127000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485400100    108.000000     108.000000    104/05/17    2.900000    TH       108000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485500000     21.000000      21.000000    104/05/17    2.900000    TH        21000.000000
GA55704   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/05  035  04010485500200     59.000000      59.000000    104/05/17    2.900000    TH        59000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04001082400300     21.000000      21.000000    104/06/07    2.380000    TH        21000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04001082500100   1008.000000    1008.000000    104/06/07    2.380000    TH      1008000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04001082500200   1176.000000    1176.000000    104/06/07    2.380000    TH      1176000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04001083000100     54.000000      54.000000    104/06/07    2.380000    TH        54000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04001083000400     42.000000      42.000000    104/06/07    2.380000    TH        42000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04001083100100   1971.000000    1971.000000    104/06/07    2.380000    TH      1971000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04001083100500   2269.000000    2269.000000    104/06/07    2.380000    TH      2269000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04001805800300     19.000000      19.000000    104/06/07    5.030000    TH        19000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04002254600400     63.000000      63.000000    104/06/07    2.300000    TH        63000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04002254600500     63.000000      63.000000    104/06/07    2.300000    TH        63000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04010300300100     60.000000      60.000000    104/06/07    3.510000    TH        60000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04010300400300     77.000000      77.000000    104/06/07    3.510000    TH        77000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04010300500000    360.000000     360.000000    104/06/07    3.960000    TH       360000.000000
GA56545   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  104/05/26  035  04010300600100     55.000000      55.000000    104/06/07    3.510000    TH        55000.000000
```

KRA00037672

01/10/12  00:18:49                                                                                                                          PAGE    5

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA56545 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/05/26 | 035 | 04010300700300 | 45.000000 | 45.000000 | 104/06/07 | 3.510000 | TH | 45000.000000 |
| GA56545 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/05/26 | 035 | 04010485200000 | 336.000000 | 336.000000 | 104/06/07 | 2.900000 | TH | 336000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04001082200100 | 126.000000 | 126.000000 | 104/06/21 | 2.380000 | TH | 126000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04001082200200 | 105.000000 | 105.000000 | 104/06/21 | 2.380000 | TH | 105000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04001082700100 | 21.000000 | 21.000000 | 104/06/21 | 2.380000 | TH | 21000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04001082900100 | 195.000000 | 195.000000 | 104/06/21 | 2.380000 | TH | 195000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04001082900300 | 148.000000 | 148.000000 | 104/06/21 | 2.380000 | TH | 148000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04001120700100 | 66.000000 | 66.000000 | 104/06/21 | 2.380000 | TH | 66000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04001120700200 | 24.000000 | 24.000000 | 104/06/21 | 2.380000 | TH | 24000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04001210200600 | 3700.000000 | 3700.000000 | 104/06/21 | 2.460000 | TH | 3700000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04001210200900 | 88.000000 | 88.000000 | 104/06/21 | 2.460000 | TH | 88000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04016738000000 | 108.000000 | 108.000000 | 104/06/21 | 3.950000 | TH | 108000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04016816000200 | 79.000000 | 79.000000 | 104/06/21 | 3.950000 | TH | 79000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04016816000300 | 80.000000 | 80.000000 | 104/06/21 | 3.950000 | TH | 80000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04010274400000 | 162.000000 | 162.000000 | 104/06/21 | 2.380000 | TH | 162000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04010274500000 | 147.000000 | 147.000000 | 104/06/21 | 2.380000 | TH | 147000.000000 |
| GA57039 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/09 | 035 | 04010520700000 | 38.000000 | 38.000000 | 104/06/21 | 3.950000 | TH | 38000.000000 |
| GA57040 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/06/09 | 007 | 04001084200400 | 258.000000 | | 104/06/21 | .000001 | TH | 258000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04001083300100 | 42.000000 | 42.000000 | 104/06/21 | 2.380000 | TH | 42000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04001083300200 | 63.000000 | 63.000000 | 104/06/21 | 2.380000 | TH | 63000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04001211700100 | 184.000000 | 184.000000 | 104/06/21 | 3.333000 | TH | 184000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04001211700300 | 163.000000 | 163.000000 | 104/06/21 | 3.333000 | TH | 163000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04001211800100 | 242.000000 | 242.000000 | 104/06/21 | 3.333000 | TH | 242000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04010151200000 | 42.000000 | 28.000000 | 104/06/21 | 4.520000 | TH | 42000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04010300500100 | 150.000000 | 150.000000 | 104/06/21 | 3.960000 | TH | 150000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04010300600100 | 58.000000 | 58.000000 | 104/06/21 | 3.510000 | TH | 58000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04010300700100 | 18.000000 | 18.000000 | 104/06/21 | 3.510000 | TH | 18000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04010300700300 | 60.000000 | 60.000000 | 104/06/21 | 3.510000 | TH | 60000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04010520500000 | 230.000000 | 230.000000 | 104/06/21 | 3.333000 | TH | 230000.000000 |
| GA57360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 104/06/15 | 035 | 04010520600000 | 15.000000 | 15.000000 | 104/06/21 | 4.360000 | TH | 15000.000000 |
| GA59706 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 104/09/01 | 035 | 04001213500600 | 114.000000 | 114.000000 | 104/09/13 | 1.450000 | TH | 114000.000000 |
| GA59706 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 104/09/01 | 035 | 04001213600200 | 32.000000 | 32.000000 | 104/09/13 | 1.920000 | TH | 32000.000000 |
| GA59706 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 104/09/01 | 035 | 04001213900300 | 20.000000 | 20.000000 | 104/09/13 | 1.920000 | TH | 20000.000000 |
| GA59706 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 104/09/01 | 035 | 04001214000100 | 80.000000 | 80.000000 | 104/09/13 | 1.450000 | TH | 80000.000000 |
| GA59706 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 104/09/01 | 035 | 04011099300200 | 480.000000 | 480.000000 | 104/09/13 | 2.750000 | TH | 480000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001081500400 | 20.000000 | | 104/10/25 | .000001 | TH | 20000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001081500500 | 20.000000 | | 104/10/25 | .000001 | TH | 20000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001082100700 | 20.000000 | | 104/10/25 | .000001 | TH | 20000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001082100800 | 20.000000 | | 104/10/25 | .000001 | TH | 20000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001082200100 | 105.000000 | | 104/10/25 | .000001 | TH | 105000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001082200200 | 84.000000 | | 104/10/25 | .000001 | TH | 84000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001082700100 | 42.000000 | | 104/10/25 | .000001 | TH | 42000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001082900100 | 21.000000 | | 104/10/25 | .000001 | TH | 21000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001082900300 | 42.000000 | | 104/10/25 | .000001 | TH | 42000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04001214900400 | 30.000000 | | 104/10/25 | .000001 | TH | 30000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04002254800400 | 189.000000 | | 104/10/25 | .000001 | TH | 189000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04002254800500 | 189.000000 | | 104/10/25 | .000001 | TH | 189000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04010485300000 | 63.000000 | | 104/10/25 | .000001 | TH | 63000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04010485300100 | 84.000000 | | 104/10/25 | .000001 | TH | 84000.000000 |
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04010485400000 | 63.000000 | | 104/10/25 | .000001 | TH | 63000.000000 |

KRA00037673

01/10/12  00:18:49                                                                                                                              PAGE    6

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA60945 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/16 | 007 | 04010485400100 | 63.000000 | | 104/10/25 | .000001 | TH | 63000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000804900400 | 598.000000 | 598.000000 | 104/11/01 | 3.730000 | TH | 598000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000805500300 | 590.000000 | 590.000000 | 104/11/01 | 3.630000 | TH | 590000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000805800300 | 285.000000 | 285.000000 | 104/11/01 | 2.540000 | TH | 285000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000806800400 | 849.000000 | 849.000000 | 104/11/01 | 2.540000 | TH | 849000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000807000200 | 390.000000 | 390.000000 | 104/11/01 | 2.540000 | TH | 390000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000807200500 | 105.000000 | 105.000000 | 104/11/01 | 2.540000 | TH | 105000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000807500100 | 45.000000 | 45.000000 | 104/11/01 | 3.420000 | TH | 45000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000808200100 | 15.000000 | 15.000000 | 104/11/01 | 3.420000 | TH | 15000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000808400500 | 82.000000 | 60.000000 | 104/11/01 | 3.420000 | TH | 82000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000809200400 | 45.000000 | 45.000000 | 104/11/01 | 3.420000 | TH | 45000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000810100500 | 30.000000 | 30.000000 | 104/11/01 | 2.540000 | TH | 30000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000810200900 | 285.000000 | 285.000000 | 104/11/01 | 2.540000 | TH | 285000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000811200800 | 853.000000 | 853.000000 | 104/11/01 | 2.540000 | TH | 853000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000811401000 | 375.000000 | 375.000000 | 104/11/01 | 2.540000 | TH | 375000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000811600700 | 105.000000 | 105.000000 | 104/11/01 | 2.540000 | TH | 105000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000811900300 | 103.000000 | 103.000000 | 104/11/01 | 3.420000 | TH | 103000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000812600600 | 15.000000 | 15.000000 | 104/11/01 | 3.420000 | TH | 15000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000812800300 | 60.000000 | 60.000000 | 104/11/01 | 3.420000 | TH | 60000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000813400400 | 15.000000 | 15.000000 | 104/11/01 | 3.420000 | TH | 15000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04000813500500 | 60.000000 | 60.000000 | 104/11/01 | 3.420000 | TH | 60000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04001089900400 | 45.000000 | 45.000000 | 104/11/01 | 2.540000 | TH | 45000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04001090400400 | 60.000000 | 60.000000 | 104/11/01 | 2.540000 | TH | 60000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04001214600300 | 30.000000 | 30.000000 | 104/11/01 | 3.420000 | TH | 30000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04001215000300 | 58.000000 | 58.000000 | 104/11/01 | 3.420000 | TH | 58000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04001558400300 | 99.000000 | 99.000000 | 104/11/01 | 3.420000 | TH | 99000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04001559800400 | 90.000000 | 90.000000 | 104/11/01 | 3.420000 | TH | 90000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04002237400100 | 158.000000 | 158.000000 | 104/11/01 | 6.650000 | TH | 158000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04002237500400 | 120.000000 | 120.000000 | 104/11/01 | 6.420000 | TH | 120000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04011021300200 | 135.000000 | 135.000000 | 104/11/01 | 4.200000 | TH | 135000.000000 |
| GA61222 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/10/26 | 035 | 04011021400100 | 176.000000 | 176.000000 | 104/11/01 | 4.200000 | TH | 176000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04000807300200 | 105.000000 | | 104/11/01 | .000001 | TH | 105000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04000811700400 | 105.000000 | | 104/11/01 | .000001 | TH | 105000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04001082400300 | 104.000000 | | 104/11/01 | .000001 | TH | 104000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04001082400400 | 84.000000 | | 104/11/01 | .000001 | TH | 84000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04001212300800 | 65.000000 | | 104/11/01 | .000001 | TH | 65000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04001212300900 | 78.000000 | | 104/11/01 | .000001 | TH | 78000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04001214500400 | 25.000000 | | 104/11/01 | .000001 | TH | 25000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04001214900400 | 25.000000 | | 104/11/01 | .000001 | TH | 25000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04001289800400 | 30.000000 | | 104/11/01 | .000001 | TH | 30000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04001290100300 | 33.000000 | | 104/11/01 | .000001 | TH | 33000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04011394600000 | 27.000000 | | 104/11/01 | .000001 | TH | 27000.000000 |
| GA61223 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/26 | 007 | 04011394600000 | 45.000000 | | 104/11/01 | .000001 | TH | 45000.000000 |
| GA61275 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/27 | 007 | 04001082100700 | 80.000000 | | 104/11/10 | .000001 | TH | 80000.000000 |
| GA61275 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/27 | 007 | 04001082100800 | 60.000000 | | 104/11/10 | .000001 | TH | 60000.000000 |
| GA61275 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/27 | 007 | 04010274400000 | 126.000000 | | 104/11/10 | .000001 | TH | 126000.000000 |
| GA61275 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/10/27 | 007 | 04010274500000 | 126.000000 | | 104/11/10 | .000001 | TH | 126000.000000 |
| GA61359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/01 | 007 | 04010485400000 | 63.000000 | | 104/11/03 | .000001 | TH | 63000.000000 |
| GA61360 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/01 | 007 | 04010485400100 | 63.000000 | | 104/11/03 | .000001 | TH | 63000.000000 |
| GA61617 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/09 | 007 | 04002254700400 | 90.000000 | | 104/11/16 | .000001 | TH | 90000.000000 |

HIGHLY CONFIDENTIAL

KRA00037674

01/10/12  00:18:49                                                                                                                                    PAGE    7

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA61617 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/09 | 007 | 04002254700500 | 132.000000 | | 104/11/16 | .000001 | TH | 132000.000000 |
| GA61834 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04001082900100 | 112.000000 | | 104/11/30 | .000001 | TH | 112000.000000 |
| GA61834 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04001082900300 | 83.000000 | | 104/11/30 | .000001 | TH | 83000.000000 |
| GA61834 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04001289800400 | 30.000000 | | 104/11/30 | .000001 | TH | 30000.000000 |
| GA61834 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04002254800400 | 341.000000 | | 104/11/30 | .000001 | TH | 341000.000000 |
| GA61834 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04002254800500 | 386.000000 | | 104/11/30 | .000001 | TH | 386000.000000 |
| GA61834 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04010485400000 | 88.000000 | | 104/11/30 | .000001 | TH | 88000.000000 |
| GA61834 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04010485400100 | 52.000000 | | 104/11/30 | .000001 | TH | 52000.000000 |
| GA61835 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04001290100300 | 42.000000 | | 104/11/30 | .000001 | TH | 42000.000000 |
| GA61835 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04010219600200 | 30.000000 | | 104/11/30 | .000001 | TH | 30000.000000 |
| GA62068 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/16 | 007 | 04011021200000 | 29.000000 | | 104/11/30 | .000001 | TH | 29000.000000 |
| GA62069 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/24 | 007 | 04000812200400 | 45.000000 | | 104/12/06 | .000001 | TH | 45000.000000 |
| GA62378 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/11/24 | 007 | 04000807800400 | 45.000000 | | 104/12/06 | .000001 | TH | 45000.000000 |
| GA62378 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/06 | 007 | 04000810900300 | 27.000000 | | 104/12/20 | .000001 | TH | 27000.000000 |
| GA62378 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/06 | 007 | 04001082200100 | 49.000000 | | 104/12/20 | .000001 | TH | 49000.000000 |
| GA62378 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/06 | 007 | 04001082200200 | 58.000000 | | 104/12/20 | .000001 | TH | 58000.000000 |
| GA62379 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/06 | 007 | 04010219600200 | 75.000000 | | 104/12/13 | 2.540000 | TH | 75000.000000 |
| GA62381 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/07 | 007 | 04001081500400 | 123.000000 | | 104/12/13 | .000001 | TH | 123000.000000 |
| GA62381 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/07 | 007 | 04001082200200 | 21.000000 | | 104/12/13 | 2.380000 | TH | 21000.000000 |
| GA62381 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/07 | 007 | 04001082400400 | 21.000000 | | 104/12/13 | 2.380000 | TH | 21000.000000 |
| GA62381 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/07 | 007 | 04001212300900 | 86.000000 | | 104/12/13 | .000001 | TH | 86000.000000 |
| GA62449 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/08 | 007 | 04001082100700 | 58.000000 | | 104/12/13 | .000001 | TH | 58000.000000 |
| GA62449 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/08 | 007 | 04001082100800 | 80.000000 | | 104/12/13 | .000001 | TH | 80000.000000 |
| GA62542 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/12/09 | 035 | 04001090000300 | 33.000000 | 33.000000 | 104/12/20 | 3.420000 | TH | 33000.000000 |
| GA62542 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/12/09 | 035 | 04001090500400 | 90.000000 | 90.000000 | 104/12/20 | 3.420000 | TH | 90000.000000 |
| GA62542 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/12/09 | 035 | 04001090500400 | 90.000000 | 90.000000 | 104/12/20 | 3.420000 | TH | 90000.000000 |
| GA62542 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/12/09 | 035 | 04001558400300 | 30.000000 | 30.000000 | 104/12/20 | 3.420000 | TH | 30000.000000 |
| GA62542 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/12/09 | 035 | 04001559800400 | 30.000000 | 30.000000 | 104/12/20 | 3.420000 | TH | 30000.000000 |
| GA62542 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/12/09 | 035 | 04011021400100 | 30.000000 | 30.000000 | 104/12/20 | 4.200000 | TH | 30000.000000 |
| GA62542 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 104/12/09 | 035 | 04011033000300 | 30.000000 | 30.000000 | 104/12/20 | 4.890000 | TH | 30000.000000 |
| GA62771 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/17 | 007 | 04001082400300 | 84.000000 | | 104/12/28 | .000001 | TH | 84000.000000 |
| GA62772 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/17 | 007 | 04001082400400 | 105.000000 | | 104/12/28 | .000001 | TH | 105000.000000 |
| GA63032 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 104/12/27 | 007 | 04001289800400 | 30.000000 | | 105/01/03 | .000001 | TH | 30000.000000 |
| GA54647 | 021247 | GREENWOOD ASSOCIATES INC | 0000007103 | 104/04/08 | 003 | 04000621000100 | 16640.000000 | 16640.000000 | 104/04/28 | .725000 | LB | 16640.000000 |
| GA59467 | 021247 | GREENWOOD ASSOCIATES INC | 0000007103 | 104/08/26 | 003 | 04000621000100 | 2080.000000 | 2080.000000 | 104/09/14 | .725000 | LB | 2080.000000 |
| GA54967 | 801767 | HARRIS & FORD LLC | 0000006800 | 104/04/15 | 007 | 04007713600000 | 2500.000000 | 2500.000000 | 104/04/22 | .588000 | LB | 2500.000000 |
| GA58272 | 801767 | HARRIS & FORD LLC | 0000006800 | 104/07/12 | 007 | 04000520300100 | 2976.210000 | 2976.210000 | 104/08/09 | 1.460000 | LB | 2976.210000 |
| GA51295 | 111119 | KERRY INGREDIENTS AND FLAVOURS | 0000004461 | 104/01/14 | 007 | 04000955500100 | 4934.371524 | 4940.000000 | 104/01/21 | 1.750002 | GA | 44360.000000 |
| GA55063 | 111119 | KERRY INGREDIENTS AND FLAVOURS | 0000004461 | 104/04/17 | 007 | 04000955500100 | 5085.650734 | 5094.510000 | 104/05/01 | 1.750002 | GA | 45720.000000 |
| GA60830 | 111262 | KERRY INGREDIENTS AND FLAVOURS | 0000006642 | 104/10/13 | 003 | 04000765100000 | 2000.000000 | 2000.000000 | 104/11/04 | 2.142000 | LB | 2000.000000 |
| GA54487 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000007202 | 104/04/03 | 023 | 04000959900100 | 72.000000 | 72.000000 | 104/04/21 | 225.180000 | DR | 38664.000000 |
| GA54487 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000007202 | 104/04/03 | 023 | 04000959900100 | 2685.000000 | | 104/04/21 | .368400 | LB | 2685.000000 |
| GA55900 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000007202 | 104/05/10 | 023 | 04000959900100 | 5370.000000 | 5370.000000 | 104/05/21 | .368400 | LB | 5370.000000 |
| GA61137 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 104/10/22 | 023 | 04000959900100 | 6.303605 | 6.000000 | 104/11/11 | 1112.180000 | TE | 16610.000000 |
| GA62963 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 104/12/22 | 023 | 04000959900100 | 4.075901 | 4.000000 | 105/01/11 | 1112.180000 | TE | 10740.000000 |
| GA56909 | 376084 | KIMICA AMERICA INC | 0000008962 | 104/06/03 | 007 | 04000771100200 | 581.363636 | 580.000000 | 104/06/21 | 9.240000 | KG | 1279.000000 |
| GA58722 | 376084 | KIMICA AMERICA INC | 0000008962 | 104/07/27 | 007 | 04000771100200 | 500.000000 | 500.000000 | 104/08/13 | 8.950000 | KG | 1100.000000 |
| GA52332 | 202144 | LEHIGH VALLEY PA BW | | 104/02/06 | 007 | 00211009001100 | 32.000000 | | 104/02/06 | .000010 | LB | 32.000000 |
| GA63119 | 111271 | LIQUID CONTAINER CORP | 0000001685 | 104/12/28 | 007 | 04010614100100 | 10.560000 | | 105/01/20 | 369.570000 | TH | 2640.000000 |
| GA63119 | 111271 | LIQUID CONTAINER CORP | 0000001685 | 104/12/28 | 007 | 04010614100100 | 10.560000 | 10.560000 | 105/01/20 | 369.570000 | TH | 2640.000000 |

KRA00037675

01/10/12  00:18:49                                                                                                                          PAGE    8

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA63123 | 111271 | LIQUID CONTAINER CORP | 0000001685 | 104/12/28 | 007 | 04010614100100 | 10.480000 | 10.080000 | 105/02/03 | 369.570000 | TH | 2620.000000 |
| GA63123 | 111271 | LIQUID CONTAINER CORP | 0000001685 | 104/12/28 | 007 | 04010614100100 | 10.560000 | 10.560000 | 105/01/22 | 369.570000 | TH | 2640.000000 |
| GA63123 | 111271 | LIQUID CONTAINER CORP | 0000001685 | 104/12/28 | 007 | 04010614100100 | 10.560000 | 10.560000 | 105/01/24 | 369.570000 | TH | 2640.000000 |
| GA51488 | 561528 | M&R GRAPHICS | 0000000753 | 104/01/17 | 007 | 04011778400100 | 96.000000 | 48.000000 | 104/02/24 | 8.450000 | TH | 96000.000000 |
| GA55135 | 561528 | M&R GRAPHICS | 0000000753 | 104/04/21 | 007 | 04012321900000 | 12.000000 | 12.000000 | 104/04/23 | 8.450000 | TH | 12000.000000 |
| GA61619 | 561528 | M&R GRAPHICS | 0000001083 | 104/11/09 | 007 | 04001286900400 | 1.000000 | | 104/11/12 | 95.540000 | TH | 1000.000000 |
| GA61619 | 561528 | M&R GRAPHICS | 0000001083 | 104/11/09 | 007 | 04012139000000 | 1.000000 | 1.000000 | 104/11/12 | 92.000000 | TH | 1000.000000 |
| GA51786 | 934231 | MANDALAY FOOD PRODUCTS CORP | 0000009352 | 104/01/26 | 007 | 04000121000000 | 52.837752 | | 104/01/26 | .000001 | GA | 580.000000 |
| GA52069 | 934231 | MANDALAY FOOD PRODUCTS CORP | 0000009352 | 104/02/02 | 007 | 04000121000000 | 1162.066138 | | 104/02/04 | .000001 | GA | 12756.000000 |
| GA53500 | 934231 | MANDALAY FOOD PRODUCTS CORP | 0000009352 | 104/03/08 | 007 | 04000121000000 | 1056.390635 | | 104/03/16 | .000001 | GA | 11596.000000 |
| GA61969 | 934231 | MANDALAY FOOD PRODUCTS CORP | 0000011302 | 104/11/18 | 007 | 04000121000000 | 422.563542 | 424.000000 | 104/12/06 | 8.579996 | GA | 4638.480000 |
| GA62709 | 111275 | MCCORMICK & CO INC | 0000006363 | 104/12/16 | 035 | 04000777300100 | 35.000000 | 35.000000 | 105/01/10 | 1.530000 | LB | 35.000000 |
| GA62709 | 111275 | MCCORMICK & CO INC | 0000006363 | 104/12/16 | 035 | 04000778900100 | 200.000000 | 200.000000 | 105/01/03 | 1.070000 | LB | 200.000000 |
| GA50866 | 445717 | MEMPHIS PLANT | 0000008981 | 104/01/06 | 007 | 04000001700000 | 1900.000000 | | 104/02/16 | 2.420000 | LB | 1900.000000 |
| GA51000 | 445717 | MEMPHIS PLANT | 0000008981 | 104/01/07 | 007 | 04010039400000 | 2300.000000 | | 104/02/10 | 2.210000 | LB | 2300.000000 |
| GA51184 | 445717 | MEMPHIS PLANT | 0000008981 | 104/01/09 | 007 | 04002071800000 | 1150.000000 | | 104/02/04 | 2.230000 | LB | 1150.000000 |
| GA51256 | 445717 | MEMPHIS PLANT | | 104/01/13 | 007 | 04001450300000 | 2835.000000 | | 104/01/30 | .000001 | LB | 2835.000000 |
| GA51613 | 445717 | MEMPHIS PLANT | 0000004638 | 104/01/21 | 007 | 04011957300000 | 280.000000 | | 104/03/03 | 13.990000 | LB | 280.000000 |
| GA51693 | 445717 | MEMPHIS PLANT | 0000008981 | 104/01/22 | 007 | 04010039400000 | 1300.000000 | | 104/02/24 | 2.210000 | LB | 1300.000000 |
| GA51745 | 445717 | MEMPHIS PLANT | 0000008981 | 104/01/23 | 007 | 04002071800000 | 600.000000 | | 104/02/20 | 2.230000 | LB | 600.000000 |
| GA51914 | 445717 | MEMPHIS PLANT | 0000008981 | 104/01/28 | 007 | 04000001700000 | 2000.000000 | | 104/02/20 | 2.420000 | LB | 2000.000000 |
| GA51976 | 445717 | MEMPHIS PLANT | 0000008981 | 104/01/29 | 007 | 04010039400000 | 1100.000000 | | 104/02/20 | 2.210000 | LB | 1100.000000 |
| GA52022 | 445717 | MEMPHIS PLANT | 0000008981 | 104/01/29 | 007 | 04000001700000 | 2000.000000 | | 104/03/04 | 2.420000 | LB | 2000.000000 |
| GA52175 | 445717 | MEMPHIS PLANT | | 104/02/04 | 007 | 04001450300000 | 3255.000000 | | 104/03/05 | .000001 | LB | 3255.000000 |
| GA52376 | 445717 | MEMPHIS PLANT | 0000008981 | 104/02/10 | 007 | 04010039400000 | 2250.000000 | | 104/03/02 | 2.210000 | LB | 2250.000000 |
| GA52377 | 445717 | MEMPHIS PLANT | 0000008981 | 104/02/10 | 007 | 04002071800000 | 750.000000 | | 104/03/04 | 2.230000 | LB | 750.000000 |
| GA52378 | 445717 | MEMPHIS PLANT | 0000008981 | 104/02/10 | 007 | 04000001700000 | 2000.000000 | | 104/03/18 | 2.420000 | LB | 2000.000000 |
| GA52379 | 445717 | MEMPHIS PLANT | 0000004638 | 104/02/10 | 007 | 04011957300000 | 315.000000 | | 104/03/25 | 13.990000 | LB | 315.000000 |
| GA52380 | 445717 | MEMPHIS PLANT | | 104/02/10 | 007 | 04001450300000 | 1960.000000 | | 104/03/15 | .000001 | LB | 1960.000000 |
| GA52608 | 445717 | MEMPHIS PLANT | 0000004638 | 104/02/14 | 007 | 04011957300000 | 245.000000 | | 104/03/29 | 13.990000 | LB | 245.000000 |
| GA52720 | 445717 | MEMPHIS PLANT | | 104/02/18 | 007 | 04001450300000 | 2870.000000 | | 104/04/13 | .000001 | LB | 2870.000000 |
| GA52909 | 445717 | MEMPHIS PLANT | 0000008981 | 104/02/21 | 007 | 04010039400000 | 2250.000000 | | 104/03/19 | 2.210000 | LB | 2250.000000 |
| GA52910 | 445717 | MEMPHIS PLANT | 0000008981 | 104/02/21 | 007 | 04002071800000 | 550.000000 | | 104/03/11 | 2.230000 | LB | 550.000000 |
| GA52911 | 445717 | MEMPHIS PLANT | 0000008981 | 104/02/21 | 007 | 04000001700000 | 4000.000000 | | 104/03/24 | 2.420000 | LB | 4000.000000 |
| GA52991 | 445717 | MEMPHIS PLANT | 0000004638 | 104/02/24 | 007 | 04011957300000 | 140.000000 | | 104/04/07 | 13.990000 | LB | 140.000000 |
| GA53403 | 445717 | MEMPHIS PLANT | 0000008981 | 104/03/04 | 007 | 04000001700000 | 2000.000000 | | 104/04/07 | 2.490000 | LB | 2000.000000 |
| GA53715 | 445717 | MEMPHIS PLANT | 0000008981 | 104/03/13 | 007 | 04002071800000 | 750.000000 | | 104/04/01 | 2.320000 | LB | 750.000000 |
| GA53716 | 445717 | MEMPHIS PLANT | 0000008981 | 104/03/13 | 007 | 04010039400000 | 2750.000000 | | 104/04/22 | 2.300000 | LB | 2750.000000 |
| GA54292 | 445717 | MEMPHIS PLANT | 0000008981 | 104/03/30 | 007 | 04002071800000 | 750.000000 | | 104/04/30 | 2.320000 | LB | 750.000000 |
| GA54293 | 445717 | MEMPHIS PLANT | 0000008981 | 104/03/30 | 007 | 04010039400000 | 1700.000000 | | 104/04/22 | 2.300000 | LB | 1700.000000 |
| GA54294 | 445717 | MEMPHIS PLANT | 0000004638 | 104/03/30 | 007 | 04011957300000 | 245.000000 | | 104/04/30 | 13.990000 | LB | 245.000000 |
| GA54441 | 445717 | MEMPHIS PLANT | 0000008981 | 104/04/02 | 007 | 04000001700000 | 4000.000000 | | 104/04/19 | 2.490000 | LB | 4000.000000 |
| GA54442 | 445717 | MEMPHIS PLANT | 0000004638 | 104/04/02 | 007 | 04011957300000 | 245.000000 | | 104/05/12 | 13.990000 | LB | 245.000000 |
| GA54443 | 445717 | MEMPHIS PLANT | | 104/04/02 | 007 | 04001450300000 | 1750.000000 | | 104/05/12 | .000001 | LB | 1750.000000 |
| GA54682 | 445717 | MEMPHIS PLANT | 0000008981 | 104/04/08 | 007 | 04000001700000 | 6000.000000 | | 104/05/03 | 2.490000 | LB | 6000.000000 |
| GA54683 | 445717 | MEMPHIS PLANT | 0000004638 | 104/04/08 | 007 | 04011957300000 | 400.000000 | | 104/05/19 | 13.990000 | LB | 400.000000 |
| GA55126 | 445717 | MEMPHIS PLANT | 0000008981 | 104/04/21 | 007 | 04010039400000 | 1500.000000 | | 104/05/07 | 2.300000 | LB | 1500.000000 |
| GA55253 | 445717 | MEMPHIS PLANT | 0000008981 | 104/04/22 | 007 | 04002071800000 | 650.000000 | | 104/05/18 | 2.320000 | LB | 650.000000 |
| GA55254 | 445717 | MEMPHIS PLANT | | 104/04/22 | 007 | 04001450300000 | 560.000000 | | 104/05/12 | .000001 | LB | 560.000000 |
| GA55367 | 445717 | MEMPHIS PLANT | 0000008981 | 104/04/27 | 007 | 04010039400000 | 2900.000000 | | 104/05/19 | 2.300000 | LB | 2900.000000 |

HIGHLY CONFIDENTIAL

01/10/12  00:18:49                                                                                                              PAGE    9

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA56188 | 445717 | MEMPHIS PLANT | 0000008981 | 104/05/18 | 007 | 04002071800000 | 900.000000 | | 104/06/08 | 2.320000 | LB | 900.000000 |
| GA56323 | 445717 | MEMPHIS PLANT | 0000008981 | 104/05/20 | 007 | 04010039400000 | 1750.000000 | | 104/06/11 | 2.300000 | LB | 1750.000000 |
| GA56393 | 445717 | MEMPHIS PLANT | 0000004638 | 104/05/21 | 007 | 04011957300000 | 245.000000 | | 104/06/15 | 13.990000 | LB | 245.000000 |
| GA56678 | 445717 | MEMPHIS PLANT | 0000008981 | 104/05/27 | 007 | 04002071800000 | 200.000000 | | 104/06/26 | 2.320000 | LB | 200.000000 |
| GA56679 | 445717 | MEMPHIS PLANT | | 104/05/27 | 007 | 04001450300000 | 560.000000 | | 104/06/30 | .000001 | LB | 560.000000 |
| GA56862 | 445717 | MEMPHIS PLANT | 0000008981 | 104/06/02 | 007 | 04002071800000 | 550.000000 | | 104/06/26 | 3.160000 | LB | 550.000000 |
| GA56863 | 445717 | MEMPHIS PLANT | 0000004638 | 104/06/02 | 007 | 04011957300000 | 140.000000 | | 104/07/13 | 13.990000 | LB | 140.000000 |
| GA57062 | 445717 | MEMPHIS PLANT | 0000008981 | 104/06/09 | 007 | 04010039400000 | 1200.000000 | | 104/07/07 | 2.520000 | LB | 1200.000000 |
| GA57270 | 445717 | MEMPHIS PLANT | 0000008981 | 104/06/12 | 007 | 04002071800000 | 600.000000 | | 104/07/15 | 3.160000 | LB | 600.000000 |
| GA57271 | 445717 | MEMPHIS PLANT | 0000008981 | 104/06/12 | 007 | 04010039400000 | 1600.000000 | | 104/07/14 | 2.520000 | LB | 1600.000000 |
| GA57485 | 445717 | MEMPHIS PLANT | 0000004638 | 104/06/17 | 007 | 04011957300000 | 245.000000 | | 104/07/23 | 13.990000 | LB | 245.000000 |
| GA57678 | 445717 | MEMPHIS PLANT | 0000004638 | 104/06/23 | 007 | 04011957300000 | 245.000000 | | 104/07/21 | 13.990000 | LB | 245.000000 |
| GA57856 | 445717 | MEMPHIS PLANT | 0000004638 | 104/06/29 | 007 | 04011957300000 | 210.000000 | | 104/08/13 | 13.990000 | LB | 210.000000 |
| GA57857 | 445717 | MEMPHIS PLANT | | 104/06/29 | 007 | 04001450300000 | 560.000000 | | 104/07/28 | .000001 | LB | 560.000000 |
| GA58095 | 445717 | MEMPHIS PLANT | 0000008981 | 104/07/08 | 007 | 04010039400000 | 450.000000 | | 104/07/29 | 2.520000 | LB | 450.000000 |
| GA58096 | 445717 | MEMPHIS PLANT | 0000008981 | 104/07/08 | 007 | 04002071800000 | 500.000000 | | 104/08/03 | 3.160000 | LB | 500.000000 |
| GA58124 | 445717 | MEMPHIS PLANT | 0000008981 | 104/07/08 | 007 | 04000001700000 | 2000.000000 | | 104/07/30 | 2.500000 | LB | 2000.000000 |
| GA58264 | 445717 | MEMPHIS PLANT | 0000008981 | 104/07/12 | 007 | 04010039400000 | 1500.000000 | | 104/08/02 | 2.520000 | LB | 1500.000000 |
| GA58570 | 445717 | MEMPHIS PLANT | | 104/07/22 | 007 | 04001450300000 | 805.000000 | | 104/08/18 | .000001 | LB | 805.000000 |
| GA58598 | 445717 | MEMPHIS PLANT | 0000004638 | 104/07/22 | 007 | 04011957300000 | 280.000000 | | 104/08/24 | 13.990000 | LB | 280.000000 |
| GA58683 | 445717 | MEMPHIS PLANT | 0000008981 | 104/07/24 | 007 | 04002071800000 | 2000.000000 | | 104/08/09 | 3.160000 | LB | 2000.000000 |
| GA58803 | 445717 | MEMPHIS PLANT | 0000008981 | 104/07/28 | 007 | 04010039400000 | 1950.000000 | | 104/08/16 | 2.520000 | LB | 1950.000000 |
| GA59095 | 445717 | MEMPHIS PLANT | 0000004638 | 104/08/10 | 007 | 04011957300000 | 105.000000 | | 104/09/23 | 13.990000 | LB | 105.000000 |
| GA59191 | 445717 | MEMPHIS PLANT | 0000004638 | 104/08/12 | 007 | 04011957300000 | 140.000000 | | 104/09/23 | 13.990000 | LB | 140.000000 |
| GA59404 | 445717 | MEMPHIS PLANT | 0000008981 | 104/08/20 | 007 | 04010039400000 | 700.000000 | | 104/09/22 | 2.520000 | LB | 700.000000 |
| GA59405 | 445717 | MEMPHIS PLANT | 0000004638 | 104/08/20 | 007 | 04011957300000 | 70.000000 | | 104/10/11 | 13.990000 | LB | 70.000000 |
| GA59731 | 445717 | MEMPHIS PLANT | 0000008981 | 104/09/02 | 007 | 04000001700000 | 2000.000000 | | 104/10/20 | 2.430000 | LB | 2000.000000 |
| GA59949 | 445717 | MEMPHIS PLANT | 0000008981 | 104/09/13 | 007 | 04010039400000 | 2000.000000 | | 104/10/07 | 2.230000 | LB | 2000.000000 |
| GA59950 | 445717 | MEMPHIS PLANT | | 104/09/13 | 007 | 04001450300000 | 420.000000 | | 104/10/11 | .000001 | LB | 420.000000 |
| GA60321 | 445717 | MEMPHIS PLANT | 0000004638 | 104/09/24 | 035 | 04011957300000 | 315.000000 | | 104/10/22 | 13.990000 | LB | 315.000000 |
| GA60361 | 445717 | MEMPHIS PLANT | 0000008981 | 104/09/28 | 007 | 04010039400000 | 200.000000 | | 104/11/02 | 2.230000 | LB | 200.000000 |
| GA60361 | 445717 | MEMPHIS PLANT | 0000008981 | 104/09/28 | 007 | 04010039400000 | 1800.000000 | | 104/11/03 | 2.230000 | LB | 1800.000000 |
| GA60362 | 445717 | MEMPHIS PLANT | | 104/09/28 | 007 | 04001450300000 | 805.000000 | | 104/10/21 | .000001 | LB | 805.000000 |
| GA60519 | 445717 | MEMPHIS PLANT | 0000004638 | 104/09/30 | 035 | 04011957300000 | 280.000000 | | 104/11/04 | 13.990000 | LB | 280.000000 |
| GA60613 | 445717 | MEMPHIS PLANT | 0000008981 | 104/10/05 | 007 | 04002071800000 | 2000.000000 | | 104/10/28 | 2.440000 | LB | 2000.000000 |
| GA60782 | 445717 | MEMPHIS PLANT | 0000004638 | 104/10/12 | 035 | 04011957300000 | 280.000000 | | 104/11/10 | 13.990000 | LB | 280.000000 |
| GA60783 | 445717 | MEMPHIS PLANT | | 104/10/12 | 007 | 04001450300000 | 140.000000 | | 104/11/04 | .000001 | LB | 140.000000 |
| GA61129 | 445717 | MEMPHIS PLANT | 0000008981 | 104/10/22 | 007 | 04000001700000 | 2000.000000 | | 104/11/15 | 2.430000 | LB | 2000.000000 |
| GA61130 | 445717 | MEMPHIS PLANT | 0000008981 | 104/10/22 | 007 | 04010039400000 | 2000.000000 | | 104/11/12 | 2.230000 | LB | 2000.000000 |
| GA61516 | 445717 | MEMPHIS PLANT | 0000004638 | 104/11/04 | 035 | 04011957300000 | 175.000000 | | 104/12/09 | 13.990000 | LB | 175.000000 |
| GA61706 | 445717 | MEMPHIS PLANT | 0000008981 | 104/11/11 | 007 | 04010039400000 | 2000.000000 | | 104/12/14 | 2.230000 | LB | 2000.000000 |
| GA61707 | 445717 | MEMPHIS PLANT | 0000004638 | 104/11/11 | 007 | 04011957300000 | 210.000000 | | 104/12/21 | 13.990000 | LB | 210.000000 |
| GA61817 | 445717 | MEMPHIS PLANT | 0000008981 | 104/11/16 | 007 | 04000001700000 | 2000.000000 | | 104/12/21 | 2.430000 | LB | 2000.000000 |
| GA62217 | 445717 | MEMPHIS PLANT | 0000008981 | 104/12/02 | 007 | 04010039400000 | 2000.000000 | | 104/12/29 | 2.380000 | LB | 2000.000000 |
| GA62218 | 445717 | MEMPHIS PLANT | 0000008981 | 104/12/02 | 007 | 04002071800000 | 2000.000000 | | 105/01/03 | 2.250000 | LB | 2000.000000 |
| GA62219 | 445717 | MEMPHIS PLANT | 0000004638 | 104/12/02 | 035 | 04011957300000 | 105.000000 | | 105/01/04 | 13.990000 | LB | 105.000000 |
| GA62389 | 445717 | MEMPHIS PLANT | 0000004638 | 104/12/07 | 035 | 04011957300000 | 245.000000 | | 105/01/07 | 13.990000 | LB | 245.000000 |
| GA62652 | 445717 | MEMPHIS PLANT | | 104/12/15 | 007 | 04001450300000 | 3150.000000 | | 104/12/22 | .000001 | LB | 3150.000000 |
| GA63185 | 445717 | MEMPHIS PLANT | 0000004638 | 104/12/29 | 035 | 04011957300000 | 420.000000 | | 105/01/27 | 13.990000 | LB | 420.000000 |
| GA59317 | 111414 | MINN-DAK GROWERS LTD | 0000009486 | 104/08/19 | 007 | 04000524100000 | 4500.000000 | 4500.000000 | 104/09/13 | .401000 | LB | 4500.000000 |

HIGHLY CONFIDENTIAL

KRA00037677

01/10/12  00:18:49                                                                                                                    PAGE   10

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA50930 | 129240 | MITSUI & CO USA INC | 0000009651 | 104/01/07 | 007 | 04000120900100 | 3281.711855 | 3062.000000 | 104/01/19 | 4.300000 | GA | 37037.400000 |
| GA50931 | 129240 | MITSUI & CO USA INC | 0000009651 | 104/01/07 | 007 | 04000120900100 | 3281.711855 | 3062.000000 | 104/02/03 | 4.300000 | GA | 37037.400000 |
| GA52843 | 129240 | MITSUI & CO USA INC | 0000009651 | 104/02/20 | 007 | 04000120900100 | 3281.711855 | 3062.280000 | 104/03/22 | 4.300000 | GA | 37037.400000 |
| GA53142 | 129240 | MITSUI & CO USA INC | 0000009651 | 104/02/25 | 007 | 04000120900100 | 6329.005848 | 6124.560000 | 104/04/05 | 4.300000 | GA | 71429.160000 |
| GA50905 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 104/01/06 | 019 | 04000780800000 | 5500.000000 | 5465.000000 | 104/01/18 | .460000 | GA | 46475.000000 |
| GA50905 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 104/01/06 | 019 | 04000780800000 | 5519.526627 | 5520.000000 | 104/01/18 | .460000 | GA | 46640.000000 |
| GA51077 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 104/01/08 | 019 | 04000780800000 | 5526.627219 |  | 104/01/20 | .460000 | GA | 46700.000000 |
| GA51077 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 104/01/08 | 019 | 04000780800000 | 5674.556213 | 5619.000000 | 104/01/20 | .460000 | GA | 47950.000000 |
| GA51424 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 104/01/15 | 019 | 04000780800000 | 4930.177515 | 4930.177515 | 104/01/28 | .460000 | GA | 41660.000000 |
| GA51424 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 104/01/15 | 019 | 04000780800000 | 5358.579882 | 5359.000000 | 104/01/27 | .460000 | GA | 45280.000000 |
| GA51991 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 104/01/29 | 019 | 04000780800000 | 4452.071006 | 4452.071006 | 104/02/11 | .460000 | GA | 37620.000000 |
| GA51991 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 104/01/29 | 019 | 04000780800000 | 5285.207101 | 5285.207101 | 104/02/11 | .460000 | GA | 44660.000000 |
| GA53160 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 104/02/26 | 019 | 04000780800000 | 5308.875752 | 5308.875740 | 104/03/15 | .460000 | GA | 44860.000100 |
| GA60865 | 111284 | NATIONAL STARCH FOOD INNOVATIO | 0000004250 | 104/10/14 | 016 | 04000774300100 | 173.565000 | 173.250000 | 104/10/29 | 40.170000 | CW | 17356.500000 |
| GA57449 | 279556 | PLASTICAN INC | 0000001088 | 104/06/17 | 010 | 04001106400000 | 4.500000 | 4.500000 | 104/06/21 | 755.000000 | TH | 4500.000000 |
| GA62213 | 279556 | PLASTICAN INC | 0000001088 | 104/12/02 | 010 | 04001106400000 | 6.000000 | 6.000000 | 105/01/03 | 755.000000 | TH | 6000.000000 |
| GA51337 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/01/14 | 006 | 04001108400000 | 75.000000 | 75.000000 | 104/01/24 | 103.370000 | TH | 75000.000000 |
| GA51337 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/01/14 | 006 | 04001108400000 | 96.000000 | 96.000000 | 104/01/21 | 103.370000 | TH | 96000.000000 |
| GA51337 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/01/14 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/01/20 | 127.100000 | TH | 92160.000000 |
| GA51337 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/01/14 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/01/20 | 127.100000 | TH | 92160.000000 |
| GA51337 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/01/14 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/01/20 | 127.100000 | TH | 92160.000000 |
| GA52206 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/02/04 | 006 | 04001061300000 | 50.400000 | 50.400000 | 104/02/11 | 127.100000 | TH | 50400.000000 |
| GA52206 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/02/04 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/02/11 | 127.100000 | TH | 92160.000000 |
| GA52206 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/02/04 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/02/11 | 127.100000 | TH | 92160.000000 |
| GA52206 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/02/04 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/02/12 | 127.100000 | TH | 92160.000000 |
| GA52206 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/02/04 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/02/12 | 127.100000 | TH | 92160.000000 |
| GA52576 | 440257 | PLASTIPAK PACKAGING INC | 0000003682 | 104/02/12 | 006 | 04001226800000 | 14.250000 | 14.250000 | 104/02/23 | 231.800000 | TH | 14250.000000 |
| GA53596 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/03/11 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/03/16 | 127.060000 | TH | 92160.000000 |
| GA53596 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/03/11 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/03/17 | 127.060000 | TH | 92160.000000 |
| GA53596 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/03/11 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/03/17 | 127.060000 | TH | 92160.000000 |
| GA53596 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/03/11 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/03/17 | 127.060000 | TH | 92160.000000 |
| GA53596 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/03/11 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/03/17 | 127.060000 | TH | 92160.000000 |
| GA53825 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/03/17 | 006 | 04010711900000 | 96.000000 |  | 104/03/26 | 103.100000 | TH | 96000.000000 |
| GA53826 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/03/17 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/03/26 | 103.100000 | TH | 96000.000000 |
| GA53826 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/03/17 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/03/26 | 103.100000 | TH | 96000.000000 |
| GA53826 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/03/17 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/03/26 | 103.100000 | TH | 96000.000000 |
| GA53826 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/03/17 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/03/26 | 103.100000 | TH | 96000.000000 |
| GA53826 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/03/17 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/03/27 | 103.100000 | TH | 96000.000000 |
| GA53826 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/03/17 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/03/27 | 103.100000 | TH | 96000.000000 |
| GA57117 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/10 | 006 | 04001108400000 | 96.000000 | 96.000000 | 104/06/23 | 109.670000 | TH | 96000.000000 |
| GA57120 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/10 | 006 | 04001108400000 | 30.000000 | 30.000000 | 104/06/25 | 109.670000 | TH | 30000.000000 |
| GA57120 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/10 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/06/16 | 131.980000 | TH | 92160.000000 |
| GA57120 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/10 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/06/17 | 131.980000 | TH | 92160.000000 |
| GA57120 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/10 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/06/17 | 131.980000 | TH | 92160.000000 |
| GA57120 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/10 | 006 | 04001061300000 | 92.160000 | 92.160000 | 104/06/17 | 131.980000 | TH | 92160.000000 |
| GA57788 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/25 | 006 | 04001226500000 | 34.000000 | 34.000000 | 104/06/29 | 140.830000 | TH | 34000.000000 |
| GA57788 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/25 | 006 | 04001226500000 | 64.000000 | 64.000000 | 104/06/28 | 140.830000 | TH | 64000.000000 |
| GA57788 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/25 | 006 | 04001226500000 | 64.000000 | 64.000000 | 104/06/28 | 140.830000 | TH | 64000.000000 |

HIGHLY CONFIDENTIAL                                                                                    KRA00037678

01/10/12  00:18:49

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA57789 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/25 | 006 | 04001226600000 | 30.000000 | 30.000000 | 104/06/29 | 140.830000 | TH | 30000.000000 |
| GA57791 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/25 | 006 | 04001108400000 | 81.000000 | 81.000000 | 104/06/30 | 109.670000 | TH | 81000.000000 |
| GA57824 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/26 | 006 | 04001108400000 | 82.500000 | 82.500000 | 104/06/30 | 109.670000 | TH | 82500.000000 |
| GA57919 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/06/30 | 006 | 04001108400000 | 27.000000 | 27.000000 | 104/07/01 | 109.670000 | TH | 27000.000000 |
| GA58123 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/07/08 | 006 | 04001226800000 | 15.000000 | 15.000000 | 104/07/16 | 238.940000 | TH | 15000.000000 |
| GA58832 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/07/29 | 006 | 04001108400000 | 45.000000 | 45.000000 | 104/08/05 | 109.670000 | TH | 45000.000000 |
| GA58832 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/07/29 | 006 | 04001108400000 | 96.000000 | 96.000000 | 104/08/06 | 109.670000 | TH | 96000.000000 |
| GA58832 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/07/29 | 006 | 04010061300000 | 92.160000 | 92.160000 | 104/08/05 | 131.980000 | TH | 92160.000000 |
| GA58832 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/07/29 | 006 | 04010061300000 | 92.160000 | 92.160000 | 104/08/05 | 131.980000 | TH | 92160.000000 |
| GA58832 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/07/29 | 006 | 04010061300000 | 92.160000 | 92.160000 | 104/08/05 | 131.980000 | TH | 92160.000000 |
| GA58834 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/07/29 | 006 | 04001226800000 | 25.500000 | 25.500000 | 104/08/02 | 238.940000 | TH | 25500.000000 |
| GA58834 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/07/29 | 006 | 04001226800000 | 48.000000 | 48.000000 | 104/08/02 | 238.940000 | TH | 48000.000000 |
| GA58835 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/07/29 | 006 | 04001226700000 | 18.000000 | 18.000000 | 104/08/02 | 238.940000 | TH | 18000.000000 |
| GA59389 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/08/20 | 006 | 04001108400000 | 22.500000 | 22.500000 | 104/08/25 | 109.670000 | TH | 22500.000000 |
| GA59442 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/08/24 | 006 | 04001226500000 | 12.000000 | 12.000000 | 104/08/31 | 140.830000 | TH | 12000.000000 |
| GA59442 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/08/24 | 006 | 04001226500000 | 64.000000 | 64.000000 | 104/08/30 | 140.830000 | TH | 64000.000000 |
| GA59442 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/08/24 | 006 | 04010061300000 | 92.160000 | 92.160000 | 104/08/26 | 131.980000 | TH | 92160.000000 |
| GA59535 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/08/26 | 006 | 04001226600000 | 30.000000 | 30.000000 | 104/08/31 | 140.830000 | TH | 30000.000000 |
| GA60083 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/09/16 | 006 | 04001108400000 | 60.000000 | 60.000000 | 104/09/23 | 109.670000 | TH | 60000.000000 |
| GA60083 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/09/16 | 006 | 04001108400000 | 96.000000 | 96.000000 | 104/09/22 | 109.670000 | TH | 96000.000000 |
| GA60083 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/09/16 | 006 | 04001108400000 | 96.000000 | 96.000000 | 104/09/22 | 109.670000 | TH | 96000.000000 |
| GA60083 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/09/16 | 006 | 04010061300000 | 92.160000 | 92.160000 | 104/09/22 | 131.980000 | TH | 92160.000000 |
| GA60089 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/09/16 | 006 | 04001226700000 | 22.500000 | 22.500000 | 104/09/21 | 238.940000 | TH | 22500.000000 |
| GA60516 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/09/30 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/07 | 107.060000 | TH | 96000.000000 |
| GA60516 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/09/30 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/07 | 107.060000 | TH | 96000.000000 |
| GA60516 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/09/30 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/07 | 107.060000 | TH | 96000.000000 |
| GA60516 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/09/30 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/07 | 107.060000 | TH | 96000.000000 |
| GA60516 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/09/30 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/07 | 107.060000 | TH | 96000.000000 |
| GA60672 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/10/07 | 006 | 04001108400000 | 60.000000 | 60.000000 | 104/10/12 | 109.670000 | TH | 60000.000000 |
| GA60672 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/10/07 | 006 | 04001108400000 | 96.000000 | 96.000000 | 104/10/12 | 109.670000 | TH | 96000.000000 |
| GA60672 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/10/07 | 006 | 04001108400000 | 96.000000 | 96.000000 | 104/10/12 | 109.670000 | TH | 96000.000000 |
| GA60672 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/10/07 | 006 | 04010061300000 | 92.160000 | 92.160000 | 104/10/11 | 131.980000 | TH | 92160.000000 |
| GA60672 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/10/07 | 006 | 04010061300000 | 92.160000 | 92.160000 | 104/10/12 | 131.980000 | TH | 92160.000000 |
| GA60672 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 104/10/07 | 006 | 04010061300000 | 92.160000 | 92.160000 | 104/10/12 | 131.980000 | TH | 92160.000000 |
| GA60899 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/14 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/20 | 107.060000 | TH | 96000.000000 |
| GA60899 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/14 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/20 | 107.060000 | TH | 96000.000000 |
| GA60899 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/14 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/20 | 107.060000 | TH | 96000.000000 |
| GA60899 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/14 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/20 | 107.060000 | TH | 96000.000000 |
| GA60903 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/14 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/22 | 107.060000 | TH | 96000.000000 |
| GA60903 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/14 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/22 | 107.060000 | TH | 96000.000000 |
| GA61122 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/22 | 006 | 04001226700000 | 7.500000 | 7.500000 | 104/10/26 | 238.940000 | TH | 7500.000000 |
| GA61122 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/22 | 006 | 04001226700000 | 48.000000 | 48.000000 | 104/10/26 | 238.940000 | TH | 48000.000000 |
| GA61122 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/22 | 006 | 04001226700000 | 48.000000 | 48.000000 | 104/10/26 | 238.940000 | TH | 48000.000000 |
| GA61122 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/22 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/25 | 107.060000 | TH | 96000.000000 |
| GA61122 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/22 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/26 | 107.060000 | TH | 96000.000000 |
| GA61122 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 104/10/22 | 006 | 04010711900000 | 96.000000 | 96.000000 | 104/10/26 | 107.060000 | TH | 96000.000000 |

HIGHLY CONFIDENTIAL

KRA00037679

```
01/10/12  00:18:49                                                                                                          PAGE   12

P.O. #     VENDOR   VENDOR                     BLANKET      Date  TERMS  Purchase        Purchasing      QUANTITY     Date       NET        PRICING  STORES
           NUMBER   NAME                       ORDER #                   Item            Qty Received    INVOICED                PRICE      U/M      QTY ORDERED

GA61122    440257   PLASTIPAK PACKAGING INC    0000003683  104/10/22  006  04010711900000    96.000000      96.000000   104/10/26  107.060000   TH     96000.000000
GA61122    440257   PLASTIPAK PACKAGING INC    0000003683  104/10/22  006  04010711900000    96.000000      96.000000   104/10/26  107.060000   TH     96000.000000
GA61122    440257   PLASTIPAK PACKAGING INC    0000003683  104/10/22  006  04010711900000    96.000000      96.000000   104/10/26  107.060000   TH     96000.000000
GA61309    440257   PLASTIPAK PACKAGING INC    0000003482  104/10/28  006  04001226500000    20.000000      20.000000   104/11/04  140.830000   TH     20000.000000
GA61309    440257   PLASTIPAK PACKAGING INC    0000003482  104/10/28  006  04001226500000    64.000000      64.000000   104/11/04  140.830000   TH     64000.000000
GA61309    440257   PLASTIPAK PACKAGING INC    0000003482  104/10/28  006  04010061300000    92.160000      92.160000   104/11/03  131.980000   TH     92160.000000
GA61309    440257   PLASTIPAK PACKAGING INC    0000003482  104/10/28  006  04010061300000    92.160000      92.160000   104/11/03  131.980000   TH     92160.000000
GA61309    440257   PLASTIPAK PACKAGING INC    0000003482  104/10/28  006  04010061300000    92.160000      92.160000   104/11/03  131.980000   TH     92160.000000
GA61309    440257   PLASTIPAK PACKAGING INC    0000003482  104/10/28  006  04010061300000    92.160000      92.160000   104/11/04  131.980000   TH     92160.000000
GA61309    440257   PLASTIPAK PACKAGING INC    0000003482  104/10/28  006  04010061300000    92.160000      92.160000   104/11/04  131.980000   TH     92160.000000
GA61310    440257   PLASTIPAK PACKAGING INC    0000003482  104/10/28  006  04001226600000    44.000000      44.000000   104/11/04  140.830000   TH     44000.000000
GA61501    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/04  006  04001108400000    66.000000      66.000000   104/11/10  109.670000   TH     66000.000000
GA61501    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/04  006  04001108400000    96.000000      96.000000   104/11/10  109.670000   TH     96000.000000
GA61501    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/04  006  04010061300000    92.160000      92.160000   104/11/09  131.980000   TH     92160.000000
GA61501    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/04  006  04010061300000    92.160000      92.160000   104/11/10  131.980000   TH     92160.000000
GA61501    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/04  006  04010061300000    92.160000      92.160000   104/11/10  131.980000   TH     92160.000000
GA61501    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/04  006  04010061300000    92.160000      92.160000   104/11/10  131.980000   TH     92160.000000
GA61509    440257   PLASTIPAK PACKAGING INC    0000003683  104/11/04  006  04001226700000    22.500000      22.500000   104/11/09  238.940000   TH     22500.000000
GA61509    440257   PLASTIPAK PACKAGING INC    0000003683  104/11/04  006  04001226800000    48.000000      48.000000   104/11/10  238.940000   TH     48000.000000
GA61509    440257   PLASTIPAK PACKAGING INC    0000003683  104/11/04  006  04010711900000    96.000000      96.000000   104/11/09  107.060000   TH     96000.000000
GA61509    440257   PLASTIPAK PACKAGING INC    0000003683  104/11/04  006  04010711900000    96.000000      96.000000   104/11/09  107.060000   TH     96000.000000
GA61509    440257   PLASTIPAK PACKAGING INC    0000003683  104/11/04  006  04010711900000    96.000000      96.000000   104/11/09  107.060000   TH     96000.000000
GA61509    440257   PLASTIPAK PACKAGING INC    0000003683  104/11/04  006  04010711900000    96.000000      96.000000   104/11/09  107.060000   TH     96000.000000
GA61510    440257   PLASTIPAK PACKAGING INC    0000003683  104/11/04  006  04001226800000    15.000000      15.000000   104/11/10  238.940000   TH     15000.000000
GA61753    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/12  006  04001226500000    10.000000      10.000000   104/11/18  140.830000   TH     10000.000000
GA61753    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/12  006  04001226500000    64.000000      64.000000   104/11/18  140.830000   TH     64000.000000
GA61753    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/12  006  04001226600000    64.000000      64.000000   104/11/19  140.830000   TH     64000.000000
GA61753    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/12  006  04010061300000    92.160000      92.160000   104/11/17  131.980000   TH     92160.000000
GA61753    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/12  006  04010061300000    92.160000      92.160000   104/11/18  131.980000   TH     92160.000000
GA61753    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/12  006  04010061300000    92.160000      92.160000   104/11/18  131.980000   TH     92160.000000
GA61753    440257   PLASTIPAK PACKAGING INC    0000003482  104/11/12  006  04010061300000    92.160000      92.160000   104/11/18  131.980000   TH     92160.000000
GA62265    440257   PLASTIPAK PACKAGING INC    0000003482  104/12/03  006  04010061300000    92.160000      92.160000   104/12/10  131.980000   TH     92160.000000
GA62265    440257   PLASTIPAK PACKAGING INC    0000003482  104/12/03  006  04010061300000    92.160000      92.160000   104/12/10  131.980000   TH     92160.000000
GA62265    440257   PLASTIPAK PACKAGING INC    0000003482  104/12/03  006  04010061300000    92.160000      92.160000   104/12/10  131.980000   TH     92160.000000
GA62265    440257   PLASTIPAK PACKAGING INC    0000003482  104/12/03  006  04010061300000    92.160000      92.160000   104/12/10  131.980000   TH     92160.000000
GA62267    440257   PLASTIPAK PACKAGING INC    0000003482  104/12/03  006  04010061300000    92.160000                  104/12/13  131.980000   TH     92160.000000
GA62267    440257   PLASTIPAK PACKAGING INC    0000003482  104/12/03  006  04010061300000    92.160000      92.160000   104/12/13  131.980000   TH     92160.000000
GA62267    440257   PLASTIPAK PACKAGING INC    0000003482  104/12/03  006  04010061300000    92.160000      92.160000   104/12/13  131.980000   TH     92160.000000
GA62757    440257   PLASTIPAK PACKAGING INC    0000003482  104/12/17  006  04001108400000    60.000000      60.000000   104/12/29  109.670000   TH     60000.000000
GA63157    440257   PLASTIPAK PACKAGING INC    0000003683  104/12/28  006  04010711900000    96.000000      96.000000   105/01/09  114.980000   TH     96000.000000
GA63157    440257   PLASTIPAK PACKAGING INC    0000003683  104/12/28  006  04010711900000    96.000000      96.000000   105/01/09  114.980000   TH     96000.000000
GA63157    440257   PLASTIPAK PACKAGING INC    0000003683  104/12/28  006  04010711900000    96.000000      96.000000   105/01/09  114.980000   TH     96000.000000
GA63157    440257   PLASTIPAK PACKAGING INC    0000003683  104/12/28  006  04010711900000    96.000000      96.000000   105/01/09  114.980000   TH     96000.000000
GA63157    440257   PLASTIPAK PACKAGING INC    0000003683  104/12/28  006  04010711900000    96.000000      96.000000   105/01/10  114.980000   TH     96000.000000
GA63157    440257   PLASTIPAK PACKAGING INC    0000003683  104/12/28  006  04010711900000    96.000000      96.000000   105/01/10  114.980000   TH     96000.000000
```

HIGHLY CONFIDENTIAL

KRA00037680

```
01/10/12  00:18:49                                                                                                          PAGE  13

P.O. #    VENDOR   VENDOR                          BLANKET      Date  TERMS  Purchase          Purchasing      QUANTITY       Date      NET       PRICING  STORES
          NUMBER   NAME                            ORDER #                   Item              Qty Received    INVOICED                 PRICE     U/M      QTY ORDERED

GA63157   440257   PLASTIPAK PACKAGING INC         0000003683   104/12/28   006   04010711900000     96.000000       96.000000    105/01/10   114.980000   TH   96000.000000
GA63157   440257   PLASTIPAK PACKAGING INC         0000003683   104/12/28   006   04010711900000     96.000000       96.000000    105/01/10   114.980000   TH   96000.000000
GA56500   034416   POWER PACKAGING, READING, CPKR               104/05/10   007   04010164900000    176.000000                    105/05/25    .000001     LB   176.000000
GA60409   111291   QUEST INTERNATIONAL             0000004404   104/09/28   035   04001168900000     15.989360       15.989360    104/11/18    30.699999   GA   151.639100
GA62641   350629   RECKITT & BENCKISER NORTH AMER  0000007953   104/12/13   007   04010727300000    550.000000                    104/12/30    .427000     LB   550.000000
GA58224   096409   ROQUETTE AMERICA INC            0000006676   104/07/12   006   04000958700100    478.800000      478.800000    104/07/24    12.560000   CW   47880.000000
GA60605   096409   ROQUETTE AMERICA INC            0000006676   104/10/04   006   04000026900000   1902.520000     1902.520000    104/11/06     7.120000   CW  190252.000000
GA54100   321328   ROSE ACRE FARMS                 0000010289   104/03/24   003   04000765600100  47880.000000    45540.000000    104/04/01    .606100     LB   47880.000000
GA61899   321328   ROSE ACRE FARMS                 0000010289   104/11/18   003   04000765600100  47120.000000    47120.000000    104/12/03    .317400     LB   47120.000000
GA51116   113976   RYAN TRADING CORP               0000009574   104/01/09   007   04000085600000    104.043127      104.043100    104/01/22    20.999995   GA   1158.000000
GA52841   113976   RYAN TRADING CORP               0000008049   104/02/20   007   04000121400000    455.042361      450.000000    104/03/02    33.500000   GA   4995.000000
GA53313   113976   RYAN TRADING CORP               0000008049   104/03/03   007   04000121400000    404.482099      400.000000    104/03/08    33.500004   GA   4440.000000
GA53486   113976   RYAN TRADING CORP               0000008049   104/03/08   007   04000121400000    202.241049      200.000000    104/03/30    33.500000   GA   2220.000000
GA54574   113976   RYAN TRADING CORP               0000008049   104/04/07   007   04000121400000    404.482099      400.000000    104/04/27    33.500000   GA   4440.000000
GA55631   113976   RYAN TRADING CORP               0000011174   104/05/04   007   04000121000000    339.437005      318.000000    104/05/17     8.100000   GA   3726.000000
GA55879   113976   RYAN TRADING CORP               0000011174   104/05/07   007   04000121000000    396.009839      371.000000    104/05/17     8.100000   GA   4347.000000
GA55931   113976   RYAN TRADING CORP               0000008049   104/05/11   007   04000121400000    455.042361      450.000000    104/05/28    33.500000   GA   4995.000000
GA56448   113976   RYAN TRADING CORP               0000009574   104/05/22   007   04000085600000    208.086253      208.000000    104/06/07    21.000000   GA   2316.000000
GA56758   113976   RYAN TRADING CORP               0000008049   104/05/28   007   04000121400000     50.195864       50.000000    104/06/14    33.500004   GA   551.000000
GA56771   113976   RYAN TRADING CORP               0000011174   104/06/01   007   04000121000000    477.179557      477.000000    104/06/10     8.100000   GA   5238.000000
GA56950   113976   RYAN TRADING CORP               0000008049   104/06/04   007   04000121400000    301.266284      300.000000    104/06/14    33.500004   GA   3307.000000
GA58031   113976   RYAN TRADING CORP               0000008049   104/07/07   007   04000121400000    202.241049      200.000000    104/07/20    33.500004   GA   2220.000000
GA52281   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/02/05   010   04000868800000     30.345000       30.345000    104/02/11    78.820000   TH   30345.000000
GA54592   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/04/07   010   04000868800000     73.695000       73.695000    104/04/14    78.820000   TH   73695.000000
GA54592   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/04/07   010   04000868800000     82.365000       82.365000    104/04/14    78.820000   TH   82365.000000
GA54592   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/04/07   010   04000868800000     82.365000       82.365000    104/04/14    78.820000   TH   82365.000000
GA56087   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/05/13   010   04010151800000     49.896000       49.896000    104/05/20   103.260000   TH   49896.000000
GA56087   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/05/13   010   04010151800000     49.896000       49.896000    104/05/20   103.260000   TH   49896.000000
GA56087   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/05/13   010   04010151800000     49.896000       49.896000    104/05/20   103.260000   TH   49896.000000
GA56087   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/05/13   010   04010151800000     49.896000       49.896000    104/05/20   103.260000   TH   49896.000000
GA56087   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/05/13   010   04010151800000     49.896000       49.896000    104/05/20   103.260000   TH   49896.000000
GA56087   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/05/13   010   04010151800000     49.896000       49.896000    104/05/20   103.260000   TH   49896.000000
GA60020   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/09/15   010   04000868800000     52.020000       52.020000    104/09/21    78.820000   TH   52020.000000
GA60020   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/09/15   010   04000869000000     55.624000       55.624000    104/09/21    61.530000   TH   55624.000000
GA60637   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/06   010   04010151800000     49.896000       49.896000    104/10/12   103.260000   TH   49896.000000
GA60637   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/06   010   04010151800000     49.896000       49.896000    104/10/12   103.260000   TH   49896.000000
GA60637   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/06   010   04010151800000     49.896000       49.896000    104/10/12   103.260000   TH   49896.000000
GA60637   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/06   010   04010151800000     49.896000       49.896000    104/10/12   103.260000   TH   49896.000000
GA60637   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/06   010   04010151800000     49.896000       49.896000    104/10/12   103.260000   TH   49896.000000
GA60637   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/06   010   04010151800000     49.896000       49.896000    104/10/12   103.260000   TH   49896.000000
GA60637   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/06   010   04010151800000     49.896000       49.896000    104/10/12   103.260000   TH   49896.000000
GA60639   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/06   010   04001687200000     38.556000       38.556000    104/10/13   138.190000   TH   38556.000000
GA61270   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/27   010   04010151800000     49.896000       49.896000    104/11/05   103.260000   TH   49896.000000
GA61270   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/10/27   010   04010151800000     49.896000       49.896000    104/11/05   103.260000   TH   49896.000000
GA62238   111420   SAINT GOBAIN CONTAINERS INC     0000001772   104/12/02   010   04000869000000     62.577000       62.577000    104/12/09    61.530000   TH   62577.000000
GA60556   318883   SENSIENT DEHYDRATED FLAVORS CO  0000007193   104/11/12   010   04000526100100   4000.000000     4000.000000    104/10/19     1.115000   LB   4000.000000
GA61722   003753   SENSIENT FLAVORS                0000007058   104/11/12   007   04000773200000   4400.000000     4395.000000    104/12/15     .250000    LB   4400.000000
```

KRA00037681

01/10/12  00:18:49                                                                                                                              PAGE   14

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|---------------|-------------|-----------------|------|-------|---------------|--------------------------|-------------------|------|-----------|-------------|---------------------|
| GA51519 | 268048 | SUNMAID GROWERS OF CALIFORNIA | 0000010276 | 104/01/20 | 007 | 04000957300000 | 2520.000000 | 2520.000000 | 104/01/29 | .370000 | LB | 2520.000000 |
| GA52352 | 611348 | SYMRISE INC | 0000007864 | 104/02/09 | 007 | 04012191700000 | 200.000000 | 200.000000 | 104/02/17 | 9.750000 | LB | 200.000000 |
| GA55586 | 629595 | TATE & LYLE | 0000006602 | 104/05/03 | 006 | 04000026900000 | 2143.500000 | 2123.500000 | 104/05/25 | 9.450000 | CW | 214350.000000 |
| GA61875 | 629595 | TATE & LYLE | 0000006602 | 104/11/17 | 006 | 04000026900000 | 2149.000000 | 2149.000000 | 105/01/06 | 7.950000 | CW | 214900.000000 |
| GA61877 | 629595 | TATE & LYLE | 0000006602 | 104/11/17 | 006 | 04000026900000 | 2146.500000 | 2146.500000 | 104/12/31 | 7.950000 | CW | 214650.000000 |
| GA61879 | 629595 | TATE & LYLE | 0000006602 | 104/11/17 | 006 | 04000026900000 | 2140.500000 | 2140.500000 | 105/01/05 | 7.950000 | CW | 214050.000000 |
| GA62320 | 629595 | TATE & LYLE | 0000006602 | 104/12/03 | 006 | 04000026900000 | 2134.000000 | 2134.000000 | 105/01/12 | 7.950000 | CW | 213400.000000 |
| GA62862 | 629595 | TATE & LYLE | 0000012562 | 104/12/20 | 006 | 04000026900000 | 2139.500000 | 2139.500000 | 105/01/31 | 7.920000 | CW | 213950.000000 |
| GA63000 | 629595 | TATE & LYLE | 0000012562 | 104/12/27 | 006 | 04000026900000 | 1909.000000 | 1909.000000 | 105/02/11 | 7.920000 | CW | 190900.000000 |
| GA63001 | 629595 | TATE & LYLE | 0000012562 | 104/12/27 | 006 | 04000026900000 | 1891.000000 | 1891.000000 | 105/02/11 | 7.920000 | CW | 189100.000000 |
| GA63002 | 629595 | TATE & LYLE | 0000012562 | 104/12/27 | 006 | 04000026900000 | 1908.500000 | 1908.500000 | 105/02/15 | 7.920000 | CW | 190850.000000 |
| GA63003 | 629595 | TATE & LYLE | 0000012562 | 104/12/27 | 006 | 04000026900000 | 1915.500000 | 1915.500000 | 105/02/10 | 7.920000 | CW | 191550.000000 |
| GA63004 | 629595 | TATE & LYLE | 0000012562 | 104/12/27 | 006 | 04000026900000 | 1918.500000 | 1918.500000 | 105/02/11 | 7.920000 | CW | 191850.000000 |
| GA63115 | 055047 | TATE & LYLE INGREDIENTS | 0000002313 | 104/12/28 | 006 | 04000892200100 | 400.000000 | 400.000000 | 105/01/18 | 23.600000 | CW | 40000.000000 |
| GA51306 | 170775 | TEMPLE-INLAND | 0000002345 | 104/01/14 | 035 | 04002292100200 | 6.300000 | 6.300000 | 104/01/20 | 162.360000 | TH | 6300.000000 |
| GA52471 | 170775 | TEMPLE-INLAND | 0000002345 | 104/02/11 | 035 | 04010107700000 | 7.000000 | 7.000000 | 104/03/09 | 333.290000 | TH | 7000.000000 |
| GA52879 | 170775 | TEMPLE-INLAND | 0000002345 | 104/02/20 | 035 | 04002292100200 | 11.400000 | 10.800000 | 104/02/26 | 162.360000 | TH | 11400.000000 |
| GA53940 | 170775 | TEMPLE-INLAND | 0000002345 | 104/03/19 | 035 | 04002292100200 | 9.000000 | 9.000000 | 104/03/27 | 162.360000 | TH | 9000.000000 |
| GA54129 | 170775 | TEMPLE-INLAND | 0000002345 | 104/03/25 | 035 | 04001225100000 | 19.200000 | 19.200000 | 104/04/08 | 72.650000 | TH | 19200.000000 |
| GA54129 | 170775 | TEMPLE-INLAND | 0000002345 | 104/03/25 | 035 | 04002011600000 | 55.200000 | 55.200000 | 104/04/03 | 105.760000 | TH | 55200.000000 |
| GA54129 | 170775 | TEMPLE-INLAND | 0000002345 | 104/03/25 | 035 | 04010454100100 | 33.125000 | 33.125000 | 104/03/30 | 137.580000 | TH | 33125.000000 |
| GA54129 | 170775 | TEMPLE-INLAND | 0000002345 | 104/03/25 | 035 | 04010454100100 | 34.116000 | 34.116000 | 104/04/03 | 141.200000 | TH | 34116.000000 |
| GA54283 | 170775 | TEMPLE-INLAND | 0000002345 | 104/03/29 | 035 | 04001219900100 | 19.610000 | 18.800000 | 104/04/15 | 151.330000 | TH | 19610.000000 |
| GA55162 | 170775 | TEMPLE-INLAND | 0000002345 | 104/04/21 | 035 | 04001222800000 | 56.325000 | 56.325000 | 104/04/30 | 133.360000 | TH | 56325.000000 |
| GA55162 | 170775 | TEMPLE-INLAND | 0000002345 | 104/04/21 | 035 | 04012088400000 | 5.400000 | 5.400000 | 104/04/30 | 489.200000 | TH | 5400.000000 |
| GA55502 | 170775 | TEMPLE-INLAND | 0000002345 | 104/04/29 | 035 | 04012088400000 | 13.485000 | 12.285000 | 104/05/05 | 489.200000 | TH | 13485.000000 |
| GA58192 | 170775 | TEMPLE-INLAND | 0000002345 | 104/07/10 | 035 | 04012293000000 | 3.996000 | 3.996000 | 104/07/20 | 375.940000 | TH | 3996.000000 |
| GA59854 | 170775 | TEMPLE-INLAND | 0000002345 | 104/09/07 | 035 | 04002315300000 | 8.000000 | | 104/09/15 | 122.420000 | TH | 8000.000000 |
| GA59893 | 170775 | TEMPLE-INLAND | 0000002345 | 104/09/09 | 035 | 04001225100000 | 24.750000 | 24.750000 | 104/10/04 | 81.960000 | TH | 24750.000000 |
| GA63092 | 170775 | TEMPLE-INLAND | 0000002345 | 104/12/28 | 035 | 04001222800000 | 85.800000 | 59.400000 | 105/01/12 | 150.800000 | TH | 85800.000000 |
| GA63257 | 170775 | TEMPLE-INLAND | 0000002345 | 104/12/31 | 035 | 04001222800000 | 32.900000 | 32.900000 | 105/01/09 | 150.800000 | TH | 32900.000000 |
| GA63257 | 170775 | TEMPLE-INLAND | 0000002345 | 104/12/31 | 035 | 04010301000000 | 31.175000 | 31.175000 | 105/01/10 | 162.240000 | TH | 31175.000000 |
| GA57822 | 129821 | UNISOURCE | 0000004673 | 104/06/26 | 007 | 04000143200000 | 16.848000 | 16.848000 | 104/07/23 | 195.000000 | TH | 16848.000000 |
| GA51719 | 143017 | VIE-DEL CO | 0000009776 | 104/01/22 | 007 | 04000121600000 | 832.659066 | 832.659066 | 104/01/27 | 4.450000 | GA | 9056.000000 |
| GA52423 | 143017 | VIE-DEL CO | 0000009776 | 104/02/10 | 007 | 04000121600000 | 1040.823832 | 1040.823832 | 104/02/24 | 5.000000 | GA | 11320.000000 |
| GA53487 | 143017 | VIE-DEL CO | 0000004042 | 104/03/08 | 007 | 04000769600000 | 111.555668 | 111.560000 | 104/03/16 | 7.750000 | GA | 1004.000100 |
| GA58893 | 111315 | WEYERHAEUSER | 0000002196 | 104/08/02 | 035 | 04001844600000 | 69.212000 | 69.212000 | 104/08/26 | 129.110000 | TH | 69212.000000 |
| GA58893 | 111315 | WEYERHAEUSER | 0000002196 | 104/08/02 | 035 | 04011053200000 | 72.142000 | 71.542000 | 104/08/26 | 265.480000 | TH | 72142.000000 |
| GA55803 | 635773 | WILD FLAVORS INC | 0000010218 | 104/05/06 | 003 | 04000440900000 | 70.000000 | 70.000000 | 104/05/18 | 23.000000 | LB | 70.000000 |

* * *  E N D   O F   R E P O R T  * * *

HIGHLY CONFIDENTIAL                                                                        KRA00037682

```
QUERY NAME . . . . . PO_REPORT5
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDGAR    MOPPODL3      PMOPPOD
RESMST        KXL__PDGAR    RESMST        FRESMST
MOPPOHL2      KXL_SPDGAR    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDGAR    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:19:31

            PO's for Archiving written 2005
```

KRA00037683

```
01/10/12  00:19:31                                                                                                                    PAGE   1

P.O. #    VENDOR   VENDOR                          BLANKET      Date   TERMS  Purchase         Purchasing        QUANTITY      Date        NET      PRICING  STORES
          NUMBER   NAME                            ORDER #                    Item             Qty Received      INVOICED                  PRICE    U/M      QTY ORDERED

GA68097   055041   ACH FOOD COMPANIES INC          0000013606   105/05/23    003   04000522700100    45160.000000      45160.000000  105/06/06    .402500   LB       45160.000000
GA65234   079502   ADM MILLING CO                  0000012399   105/02/24    007   04012633800000    6754.994125       6754.994125   105/03/03   2.247000   GA       45988.000000
GA67283   079502   ADM MILLING CO                  0000012399   105/04/21    007   04012633800000    6700.000000       6700.000000   105/05/02   2.247000   GA       45613.600000
GA71696   610195   ASSOCIATED MILK PRODUCERS INC   0000005838   105/09/22    003   04010220000100    30000.000000      30000.000000  105/10/27    .308500   LB       30000.000000
GA63274   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/01/03    035   04000769900100      350.000000                    105/01/25   5.370000   LB         350.000000
GA63335   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/01/06    035   04000769900100      420.000000                    105/02/07   5.370000   LB         420.000000
GA63335   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/01/06    035   04001873700100      290.000000                    105/02/07   2.550000   LB         290.000000
GA63506   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/01/10    035   04000769900100      273.000000                    105/02/22   5.370000   LB         273.000000
GA63901   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/01/19    035   04012588400000      245.000000                    105/02/07   5.460000   LB         245.000000
GA64073   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/01/26    035   04012588400000      630.000000                    105/03/04   5.460000   LB         630.000000
GA64130   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/01/27    035   04012588400000      385.000000                    105/02/28   5.460000   LB         385.000000
GA64211   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/01/28    035   04000769900100      280.000000                    105/03/07    .000001   LB         280.000000
GA64661   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/02/10    035   04001873700100      400.000000                    105/03/15   2.550000   LB         400.000000
GA64662   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/02/10    035   04000769900100      280.000000                    105/03/22   5.370000   LB         280.000000
GA65657   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/03/07    035   04000769900100      210.000000                    105/04/06   5.370000   LB         210.000000
GA65754   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/03/09    035   04000769900100      350.000000                    105/04/12   5.370000   LB         350.000000
GA66373   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/03/24    035   04000769900100      245.000000                    105/04/18   5.370000   LB         245.000000
GA66695   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/04/05    035   04000769900100      280.000000                    105/05/03   5.370000   LB         280.000000
GA66764   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/04/07    035   04012588400000       35.000000                    105/04/25   5.460000   LB          35.000000
GA67042   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/04/14    035   04000769900100      280.000000                    105/05/24   5.370000   LB         280.000000
GA67043   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/04/14    035   04012588400000      665.000000                    105/05/24   5.460000   LB         665.000000
GA67132   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/04/18    035   04000769900100      175.000000                    105/06/02   5.370000   LB         175.000000
GA67258   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/04/21    035   04001873700100      400.000000                    105/05/23   2.550000   LB         400.000000
GA67787   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/05/11    035   04000769900100      210.000000                    105/06/14   5.370000   LB         210.000000
GA67883   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/05/13    035   04012588400000      245.000000                    105/07/11   5.460000   LB         245.000000
GA67883   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/05/13    035   04012588400000      560.000000                    105/06/24   5.460000   LB         560.000000
GA68004   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/05/19    035   04012588400000      105.000000                    105/06/07   5.460000   LB         105.000000
GA68207   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/05/25    035   04000769900100      560.000000                    105/07/12   5.370000   LB         560.000000
GA69078   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/06/23    035   04001873700100      400.000000                    105/07/25   2.550000   LB         400.000000
GA69079   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/06/23    035   04000769900100      140.000000                    105/07/25   5.370000   LB         140.000000
GA69664   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/07/14    035   04000769900100      140.000000                    105/08/12   5.370000   LB         140.000000
GA69938   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/07/21    035   04000769900100      245.000000                    105/08/16   5.370000   LB         245.000000
GA70366   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/08/04    035   00210009061700     1200.000000                    105/08/30   5.210000   LB        1200.000000
GA70834   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/08/19    035   04000769900100      175.000000                    105/09/12   5.370000   LB         175.000000
GA70985   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/08/26    035   04000769900100      315.000000                    105/09/12   5.370000   LB         315.000000
GA71132   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/09/01    035   00210009061700      800.000000                    105/09/12   5.210000   LB         800.000000
GA71133   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/09/01    035   00210009061700     1175.000000                    105/10/03   5.210000   LB        1175.000000
GA71392   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/09/13    035   04000769900100      245.000000                    105/10/12   5.370000   LB         245.000000
GA71398   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/09/13    035   04000769900100      175.000000                    105/10/12   5.370000   LB         175.000000
GA71448   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/09/14    035   04000769900100      245.000000                    105/10/19   5.370000   LB         245.000000
GA71630   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/09/21    035   04001873700100      400.000000                    105/10/12   2.550000   LB         400.000000
GA71631   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/09/21    035   00210009061700     1200.000000                    105/10/03   5.210000   LB        1200.000000
GA71785   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/09/23    035   00210009061700     1200.000000                    105/10/31   5.210000   LB        1200.000000
GA72176   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/10/10    035   04000769900100      210.000000                    105/10/31   5.370000   LB         210.000000
GA72177   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/10/10    035   04000769900100      350.000000                    105/11/09   5.370000   LB         350.000000
GA72298   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/10/13    035   04012588400000      140.000000                    105/11/30   5.460000   LB         140.000000
GA72527   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/10/19    035   00210009061700      800.000000                    105/11/29   5.210000   LB         800.000000
GA72528   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/10/19    035   04000769900100      140.000000                    105/11/29   5.370000   LB         140.000000
GA72921   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/11/02    035   00210009061700      400.000000                    105/12/05   5.210000   LB         400.000000
GA73236   929161   ATLANTIC GELATIN-GEN FDS        0000010181   105/11/09    035   04000769900100       35.000000                    105/11/29   5.370000   LB          35.000000
```

HIGHLY CONFIDENTIAL

KRA00037684

```
01/10/12  00:19:31                                                                                                              PAGE    2

P.O. #   VENDOR   VENDOR                        BLANKET      Date    TERMS  Purchase       Purchasing      QUANTITY        Date      NET      PRICING  STORES
         NUMBER   NAME                          ORDER #                     Item           Qty Received    INVOICED                  PRICE    U/M      QTY ORDERED

GA73440  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/11/16  035  04000769900100     70.000000                   105/12/21   5.370000  LB      70.000000
GA73441  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/11/16  035  04001873700100    400.000000                   105/12/07   2.550000  LB     400.000000
GA73442  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/11/16  035  00210009061700    400.000000                   105/12/13   5.210000  LB     400.000000
GA73470  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/11/17  035  04000769900100    245.000000                   105/12/21   5.370000  LB     245.000000
GA73793  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/12/02  035  04000769900100    280.000000                   105/12/30   5.630000  LB     280.000000
GA73794  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/12/02  035  00210009061700   1600.000000                   106/01/03   5.150000  LB    1600.000000
GA73946  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/12/07  035  04000769900100    245.000000                   106/01/03   5.630000  LB     245.000000
GA74117  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/12/14  035  04000769900100    280.000000                   106/01/20   5.630000  LB     280.000000
GA74118  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/12/14  035  00210009061700    400.000000                   106/01/10   5.150000  LB     400.000000
GA74250  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/12/15  035  00210009061700    800.000000                   106/01/10   5.150000  LB     800.000000
GA74408  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/12/21  035  00210009061700   1200.000000                   106/01/10   5.150000  LB    1200.000000
GA74409  929161   ATLANTIC GELATIN-GEN FDS      0000010181  105/12/21  035  00210009061700   1600.000000                   106/02/13   5.150000  LB    1600.000000
GA64515  418361   CARGILL INC                   0000012497  105/02/07  006  04000026900000   1889.500000     1889.500000   105/02/26   7.270000  CW  189950.000000
GA64739  948806   CARGILL INC                   0000012037  105/02/11  006  04000766000000 185250.000000   185250.000000   105/03/11    .300400  LB  185250.000000
GA64776  418361   CARGILL INC                   0000012497  105/02/14  006  04000026900000   1922.000000     1922.000000   105/03/07   7.270000  CW  192200.000000
GA65759  418361   CARGILL INC                   0000012497  105/03/09  006  04000026900000   1925.500000     1925.500000   105/04/11   7.270000  CW  192550.000000
GA65980  948806   CARGILL INC                   0000013272  105/03/16  006  04000766000000 184440.000000   184440.000000   105/04/22    .266400  LB  184440.000000
GA65986  418361   CARGILL INC                   0000012878  105/03/16  006  04000026900000   1938.000000     1938.000000   105/04/26   7.270000  CW  193800.000000
GA65991  418361   CARGILL INC                   0000012878  105/03/16  006  04000026900000   1925.500000     1925.500000   105/04/22   7.270000  CW  192550.000000
GA67155  948806   CARGILL INC                   0000012037  105/04/18  006  04000766000000 184850.000000   184850.000000   105/05/27    .300400  LB  184850.000000
GA68518  418361   CARGILL INC                   0000012878  105/06/02  006  04000026900000   1925.000000     1925.000000   105/06/21   7.150000  CW  192500.000000
GA68527  418361   CARGILL INC                   0000012878  105/06/02  006  04000026900000   1931.500000     1931.500000   105/06/23   7.150000  CW  193150.000000
GA69105  948806   CARGILL INC                   0000013272  105/06/24  006  04000766000000 185150.000000   185150.000000   105/07/27    .266400  LB  185150.000000
GA69122  418361   CARGILL INC                   0000012879  105/06/27  006  04000026900000   1934.000000     1934.000000   105/07/19   7.060000  CW  193400.000000
GA69125  418361   CARGILL INC                   0000012879  105/06/27  006  04000026900000   2156.000000     2156.000000   105/07/27   7.060000  CW  215600.000000
GA69306  418361   CARGILL INC                   0000012879  105/07/05  006  04000026900000   1923.500000     1923.500000   105/07/29   7.060000  CW  192350.000000
GA69760  418361   CARGILL INC                   0000012879  105/07/18  006  04000026900000   1901.000000     1901.000000   105/08/25   7.060000  CW  190100.000000
GA69840  948806   CARGILL INC                   0000013272  105/07/19  006  04000766000000  48020.000000    48020.000000   105/07/20    .266400  LB   48020.000000
GA70720  948806   CARGILL INC                   0000013272  105/08/18  006  04000766000000 185600.000000   185600.000000   105/09/21    .266400  LB  185600.000000
GA70949  418361   CARGILL INC                   0000012879  105/08/24  006  04000026900000   1923.500000     1923.500000   105/09/27   7.060000  CW  192350.000000
GA71177  418361   CARGILL INC                   0000012879  105/09/06  006  04000026900000   2166.500000     2166.500000   105/10/17   7.060000  CW  216650.000000
GA71797  418361   CARGILL INC                   0000012880  105/09/26  006  04000026900000   1924.000000     1924.000000   105/10/26   6.690000  CW  192400.000000
GA72430  418361   CARGILL INC                   0000012880  105/10/17  006  04000026900000   1925.400000     1925.400000   105/12/09   6.690000  CW  192540.000000
GA72432  418361   CARGILL INC                   0000012880  105/10/17  006  04000026900000   1914.700000     1914.700000   105/12/09   6.690000  CW  191470.000000
GA72433  418361   CARGILL INC                   0000012880  105/10/17  006  04000026900000   1921.600000     1921.600000   105/12/08   6.690000  CW  192160.000000
GA72457  948806   CARGILL INC                   0000014025  105/10/17  006  04000766000000 184600.000000   184600.000000   105/12/01    .299300  LB  184600.000000
GA69554  111050   CHR HANSEN INC                0000009855  105/07/11  006  04000958600000 188800.000000   188800.000000   105/09/02    .105000  LB  188800.000000
GA73547  111050   CHR HANSEN INC                0000009855  105/11/21  006  04000775300000   2480.000000     2480.000000   105/12/30    .329600  LB    2480.000000
GA71014  835814   CLOSURE SYSTEMS INTERNATIONAL 0000001094  105/08/30  007  04000873300000    102.400000      102.400000   105/09/12   21.720000  TH  102400.000000
GA71014  835814   CLOSURE SYSTEMS INTERNATIONAL 0000001094  105/08/30  007  04001110400000     83.200000       83.200000   105/09/12   41.890000  TH   83200.000000
GA71014  835814   CLOSURE SYSTEMS INTERNATIONAL 0000001094  105/08/30  007  04002231700200    140.400000      140.400000   105/09/12   31.530000  TH  140400.000000
GA71014  835814   CLOSURE SYSTEMS INTERNATIONAL 0000001094  105/08/30  007  04002231800200    382.500000      382.500000   105/09/12   31.650000  TH  382500.000000
GA71014  835814   CLOSURE SYSTEMS INTERNATIONAL 0000001094  105/08/30  007  04002231900200     70.200000       70.200000   105/09/12   31.650000  TH   70200.000000
GA71014  835814   CLOSURE SYSTEMS INTERNATIONAL 0000001094  105/08/30  007  04012747900000    940.800000      940.800000   105/09/12   10.290000  TH  940800.000000
GA63664  548616   COLOR-BOX LLC                 0000002968  105/01/13  035  04002112600700     62.640000       62.640000   105/01/27  142.610000  TH   62640.000000
GA68309  548616   COLOR-BOX LLC                 0000002968  105/05/26  035  04002032200200     71.280000       71.280000   105/06/09  142.610000  TH   71280.000000
GA68696  548616   COLOR-BOX LLC                 0000002968  105/06/09  035  04002032800800     71.280000       71.280000   105/06/02  142.610000  TH   71280.000000
GA68696  548616   COLOR-BOX LLC                 0000002968  105/06/09  035  04010938400300    110.160000      110.160000   105/06/02  142.610000  TH  110160.000000
GA68696  548616   COLOR-BOX LLC                 0000002968  105/06/09  035  04011253800100     69.550000       69.550000   105/06/24  142.610000  TH   69550.000000
GA68696  548616   COLOR-BOX LLC                 0000002968  105/06/09  035  04011981700100    213.030000      213.030000   105/06/23  152.460000  TH  213030.000000
```

HIGHLY CONFIDENTIAL

KRA00037685

```
01/10/12  00:19:31                                                                                                      PAGE    3

P.O. #    VENDOR   VENDOR                  BLANKET      Date  TERMS  Purchase        Purchasing      QUANTITY        Date       NET        PRICING  STORES
          NUMBER   NAME                    ORDER #                   Item            Qty Received     INVOICED                  PRICE      U/M      QTY ORDERED

GA71645   548616   COLOR-BOX LLC           0000002968   105/09/21   035   04002032800800    120.960000       120.960000     105/09/30    140.930000    TH    120960.000000
GA71654   548616   COLOR-BOX LLC           0000002968   105/09/21   035   04011253600100     90.408000        88.248000     105/10/04    138.230000    TH     90408.000000
GA64855   111033   CONAGRA FOODS           0000012955   105/02/16   007   04001580400100    420.000000       420.000000     105/02/23      2.300000    LB       420.000000
GA64856   111033   CONAGRA FOODS           0000012201   105/02/16   023   04001169300000    331.000000       330.000000     105/03/15      1.330000    LB       331.000000
GA64870   111033   CONAGRA FOODS           0000012201   105/02/16   023   04000780400000  28160.000000     28160.000000     105/03/30       .580000    LB     28160.000000
GA66803   111033   CONAGRA FOODS           0000012201   105/04/07   023   04000780400000  38720.000000     38720.000000     105/04/26       .580000    LB     38720.000000
GA67619   111033   CONAGRA FOODS           0000012201   105/05/05   010   04000778800500   3600.000000      3600.000000     105/06/07       .980000    LB      3600.000000
GA69417   111033   CONAGRA FOODS           0000012955   105/07/06   007   04000714100000    360.000000       360.000000     105/07/26      1.950000    LB       360.000000
GA70335   111112   CONAGRA FOODS           0000005284   105/08/04   023   04000015400000    220.000000       220.000000     105/09/02      1.100000    LB       220.000000
GA70336   111112   CONAGRA FOODS           0000005284   105/08/04   023   04000015400000    220.000000       220.000000     105/08/16      1.100000    LB       220.000000
GA71210   111112   CONAGRA FOODS           0000005284   105/09/08   023   04000709700100   2000.000000      2000.000000     105/10/17      1.350000    LB      2000.000000
GA72072   111033   CONAGRA FOODS           0000012955   105/10/06   007   04000714100000    900.000000       900.000000     105/11/28      1.950000    LB       900.000000
GA73024   111033   CONAGRA FOODS           0000012201   105/11/03   010   04000709100300   6000.000000      6000.000000     105/12/05      1.280000    LB      6000.000000
GA68260   111287   CP KELCO US INC         0000007812   105/05/26   035   04000530400100   1653.600000      1653.450000     105/06/24      2.850000    LB      1653.600000
GA68431   111287   CP KELCO US INC         0000007812   105/06/01   035   04000945900000   3307.200000      3306.900000     105/06/29      2.920000    LB      3307.200000
GA68432   111287   CP KELCO US INC         0000007812   105/06/01   035   04000530400100   1653.600000      1653.450000     105/06/24      2.850000    LB      1653.600000
GA70186   111287   CP KELCO US INC         0000007812   105/07/28   035   04000945900000   4960.800000      4960.800000     105/08/25      2.550000    LB      4960.800000
GA71069   111287   CP KELCO US INC         0000007812   105/09/01   035   04000945900000   6614.400000      6613.800000     105/09/23      2.550000    LB      6614.400000
GA68770   111053   DOMINO SUGAR CORP       0000012626   105/06/13   013   04010810600000    100.000000       100.000000     105/07/28      6.100000    CW     10000.000000
GA68271   184852   DSM NUTRITIONAL PRODUCTS INC  0000008070  105/05/26  007  04011101500000  1999.981856  1000.000000  105/06/02     5.999999    KG      4409.200000
GA64403   379280   E.J. MULLINS CO INC     0000011268   105/02/03   007   04010496000000   1023.600000      1008.000000     105/02/18      2.533300    LB      1023.600000
GA66711   379280   E.J. MULLINS CO INC     0000013405   105/04/01   007   04010496000000    383.850000       378.000000     105/04/08      2.533300    LB       383.850000
GA67094   379280   E.J. MULLINS CO INC     0000013405   105/04/15   007   04010496000000    426.500000       420.000000     105/05/20      2.533300    LB       426.500000
GA68442   379280   E.J. MULLINS CO INC     0000013405   105/06/01   007   04010496000000    383.850000       378.000000     105/06/17      2.533300    LB       383.850000
GA70915   379280   E.J. MULLINS CO INC     0000013405   105/08/24   007   04010496000000   1279.500000      1260.000000     105/09/12      2.659500    LB      1279.500000
GA71320   379280   E.J. MULLINS CO INC     0000013405   105/09/08   007   04010496000000    426.500000       420.000000     105/10/03      2.659500    LB       426.500000
GA67428   123215   FERREIRO & CO INC       0000011740   105/04/29   007   04012130300000    222.821204       208.000000     105/05/10      7.950003    GA      2480.000000
GA67457   123215   FERREIRO & CO INC       0000010565   105/04/30   007   04001220600000   8975.200000      8975.200000     105/05/19       .360000    LB      8975.200000
GA65209   111406   FLEISCHMANNS VINEGAR    0000004211   105/02/23   023   04000780800000   5609.467468      5609.467456     105/03/02       .645000    GA     47400.000100
GA65213   111406   FLEISCHMANNS VINEGAR    0000004211   105/02/23   023   04000780800000   5599.526408      5599.526408     105/03/22       .645000    GA     47316.000100
GA65218   111406   FLEISCHMANNS VINEGAR    0000004211   105/02/23   023   04000780800000   5820.118343      5600.000000     105/03/07       .645000    GA     49180.000000
GA65492   111406   FLEISCHMANNS VINEGAR    0000004211   105/03/03   023   04000780800000   5616.568047      5600.000000     105/03/08       .645000    GA     47460.000000
GA65494   111406   FLEISCHMANNS VINEGAR    0000004211   105/03/03   023   04000780800000   5616.568047      5600.000000     105/03/09       .645000    GA     47460.000000
GA65496   111406   FLEISCHMANNS VINEGAR    0000004211   105/03/03   023   04000780800000   5599.526533      5600.000000     105/03/22       .645000    GA     47316.000100
GA69969   748075   FRINGS AMERICA INC      0000011408   105/07/21   035   04007720000000   4000.000000      4000.000000     105/09/22       .730000    LB      4000.000000
GA71114   111116   G S DUNN LTD            0000009278   105/09/01   007   04000524100100   1000.000000                      105/09/27       .382000    LB      1000.000000
GA71114   111116   G S DUNN LTD            0000009278   105/09/01   007   04001580200000   1000.000000      1000.000000     105/09/29       .368000    LB      1000.000000
GA64795   781766   GIVAUDAN-ROURE CORP     0000007865   105/02/15   035   04000778500000      4.000000         4.000000     105/03/14    100.010000    LB         4.000000
GA69527   781766   GIVAUDAN-ROURE CORP     0000007865   105/07/08   035   04000770400000    900.000000       900.000000     105/07/25      6.310000    LB       900.000000
GA69592   943129   GRANITE CITY IL BW                   105/07/12   007   04320005512300    576.000000                      105/07/13       .000001    CA       576.000000
GA69592   943129   GRANITE CITY IL BW                   105/07/12   007   04320005512500    576.000000                      105/07/13       .000001    CA       576.000000
GA69592   943129   GRANITE CITY IL BW                   105/07/12   007   00876845503010    360.000000                      105/07/13       .000001    CA       360.000000
GA69592   943129   GRANITE CITY IL BW                   105/07/12   007   00876845505500    288.000000                      105/07/13       .000001    CA       288.000000
GA69592   943129   GRANITE CITY IL BW                   105/07/12   007   00876845506100     72.000000                      105/07/13       .000001    CA        72.000000
GA73565   943129   GRANITE CITY IL BW                   105/11/22   007   04320005512700    360.000000                      105/11/30       .000001    CA       360.000000
GA73565   943129   GRANITE CITY IL BW                   105/11/22   007   00876845505400    720.000000                      105/11/30       .000001    CA       720.000000
GA73565   943129   GRANITE CITY IL BW                   105/11/22   007   00876845510900    216.000000                      105/12/05       .000001    CA       216.000000
GA73565   943129   GRANITE CITY IL BW                   105/11/22   007   00876845511000    576.000000                      105/12/05       .000001    CA       576.000000
GA63293   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  105/01/04  007  04001082400300    42.000000                 105/01/10       .000001    TH     42000.000000
GA63293   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  105/01/04  007  04001082400400    21.000000                 105/01/10       .000001    TH     21000.000000
```

01/10/12  00:19:31                                                                                                                        PAGE    4

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA63293 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/01/04 | 007 | 04002254500400 | 123.000000 | | 105/01/10 | .000001 | TH | 123000.000000 |
| GA63293 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/01/04 | 007 | 04002254500500 | 126.000000 | | 105/01/10 | .000001 | TH | 126000.000000 |
| GA63302 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/01/04 | 007 | 04010274400000 | 542.000000 | | 105/01/06 | .000001 | TH | 542000.000000 |
| GA63302 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/01/04 | 007 | 04102745000000 | 541.000000 | | 105/01/06 | .000001 | TH | 541000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001081500500 | 256.000000 | 256.000000 | 105/01/17 | 3.480000 | TH | 256000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001081500700 | 290.000000 | 290.000000 | 105/01/17 | 3.480000 | TH | 290000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001082100800 | 161.000000 | 161.000000 | 105/01/17 | 3.480000 | TH | 161000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001082101000 | 140.000000 | 140.000000 | 105/01/17 | 3.480000 | TH | 140000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001082500300 | 1512.000000 | 1512.000000 | 105/01/17 | 2.380000 | TH | 1512000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001082500400 | 1512.000000 | 1512.000000 | 105/01/17 | 2.380000 | TH | 1512000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001082700300 | 441.000000 | 441.000000 | 105/01/17 | 2.380000 | TH | 441000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001082700400 | 441.000000 | 441.000000 | 105/01/17 | 2.380000 | TH | 441000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001082900400 | 399.000000 | 399.000000 | 105/01/17 | 2.380000 | TH | 399000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001082900500 | 399.000000 | 399.000000 | 105/01/17 | 2.380000 | TH | 399000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001083100600 | 3040.000000 | 3040.000000 | 105/01/17 | 2.380000 | TH | 3040000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001083100700 | 3024.000000 | 3024.000000 | 105/01/17 | 2.380000 | TH | 3024000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001120700300 | 204.000000 | 204.000000 | 105/01/17 | 2.380000 | TH | 204000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001120700400 | 204.000000 | 204.000000 | 105/01/17 | 2.380000 | TH | 204000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001210201100 | 4752.000000 | 4752.000000 | 105/01/17 | 2.460000 | TH | 4752000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001211900800 | 46.000000 | 46.000000 | 105/01/17 | 4.020000 | TH | 46000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001211901000 | 74.000000 | 64.000000 | 105/01/17 | 4.020000 | TH | 74000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001212000600 | 743.000000 | 743.000000 | 105/01/17 | 4.020000 | TH | 743000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04001212000800 | 778.000000 | 778.000000 | 105/01/17 | 4.020000 | TH | 778000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04010211400200 | 100.000000 | 100.000000 | 105/01/17 | 3.480000 | TH | 100000.000000 |
| GA63346 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/01/06 | 035 | 04010211400400 | 180.000000 | 180.000000 | 105/01/17 | 3.480000 | TH | 180000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000804801000 | 1890.000000 | 1890.000000 | 105/01/17 | 2.980000 | TH | 1890000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000804900400 | 540.000000 | 540.000000 | 105/01/17 | 3.730000 | TH | 540000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000805800300 | 1369.000000 | 1369.000000 | 105/01/17 | 2.540000 | TH | 1369000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000806300300 | 90.000000 | 90.000000 | 105/01/17 | 2.540000 | TH | 90000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000807000600 | 1516.000000 | 1516.000000 | 105/01/17 | 2.540000 | TH | 1516000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000807200600 | 1598.000000 | 1598.000000 | 105/01/17 | 2.540000 | TH | 1598000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000807300200 | 150.000000 | 150.000000 | 105/01/17 | 3.420000 | TH | 150000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000807700200 | 30.000000 | 30.000000 | 105/01/17 | 3.420000 | TH | 30000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000808400500 | 148.000000 | 146.000000 | 105/01/17 | 3.420000 | TH | 148000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000809200400 | 30.000000 | 30.000000 | 105/01/17 | 3.420000 | TH | 30000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000809700200 | 45.000000 | 45.000000 | 105/01/17 | 3.420000 | TH | 45000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000810200900 | 1206.000000 | 1206.000000 | 105/01/17 | 2.540000 | TH | 1206000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000810700500 | 110.000000 | 110.000000 | 105/01/17 | 2.540000 | TH | 110000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000811401000 | 1519.000000 | 1519.000000 | 105/01/17 | 2.540000 | TH | 1519000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000811600700 | 1366.000000 | 1366.000000 | 105/01/17 | 2.540000 | TH | 1366000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000811700500 | 170.000000 | 170.000000 | 105/01/17 | 3.420000 | TH | 170000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000812100500 | 30.000000 | 30.000000 | 105/01/17 | 3.420000 | TH | 30000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000812800300 | 140.000000 | 140.000000 | 105/01/17 | 3.420000 | TH | 140000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000813500700 | 30.000000 | 30.000000 | 105/01/17 | 3.420000 | TH | 30000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04000814000900 | 45.000000 | 45.000000 | 105/01/17 | 3.420000 | TH | 45000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04001089800200 | 240.000000 | 240.000000 | 105/01/17 | 2.540000 | TH | 240000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04001089900400 | 45.000000 | 45.000000 | 105/01/17 | 2.540000 | TH | 45000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04001090300500 | 180.000000 | 180.000000 | 105/01/17 | 2.540000 | TH | 180000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04001090400400 | 45.000000 | 45.000000 | 105/01/17 | 2.540000 | TH | 45000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04001090500400 | 15.000000 | 15.000000 | 105/01/17 | 3.420000 | TH | 15000.000000 |

HIGHLY CONFIDENTIAL

KRA00037687

01/10/12  00:19:31

PAGE    5

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04001930800200 | 95.000000 | 95.000000 | 105/01/17 | 2.540000 | TH | 95000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04001930900000 | 75.000000 | 75.000000 | 105/01/17 | 2.540000 | TH | 75000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04002237200200 | 60.000000 | 60.000000 | 105/01/17 | 6.650000 | TH | 60000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04002237600100 | 15.000000 | 15.000000 | 105/01/17 | 6.420000 | TH | 15000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04002237700400 | 60.000000 | 60.000000 | 105/01/17 | 6.420000 | TH | 60000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04002253200000 | 60.000000 | 60.000000 | 105/01/17 | 4.220000 | TH | 60000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04002253300100 | 43.000000 | 43.000000 | 105/01/17 | 4.220000 | TH | 43000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04002253400200 | 31.000000 | 31.000000 | 105/01/17 | 4.220000 | TH | 31000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04002253500100 | 15.000000 | 15.000000 | 105/01/17 | 4.220000 | TH | 15000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04002253700000 | 134.000000 | 134.000000 | 105/01/19 | 4.220000 | TH | 134000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04002253800100 | 134.000000 | 134.000000 | 105/01/17 | 4.220000 | TH | 134000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04010221400100 | 90.000000 | 90.000000 | 105/01/17 | 3.420000 | TH | 90000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04010221500300 | 105.000000 | 105.000000 | 105/01/17 | 3.420000 | TH | 105000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04011021300200 | 60.000000 | 60.000000 | 105/01/17 | 4.200000 | TH | 60000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04011021400100 | 45.000000 | 45.000000 | 105/01/17 | 4.200000 | TH | 45000.000000 |
| GA63510 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/01/10 | 035 | 04011033000300 | 135.000000 | 135.000000 | 105/01/17 | 4.890000 | TH | 135000.000000 |
| GA63831 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/01/18 | 007 | 04001289800400 | 44.000000 | | 105/01/24 | .000001 | TH | 44000.000000 |
| GA63831 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/01/18 | 007 | 04011394600000 | 15.000000 | | 105/01/24 | .000001 | TH | 15000.000000 |
| GA64080 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/01/26 | 007 | 04011394600000 | 15.000000 | | 105/01/31 | .000001 | TH | 15000.000000 |
| GA64482 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/02/07 | 007 | 04010219600200 | 30.000000 | | 105/02/14 | .000001 | TH | 30000.000000 |
| GA64490 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/02/07 | 007 | 04001081500500 | 21.000000 | | 105/02/14 | .000001 | TH | 21000.000000 |
| GA64893 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/02/16 | 007 | 04010219600400 | 45.000000 | | 105/02/20 | .000001 | TH | 45000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000804801000 | 1890.000000 | 1890.000000 | 105/02/28 | 2.990000 | TH | 1890000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000804900400 | 390.000000 | 390.000000 | 105/02/28 | 3.730000 | TH | 390000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000805500300 | 675.000000 | 675.000000 | 105/02/28 | 3.630000 | TH | 675000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000806800400 | 1273.000000 | 1273.000000 | 105/02/28 | 2.540000 | TH | 1273000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000807500100 | 170.000000 | 170.000000 | 105/02/28 | 3.420000 | TH | 170000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000807800400 | 15.000000 | 15.000000 | 105/02/28 | 3.420000 | TH | 15000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000808400500 | 105.000000 | 105.000000 | 105/02/28 | 3.420000 | TH | 105000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000808800400 | 116.000000 | 116.000000 | 105/02/28 | 3.420000 | TH | 116000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000810100600 | 75.000000 | 75.000000 | 105/02/28 | 2.540000 | TH | 75000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000811200800 | 1260.000000 | 1260.000000 | 105/02/28 | 2.540000 | TH | 1260000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000811900300 | 168.000000 | 168.000000 | 105/02/28 | 3.420000 | TH | 168000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000812200500 | 15.000000 | 15.000000 | 105/02/28 | 3.420000 | TH | 15000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000812800300 | 90.000000 | 90.000000 | 105/02/28 | 3.420000 | TH | 90000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000813200600 | 105.000000 | 105.000000 | 105/02/28 | 3.420000 | TH | 105000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04000813500700 | 30.000000 | 30.000000 | 105/02/28 | 3.420000 | TH | 30000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001089800200 | 75.000000 | 75.000000 | 105/02/28 | 2.540000 | TH | 75000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001089900400 | 60.000000 | 60.000000 | 105/02/28 | 2.540000 | TH | 60000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001090000400 | 60.000000 | 60.000000 | 105/02/28 | 3.420000 | TH | 60000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001090300500 | 60.000000 | 60.000000 | 105/02/28 | 2.540000 | TH | 60000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001090400400 | 45.000000 | 45.000000 | 105/02/28 | 2.540000 | TH | 45000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001090500400 | 60.000000 | 60.000000 | 105/02/28 | 3.420000 | TH | 60000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001214600300 | 26.000000 | 26.000000 | 105/02/28 | 3.420000 | TH | 26000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001215000300 | 39.000000 | 39.000000 | 105/02/28 | 3.420000 | TH | 39000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001289800400 | 30.000000 | 30.000000 | 105/02/28 | 4.220000 | TH | 30000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001290100300 | 30.000000 | 30.000000 | 105/02/28 | 4.220000 | TH | 30000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001558400300 | 85.000000 | 85.000000 | 105/02/28 | 3.420000 | TH | 85000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001559800400 | 79.000000 | 79.000000 | 105/02/28 | 3.420000 | TH | 79000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001850100200 | 62.000000 | 62.000000 | 105/02/28 | 3.420000 | TH | 62000.000000 |

HIGHLY CONFIDENTIAL

KRA00037688

01/10/12  00:19:31                                                                                                                              PAGE    6

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001850100500 | 30.000000 | 30.000000 | 105/02/28 | 3.420000 | TH | 30000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001930800200 | 90.000000 | 90.000000 | 105/02/28 | 2.540000 | TH | 90000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04001930900000 | 105.000000 | 105.000000 | 105/02/28 | 2.540000 | TH | 105000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04002253600100 | 45.000000 | 45.000000 | 105/02/28 | 4.930000 | TH | 45000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04002253700000 | 22.000000 | 22.000000 | 105/02/28 | 4.220000 | TH | 22000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04002253800100 | 60.000000 | 60.000000 | 105/02/28 | 4.220000 | TH | 60000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04010221400100 | 90.000000 | 90.000000 | 105/02/28 | 3.420000 | TH | 90000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04010221500300 | 105.000000 | 105.000000 | 105/02/28 | 3.420000 | TH | 105000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04011021300200 | 120.000000 | 120.000000 | 105/02/28 | 4.200000 | TH | 120000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04011021400100 | 105.000000 | 105.000000 | 105/02/28 | 4.200000 | TH | 105000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04011033000300 | 75.000000 | 75.000000 | 105/02/28 | 4.890000 | TH | 75000.000000 |
| GA65139 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/02/22 | 035 | 04011112900200 | 138.000000 | 138.000000 | 105/02/28 | 3.510000 | TH | 138000.000000 |
| GA65337 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/02/28 | 007 | 04010219600200 | 62.000000 | | 105/03/08 | .000001 | TH | 62000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04000804900400 | 570.000000 | 570.000000 | 105/03/21 | 3.730000 | TH | 570000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04000805500300 | 615.000000 | 615.000000 | 105/03/21 | 3.630000 | TH | 615000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04000807700200 | 42.000000 | 42.000000 | 105/03/21 | 3.420000 | TH | 42000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04000808800600 | 15.000000 | 15.000000 | 105/03/21 | 3.420000 | TH | 15000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04000809700200 | 33.000000 | 33.000000 | 105/03/21 | 3.420000 | TH | 33000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04000811200800 | 255.000000 | 255.000000 | 105/03/21 | 2.540000 | TH | 255000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04000813200600 | 15.000000 | 15.000000 | 105/03/21 | 3.420000 | TH | 15000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04000814000900 | 5.000000 | 5.000000 | 105/03/21 | 3.420000 | TH | 5000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001090000400 | 233.000000 | 233.000000 | 105/03/21 | 3.420000 | TH | 233000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001090100500 | 75.000000 | 75.000000 | 105/03/21 | 3.420000 | TH | 75000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001090500400 | 247.000000 | 247.000000 | 105/03/21 | 3.420000 | TH | 247000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001090600500 | 70.000000 | 70.000000 | 105/03/21 | 3.420000 | TH | 70000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001558400300 | 86.000000 | 86.000000 | 105/03/21 | 3.420000 | TH | 86000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001559800400 | 105.000000 | 105.000000 | 105/03/21 | 3.420000 | TH | 105000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001850100200 | 75.000000 | 75.000000 | 105/03/21 | 3.420000 | TH | 75000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001850100500 | 70.000000 | 70.000000 | 105/03/21 | 3.420000 | TH | 70000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001930800200 | 79.000000 | 79.000000 | 105/03/22 | 2.540000 | TH | 79000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001930800300 | 135.000000 | 135.000000 | 105/03/22 | 2.540000 | TH | 135000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04001930900000 | 207.000000 | 207.000000 | 105/03/22 | 2.540000 | TH | 207000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04002253400300 | 15.000000 | 15.000000 | 105/03/21 | 4.220000 | TH | 15000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04002253500100 | 15.000000 | 15.000000 | 105/03/21 | 3.420000 | TH | 15000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04011021400100 | 30.000000 | 30.000000 | 105/03/21 | 4.200000 | TH | 30000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04011021100100 | 38.000000 | 38.000000 | 105/03/21 | 4.200000 | TH | 38000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04011021300200 | 135.000000 | 135.000000 | 105/03/21 | 4.200000 | TH | 135000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04011021400100 | 76.000000 | 76.000000 | 105/03/21 | 4.200000 | TH | 76000.000000 |
| GA65823 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/10 | 035 | 04011033000300 | 225.000000 | 225.000000 | 105/03/21 | 4.890000 | TH | 225000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000806800400 | 750.000000 | 750.000000 | 105/04/04 | 2.540000 | TH | 750000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000807000200 | 195.000000 | 195.000000 | 105/04/04 | 2.540000 | TH | 195000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000807200600 | 30.000000 | 30.000000 | 105/04/04 | 2.540000 | TH | 30000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000807700300 | 75.000000 | 75.000000 | 105/04/04 | 3.420000 | TH | 75000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000807800400 | 60.000000 | 60.000000 | 105/04/04 | 3.420000 | TH | 60000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000808400500 | 120.000000 | 120.000000 | 105/04/04 | 3.420000 | TH | 12000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000809200400 | 45.000000 | 45.000000 | 105/04/04 | 3.420000 | TH | 45000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000811200800 | 758.000000 | 758.000000 | 105/04/04 | 2.540000 | TH | 758000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000811401000 | 195.000000 | 195.000000 | 105/04/04 | 2.540000 | TH | 195000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000811600700 | 15.000000 | 15.000000 | 105/04/04 | 2.540000 | TH | 15000.000000 |

HIGHLY CONFIDENTIAL

KRA00037689

01/10/12  00:19:31                                                                                                                                      PAGE    7

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000812100600 | 105.000000 | 105.000000 | 105/04/04 | 3.420000 | TH | 105000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000812200500 | 56.000000 | 56.000000 | 105/04/04 | 3.420000 | TH | 56000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000812800300 | 105.000000 | 105.000000 | 105/04/04 | 3.420000 | TH | 105000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04000813500700 | 30.000000 | 30.000000 | 105/04/04 | 3.420000 | TH | 30000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04001089800200 | 90.000000 | 90.000000 | 105/04/04 | 2.540000 | TH | 90000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04001090300500 | 180.000000 | 180.000000 | 105/04/04 | 2.540000 | TH | 180000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04001214600300 | 45.000000 | 45.000000 | 105/04/04 | 3.420000 | TH | 45000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04001215000300 | 30.000000 | 30.000000 | 105/04/04 | 3.420000 | TH | 30000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04001558400500 | 135.000000 | 135.000000 | 105/04/04 | 3.420000 | TH | 135000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04001559800400 | 22.000000 | 22.000000 | 105/04/04 | 3.420000 | TH | 22000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04001559800500 | 105.000000 | 105.000000 | 105/04/04 | 3.420000 | TH | 105000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04001850100200 | 75.000000 | 75.000000 | 105/04/04 | 3.420000 | TH | 75000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04001850100500 | 75.000000 | 75.000000 | 105/04/04 | 3.420000 | TH | 75000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04002237200500 | 180.000000 | 180.000000 | 105/04/04 | 6.650000 | TH | 180000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04002237300200 | 65.000000 | 65.000000 | 105/04/04 | 6.650000 | TH | 65000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04002237400100 | 150.000000 | 150.000000 | 105/04/04 | 6.650000 | TH | 150000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04002237700500 | 180.000000 | 180.000000 | 105/04/04 | 6.420000 | TH | 180000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04002253500100 | 45.000000 | 45.000000 | 105/04/04 | 4.220000 | TH | 45000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04002253600100 | 45.000000 | 45.000000 | 105/04/04 | 4.930000 | TH | 45000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04011021300200 | 75.000000 | 75.000000 | 105/04/04 | 4.200000 | TH | 75000.000000 |
| GA66255 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/03/22 | 035 | 04011021400100 | 60.000000 | 60.000000 | 105/04/04 | 4.200000 | TH | 60000.000000 |
| GA66258 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/03/22 | 007 | 04011394600000 | 50.000000 |  | 105/04/04 | .000001 | TH | 50000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000805700500 | 51.000000 | 51.000000 | 105/05/16 | 2.540000 | TH | 51000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000805800300 | 135.000000 | 75.000000 | 105/05/16 | 2.540000 | TH | 135000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000806800400 | 599.000000 | 599.000000 | 105/05/16 | 2.540000 | TH | 599000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000807000200 | 195.000000 | 195.000000 | 105/05/16 | 2.540000 | TH | 195000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000807200600 | 485.000000 | 485.000000 | 105/05/16 | 2.540000 | TH | 485000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000807300300 | 105.000000 | 105.000000 | 105/05/16 | 3.420000 | TH | 105000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000808400500 | 60.000000 | 60.000000 | 105/05/16 | 3.420000 | TH | 60000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000810100600 | 45.000000 | 35.000000 | 105/05/16 | 2.540000 | TH | 45000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000810200900 | 210.000000 | 210.000000 | 105/05/16 | 2.540000 | TH | 210000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000811200800 | 585.000000 | 585.000000 | 105/05/16 | 2.540000 | TH | 585000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000811401000 | 210.000000 | 210.000000 | 105/05/16 | 2.540000 | TH | 210000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000811600700 | 499.000000 | 499.000000 | 105/05/16 | 2.540000 | TH | 499000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000811700600 | 105.000000 | 105.000000 | 105/05/16 | 3.420000 | TH | 105000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04000812800300 | 135.000000 | 60.000000 | 105/05/16 | 3.420000 | TH | 135000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04001089800200 | 165.000000 | 165.000000 | 105/05/16 | 2.540000 | TH | 165000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04001090000400 | 60.000000 | 60.000000 | 105/05/16 | 3.420000 | TH | 60000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04001090300500 | 165.000000 | 165.000000 | 105/05/16 | 2.540000 | TH | 165000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04001090500400 | 75.000000 | 75.000000 | 105/05/16 | 3.420000 | TH | 75000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04001214300100 | 60.000000 | 30.000000 | 105/05/16 | 2.540000 | TH | 60000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04001214700400 | 39.000000 | 39.000000 | 105/05/16 | 2.540000 | TH | 39000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04001850100200 | 45.000000 | 45.000000 | 105/05/16 | 3.420000 | TH | 45000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04001850100500 | 60.000000 | 60.000000 | 105/05/16 | 3.420000 | TH | 60000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04010221400100 | 105.000000 | 105.000000 | 105/05/16 | 3.420000 | TH | 105000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04010221500300 | 120.000000 | 120.000000 | 105/05/16 | 3.420000 | TH | 120000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04010224400200 | 90.000000 | 75.000000 | 105/05/16 | 2.540000 | TH | 90000.000000 |
| GA67725 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/09 | 035 | 04010224500400 | 95.000000 | 60.000000 | 105/05/16 | 2.540000 | TH | 95000.000000 |
| GA67755 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/10 | 035 | 04002237300200 | 59.000000 | 59.000000 | 105/05/16 | 6.650000 | TH | 59000.000000 |
| GA67755 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/05/10 | 035 | 04002237400100 | 145.000000 | 145.000000 | 105/05/16 | 6.650000 | TH | 145000.000000 |

HIGHLY CONFIDENTIAL

KRA00037690

```
01/10/12  00:19:31                                                                                                                    PAGE    8

P.O. #    VENDOR   VENDOR                      BLANKET    Date   TERMS Purchase        Purchasing       QUANTITY      Date       NET     PRICING  STORES
          NUMBER   NAME                        ORDER #                Item            Qty Received      INVOICED                 PRICE   U/M      QTY ORDERED

GA67755   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/05/10 035 04002237600300     60.000000     60.000000  105/05/16   6.420000  TH    60000.000000
GA67755   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/05/10 035 04002253300100     30.000000     30.000000  105/05/16   4.220000  TH    30000.000000
GA67755   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/05/10 035 04002253400300     60.000000     60.000000  105/05/16   4.220000  TH    60000.000000
GA67755   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/05/10 035 04002253500100     46.000000     46.000000  105/05/16   4.220000  TH    46000.000000
GA68225   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/05/25 007 04000804801000    945.000000                105/05/06    .000001  TH   945000.000000
GA68225   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/05/25 007 04000807000200    165.000000                105/05/07    .000001  TH   165000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04000810900300     12.000000     12.000000  105/06/06   2.540000  TH    12000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04000810900400     30.000000     30.000000  105/06/13   2.540000  TH    30000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04000813200600     30.000000     30.000000  105/06/06   3.420000  TH    30000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04001090100500     30.000000     30.000000  105/06/06   3.420000  TH    30000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04001090600500     15.000000     15.000000  105/06/06   3.420000  TH    15000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04001558400500     75.000000     75.000000  105/06/06   3.420000  TH    75000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04001559800500     75.000000     75.000000  105/06/06   3.420000  TH    75000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04001850100200     15.000000     15.000000  105/06/06   3.420000  TH    15000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04011021300200     60.000000     60.000000  105/06/06   4.200000  TH    60000.000000
GA68506   111130   GRAPHIC PACKAGING INTERNATIONA 0000004840 105/06/01 035 04011021400100     72.000000     72.000000  105/06/06   4.200000  TH    72000.000000
GA68559   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/06/03 007 04000804904400    210.000000                105/06/13    .000001  TH   210000.000000
GA68560   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/06/03 007 04000807000200     15.000000                105/06/13    .000001  TH    15000.000000
GA68654   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/06/08 007 04000805800300     15.000000                105/06/13    .000001  TH    15000.000000
GA68654   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/06/08 007 04000806300300     75.000000                105/06/13    .000001  TH    75000.000000
GA68807   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/06/14 007 04000804801000   1084.000000                105/06/20    .000001  TH  1084000.000000
GA68807   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/06/14 007 04000807000200    150.000000                105/06/20    .000001  TH   150000.000000
GA68870   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/06/15 007 04000805800300    105.000000                105/06/20    .000001  TH   105000.000000
GA68974   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/06/21 007 04000804900400     15.000000                105/06/27    .000001  TH    15000.000000
GA68974   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/06/21 007 04000806800400    135.000000                105/06/27    .000001  TH   135000.000000
GA69338   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/07/05 007 04000805800300     75.000000                105/07/11    .000001  TH    75000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001081600500     40.000000     40.000000  105/07/11   3.480000  TH    40000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001081600700     60.000000     60.000000  105/07/11   3.480000  TH    60000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001082200300     62.000000     62.000000  105/07/11   2.380000  TH    62000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001082200400     42.000000     42.000000  105/07/11   2.380000  TH    42000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001082300400    105.000000    105.000000  105/07/11   2.380000  TH   105000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001082300500    105.000000    105.000000  105/07/11   2.380000  TH   105000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001082700300     84.000000     84.000000  105/07/11   2.380000  TH    84000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001082700400     84.000000     84.000000  105/07/11   2.380000  TH    84000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001083100600    525.000000    525.000000  105/07/11   2.380000  TH   525000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001083100700    530.000000    530.000000  105/07/11   2.380000  TH   530000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001083400300     42.000000     42.000000  105/07/11   2.380000  TH    42000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001083400400     63.000000     42.000000  105/07/11   2.380000  TH    63000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001210201100   3168.000000   3168.000000  105/07/11   2.460000  TH  3168000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001212300900     13.000000     13.000000  105/07/11   5.130000  TH    13000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04001212301100     13.000000     13.000000  105/07/11   5.130000  TH    13000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04002238200900    286.000000    286.000000  105/07/11   3.460000  TH   286000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04010520700300    126.000000    126.000000  105/07/11   3.950000  TH   126000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04010520700400     90.000000     90.000000  105/07/11   3.950000  TH    90000.000000
GA69339   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/05 035 04010520700600     54.000000     54.000000  105/07/11   3.950000  TH    54000.000000
GA69548   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/07/11 007 04000804900400    119.000000                105/07/18    .000001  TH   119000.000000
GA69548   111130   GRAPHIC PACKAGING INTERNATIONA 0000006060 105/07/11 007 04000805800300     56.000000                105/07/18    .000001  TH    56000.000000
GA69705   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/14 035 04001082500300    609.000000    609.000000  105/07/18   2.380000  TH   609000.000000
GA69705   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/14 035 04001082500400    534.000000    534.000000  105/07/18   2.380000  TH   534000.000000
GA69705   111130   GRAPHIC PACKAGING INTERNATIONA 0000004807 105/07/14 035 04001211600500     68.000000     68.000000  105/07/18   3.330000  TH    68000.000000
```

HIGHLY CONFIDENTIAL

KRA00037691

01/10/12  00:19:31                                                                                                                    PAGE    9

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA69705 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/07/14 | 035 | 04001211600600 | 88.000000 | 88.000000 | 105/07/18 | 3.330000 | TH | 88000.000000 |
| GA69705 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/07/14 | 035 | 04001211700400 | 72.000000 | 72.000000 | 105/07/18 | 3.330000 | TH | 72000.000000 |
| GA69705 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/07/14 | 035 | 04001211700500 | 174.000000 | 174.000000 | 105/07/18 | 3.330000 | TH | 174000.000000 |
| GA69705 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/07/14 | 035 | 04001211800500 | 193.000000 | 193.000000 | 105/07/18 | 3.330000 | TH | 193000.000000 |
| GA69705 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/07/14 | 035 | 04001212000600 | 104.000000 | 104.000000 | 105/07/18 | 4.020000 | TH | 104000.000000 |
| GA69705 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/07/14 | 035 | 04001212000800 | 75.000000 | 75.000000 | 105/07/18 | 4.020000 | TH | 75000.000000 |
| GA69705 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/07/14 | 035 | 04002254800600 | 160.000000 | 160.000000 | 105/07/18 | 2.380000 | TH | 160000.000000 |
| GA69705 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/07/14 | 035 | 04002254800700 | 145.000000 | 145.000000 | 105/07/18 | 2.380000 | TH | 145000.000000 |
| GA69705 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/07/14 | 035 | 04010520500200 | 181.000000 | 181.000000 | 105/07/18 | 3.330000 | TH | 181000.000000 |
| GA69902 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/07/20 | 007 | 04000806300300 | 52.000000 | | 105/07/26 | .000001 | TH | 52000.000000 |
| GA69902 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/07/20 | 007 | 04001081500500 | 75.000000 | | 105/07/26 | .000001 | TH | 75000.000000 |
| GA70017 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/07/25 | 007 | 04010520600200 | 30.000000 | | 105/08/01 | .000001 | TH | 30000.000000 |
| GA70017 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/07/25 | 007 | 04010520600300 | 30.000000 | | 105/08/01 | .000001 | TH | 30000.000000 |
| GA70235 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/01 | 007 | 04002237300200 | 32.000000 | | 105/08/08 | .000001 | TH | 32000.000000 |
| GA70653 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/15 | 007 | 04001211901000 | 28.000000 | | 105/08/23 | .000001 | TH | 28000.000000 |
| GA70653 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/15 | 007 | 04012205300100 | 22.000000 | | 105/08/23 | .000001 | TH | 22000.000000 |
| GA70660 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 105/08/15 | 035 | 04011099500000 | 240.000000 | 240.000000 | 105/08/22 | 3.630000 | TH | 240000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04001082300400 | 230.000000 | 230.000000 | 105/08/22 | 2.380000 | TH | 230000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04001082300500 | 210.000000 | 210.000000 | 105/08/22 | 2.380000 | TH | 210000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04001082500300 | 546.000000 | 546.000000 | 105/08/19 | 2.380000 | TH | 546000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04001082500400 | 546.000000 | 546.000000 | 105/08/19 | 2.380000 | TH | 546000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04001082700400 | 84.000000 | 84.000000 | 105/08/22 | 2.380000 | TH | 84000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04002254600600 | 294.000000 | 294.000000 | 105/08/22 | 2.900000 | TH | 294000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04002254600700 | 42.000000 | 42.000000 | 105/08/22 | 2.900000 | TH | 42000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04002254800600 | 168.000000 | 168.000000 | 105/08/19 | 2.380000 | TH | 168000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04002254800700 | 168.000000 | 168.000000 | 105/08/19 | 2.380000 | TH | 168000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04010274400100 | 147.000000 | 147.000000 | 105/08/22 | 2.380000 | TH | 147000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04010274500100 | 147.000000 | 147.000000 | 105/08/22 | 2.380000 | TH | 147000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04010485200200 | 248.000000 | 248.000000 | 105/08/22 | 2.900000 | TH | 248000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04010485200300 | 250.000000 | 250.000000 | 105/08/22 | 2.900000 | TH | 250000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04010485400200 | 105.000000 | 105.000000 | 105/08/22 | 2.900000 | TH | 105000.000000 |
| GA70680 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/08/16 | 035 | 04010485400300 | 105.000000 | 105.000000 | 105/08/22 | 2.900000 | TH | 105000.000000 |
| GA70887 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/23 | 007 | 04001212300900 | 39.000000 | | 105/09/06 | .000001 | TH | 39000.000000 |
| GA70887 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/23 | 007 | 04001212301100 | 39.000000 | | 105/09/06 | .000001 | TH | 39000.000000 |
| GA70887 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/23 | 007 | 04001288500500 | 12.000000 | | 105/09/06 | .000001 | TH | 12000.000000 |
| GA70887 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/23 | 007 | 04010520600200 | 106.000000 | | 105/09/06 | .000001 | TH | 106000.000000 |
| GA70887 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/23 | 007 | 04010520600300 | 35.000000 | | 105/09/06 | .000001 | TH | 35000.000000 |
| GA71043 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/31 | 007 | 04001212300900 | 26.000000 | | 105/09/12 | .000001 | TH | 26000.000000 |
| GA71043 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/08/31 | 007 | 04001212301100 | 26.000000 | | 105/09/12 | .000001 | TH | 26000.000000 |
| GA71884 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/09/28 | 007 | 04001212300900 | 78.000000 | | 105/10/10 | .000001 | TH | 78000.000000 |
| GA71884 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/09/28 | 007 | 04001212301100 | 78.000000 | | 105/10/10 | .000001 | TH | 78000.000000 |
| GA71970 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/09/30 | 007 | 04002237200200 | 105.000000 | | 105/10/03 | .000001 | TH | 105000.000000 |
| GA71986 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/10/03 | 007 | 04002237200200 | 45.000000 | | 105/10/10 | .000001 | TH | 45000.000000 |
| GA72049 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/10/05 | 007 | 04002237200200 | 135.000000 | | 105/10/10 | .000001 | TH | 135000.000000 |
| GA72141 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/10/07 | 007 | 04002237200200 | 75.000000 | | 105/10/10 | .000001 | TH | 75000.000000 |
| GA72185 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/10/10 | 007 | 04012205300100 | 88.000000 | | 105/10/17 | .000001 | TH | 88000.000000 |
| GA72263 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/10/12 | 007 | 04001212300900 | 28.000000 | | 105/10/24 | .000001 | TH | 28000.000000 |
| GA72263 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/10/12 | 007 | 04001212301100 | 85.000000 | | 105/10/24 | .000001 | TH | 85000.000000 |
| GA72370 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/10/13 | 007 | 04002237200200 | 12.000000 | | 105/10/17 | .000001 | TH | 12000.000000 |
| GA72370 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/10/13 | 007 | 04012205300100 | 22.000000 | | 105/10/17 | .000001 | TH | 22000.000000 |

HIGHLY CONFIDENTIAL

KRA00037692

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA72896 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/11/02 | 007 | 04011394700100 | 25.000000 | | 105/11/08 | .000001 | TH | 25000.000000 |
| GA73163 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/11/08 | 007 | 04012205100100 | 633.000000 | | 105/11/14 | .000001 | TH | 633000.000000 |
| GA73163 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/11/08 | 007 | 04012205200100 | 724.000000 | | 105/11/14 | .000001 | TH | 724000.000000 |
| GA73163 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/11/08 | 007 | 04012205300100 | 453.000000 | | 105/11/14 | .000001 | TH | 453000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04001081400800 | 216.000000 | 216.000000 | 105/11/28 | 3.480000 | TH | 216000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04001081400900 | 217.000000 | 217.000000 | 105/11/28 | 3.480000 | TH | 217000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04001082500300 | 1512.000000 | 1512.000000 | 105/11/28 | 2.380000 | TH | 1512000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04001082500400 | 1521.000000 | 1512.000000 | 105/11/28 | 2.380000 | TH | 1521000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04001211700400 | 154.000000 | 154.000000 | 105/11/28 | 3.330000 | TH | 154000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04001211700500 | 92.000000 | 92.000000 | 105/11/28 | 3.330000 | TH | 92000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04001211800500 | 168.000000 | 168.000000 | 105/11/28 | 3.330000 | TH | 168000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04001805800600 | 22.000000 | 22.000000 | 105/11/28 | 5.030000 | TH | 22000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04001805800600 | 21.000000 | 21.000000 | 105/11/28 | 5.030000 | TH | 21000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04002254800600 | 63.000000 | 63.000000 | 105/11/28 | 2.380000 | TH | 63000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04002254800700 | 63.000000 | 63.000000 | 105/11/28 | 2.380000 | TH | 63000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04010485200200 | 1512.000000 | 1512.000000 | 105/11/28 | 2.900000 | TH | 1512000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04010485200300 | 1512.000000 | 1512.000000 | 105/11/28 | 2.900000 | TH | 1512000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04010520500200 | 168.000000 | 168.000000 | 105/11/28 | 3.330000 | TH | 168000.000000 |
| GA73456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 105/11/16 | 035 | 04010520700600 | 18.000000 | 18.000000 | 105/11/28 | 3.950000 | TH | 18000.000000 |
| GA73841 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/06 | 007 | 04000805700400 | 90.000000 | | 105/12/27 | .000001 | TH | 90000.000000 |
| GA73861 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/12/07 | 035 | 04000804900400 | 330.000000 | 330.000000 | 105/12/27 | 3.730000 | TH | 330000.000000 |
| GA73861 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/12/07 | 035 | 04000805900400 | 82.000000 | 82.000000 | 105/12/27 | 4.200000 | TH | 82000.000000 |
| GA73861 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/12/07 | 035 | 04000809800400 | 135.000000 | 135.000000 | 105/12/27 | 3.420000 | TH | 135000.000000 |
| GA73861 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/12/07 | 035 | 04000810300600 | 45.000000 | 45.000000 | 105/12/27 | 4.200000 | TH | 45000.000000 |
| GA73861 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/12/07 | 035 | 04000814100500 | 120.000000 | 120.000000 | 105/12/27 | 3.420000 | TH | 120000.000000 |
| GA73861 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/12/07 | 035 | 04002237400100 | 106.000000 | 103.000000 | 105/12/27 | 6.650000 | TH | 106000.000000 |
| GA73861 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 105/12/07 | 035 | 04010224400200 | 45.000000 | 45.000000 | 105/12/27 | 2.540000 | TH | 45000.000000 |
| GA73871 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/07 | 007 | 04010937400000 | 68.000000 | | 105/12/27 | .000001 | TH | 68000.000000 |
| GA73871 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/07 | 007 | 04010937500100 | 42.000000 | | 105/12/28 | .000001 | TH | 42000.000000 |
| GA74071 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/13 | 007 | 04000805700400 | 75.000000 | | 105/12/27 | .000001 | TH | 75000.000000 |
| GA74072 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/13 | 007 | 04010219600200 | 30.000000 | | 106/01/04 | .000001 | TH | 30000.000000 |
| GA74135 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/14 | 007 | 04001211901200 | 15.000000 | | 105/12/27 | .000001 | TH | 15000.000000 |
| GA74135 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/14 | 007 | 04010937400000 | 14.000000 | | 105/12/27 | .000001 | TH | 14000.000000 |
| GA74252 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/14 | 007 | 04010937500100 | 28.000000 | | 105/12/27 | .000001 | TH | 28000.000000 |
| GA74252 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/15 | 007 | 04010305000200 | 15.000000 | | 105/12/27 | .000001 | TH | 15000.000000 |
| GA74252 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/15 | 007 | 04010300800300 | 30.000000 | | 105/12/27 | .000001 | TH | 30000.000000 |
| GA74252 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/15 | 007 | 04010300900400 | 30.000000 | | 105/12/27 | .000001 | TH | 30000.000000 |
| GA74306 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/19 | 007 | 04010224500300 | 30.000000 | | 106/01/10 | .000001 | TH | 30000.000000 |
| GA74306 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/19 | 007 | 04010300500200 | 60.000000 | | 106/01/10 | .000001 | TH | 60000.000000 |
| GA74306 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/19 | 007 | 04011113100100 | 45.000000 | | 106/01/10 | .000001 | TH | 45000.000000 |
| GA74306 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/19 | 007 | 04011113600100 | 30.000000 | | 106/01/10 | .000001 | TH | 30000.000000 |
| GA74306 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/19 | 007 | 04012746600000 | 75.000000 | | 106/01/10 | .000001 | TH | 75000.000000 |
| GA74460 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/28 | 007 | 04000805700400 | 45.000000 | | 106/01/03 | .000001 | TH | 45000.000000 |
| GA74461 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/28 | 007 | 04010224500300 | 90.000000 | | 106/01/10 | .000001 | TH | 90000.000000 |
| GA74461 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/28 | 007 | 04010300500200 | 45.000000 | | 106/01/10 | .000001 | TH | 45000.000000 |
| GA74474 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/28 | 007 | 04010485200200 | 609.000000 | | 106/01/03 | .000001 | TH | 609000.000000 |
| GA74474 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/28 | 007 | 04010485200300 | 609.000000 | | 106/01/03 | .000001 | TH | 609000.000000 |
| GA74475 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 105/12/28 | 007 | 04012718500000 | 38.000000 | | 106/01/03 | .000001 | TH | 38000.000000 |
| GA66973 | 021247 | GREENWOOD ASSOCIATES INC | 0000010856 | 105/04/14 | 003 | 04010705400100 | 9936.000000 | 9921.600000 | 105/04/21 | .760000 | LB | 9936.000000 |
| GA70836 | 021247 | GREENWOOD ASSOCIATES INC | 0000013607 | 105/08/19 | 003 | 04000621000100 | 10400.000000 | 10268.000000 | 105/09/07 | .690000 | LB | 10400.000000 |

KRA00037693

```
01/10/12  00:19:31                                                                                                              PAGE   11

P.O. #   VENDOR   VENDOR                        BLANKET       Date  TERMS  Purchase        Purchasing      QUANTITY      Date        NET     PRICING  STORES
         NUMBER   NAME                          ORDER #                    Item            Qty Received    INVOICED                  PRICE   U/M      QTY ORDERED

GA71814  021247   GREENWOOD ASSOCIATES INC      0000013607  105/09/27  003  04000621000100   3120.000000    3120.000000   105/10/25      .690000   LB     3120.000000
GA72844  021247   GREENWOOD ASSOCIATES INC      0000013607  105/10/31  003  04000621000100   6240.000000    6108.000000   105/11/15      .690000   LB     6240.000000
GA67318  185019   GREIF BROS CORP               0000001173  105/04/26  010  04001226300000      3.320000       2.820000   105/05/19  2104.000000   HU      332.000000
GA66419  317568   GROUP O PACKAGING SOLUTIONS   0000001097  105/03/25  035  04000874900000   4367.000000    4367.000000   105/08/03      .920000   LB     4367.000000
GA72622  317568   GROUP O PACKAGING SOLUTIONS   0000001097  105/10/21  035  04000874900000   4673.000000    4667.000000   105/11/28     1.180000   LB     4673.000000
GA66829  801767   HARRIS & FORD LLC             0000006800  105/04/07  007  04000771220100    110.200000     110.200000   105/05/24     1.879855   LB      110.200000
GA67346  801767   HARRIS & FORD LLC             0000013313  105/04/27  007  04000520300200   2204.600000    2204.600000   105/05/09     2.030000   LB     2204.600000
GA73791  801767   HARRIS & FORD LLC             0000013313  105/12/02  007  04000520300200   2204.600000    2204.600000   106/01/19     2.030000   LB     2204.600000
GA64816  111124   INGOMAR PACKING CO LLC        0000011583  105/02/15  023  04000010900300  34641.935484   34643.000000   105/03/25      .255000   LB    10739.000000
GA64816  111124   INGOMAR PACKING CO LLC        0000011583  105/02/15  023  04000010900300  34650.000000   34650.000000   105/03/26      .255000   LB    10741.500000
GA64816  111124   INGOMAR PACKING CO LLC        0000011583  105/02/15  023  04000010900300  34663.290323   34663.000000   105/03/25      .255000   LB    10745.000000
GA64816  111124   INGOMAR PACKING CO LLC        0000011583  105/02/15  023  04000010900300  34674.000000   34674.000000   105/03/25      .255000   LB    10748.940000
GA70191  879552   INNOPHOS INC                  0000011850  105/07/28  007  04000763300000   3600.000000    3600.000000   105/08/08      .380000   LB     3600.000000
GA64651  468744   KERR CONCENTRATES INC         0000011507  105/02/10  007  04001221400000    200.018220     200.000000   105/02/23    35.000000   GA     2195.600000
GA64800  111119   KERRY INGREDIENTS AND FLAVOURS 0000004461 105/02/15  035  04000955500100   5005.561736    5006.000000   105/02/23     1.750000   GA    45000.000010
GA65326  111119   KERRY INGREDIENTS AND FLAVOURS 0000004461 105/02/28  035  04000955500100   5054.505017    5060.000000   105/03/08     1.750000   GA    45440.000100
GA66244  111119   KERRY INGREDIENTS AND FLAVOURS 0000004461 105/03/22  035  04000955500100   4927.697453    4935.000000   105/04/08     1.750000   GA    44300.000100
GA66949  111119   KERRY INGREDIENTS AND FLAVOURS 0000004461 105/04/13  035  04000955500100   4947.719700    4955.000000   105/04/28     1.750000   GA    44480.000100
GA67214  111119   KERRY INGREDIENTS AND FLAVOURS 0000004461 105/04/20  035  04000955500100   4989.988888    4995.000000   105/05/09     1.750000   GA    44860.000100
GA67925  111119   KERRY INGREDIENTS AND FLAVOURS 0000004461 105/05/16  035  04000955500100   4771.968865    4779.000000   105/05/25     1.750000   GA    42900.000100
GA69290  111119   KERRY INGREDIENTS AND FLAVOURS 0000004461 105/07/05  035  04000955500100   4952.169077    4452.000000   105/07/22     1.750000   GA    44520.000000
GA72946  111119   KERRY INGREDIENTS AND FLAVOURS 0000004461 105/11/03  035  04000955500100   4892.102336    4398.000000   105/11/16     1.950000   GA    43980.000000
GA74120  111119   KERRY INGREDIENTS AND FLAVOURS 0000004461 105/12/14  035  04000955500100   5265.850956    5265.850945   106/01/04     1.753100   GA    47340.000100
GA66537  598707   KIKKOMAN INTERNATIONAL INC    0000011773  105/03/30  023  04000959900100     10.189753      10.000000   105/04/19  1112.180000   TE    26850.000000
GA67204  598707   KIKKOMAN INTERNATIONAL INC    0000011773  105/04/20  023  04000959900100      7.132827       7.000000   105/05/10  1112.180000   TE    18795.000000
GA70095  598707   KIKKOMAN INTERNATIONAL INC    0000011773  105/07/28  023  04000959900100      3.056926       3.000000   105/08/09  1167.790000   TE     8055.000000
GA71091  598707   KIKKOMAN INTERNATIONAL INC    0000011773  105/09/01  023  04000959900100      2.037951       2.000000   105/09/29  1167.000000   TE     5370.000000
GA73505  598707   KIKKOMAN INTERNATIONAL INC    0000011773  105/11/17  023  04000959900100      5.094877       5.000000   105/12/29  1166.999340   TE    13425.000000
GA63416  376084   KIMICA AMERICA INC            0000008962  105/01/07  007  04000771100200    501.045455     501.045455   105/01/27     8.950000   KG     1102.300000
GA65241  111271   LIQUID CONTAINER CORP         0000001685  105/02/24  007  04010614100100     10.560000      10.560000   105/03/06   369.570000   TH     2640.000000
GA65241  111271   LIQUID CONTAINER CORP         0000001685  105/02/24  007  04010614100100     10.560000      10.560000   105/03/06   369.570000   TH     2640.000000
GA65241  111271   LIQUID CONTAINER CORP         0000001685  105/02/24  007  04010614100100     10.560000      10.560000   105/03/06   369.570000   TH     2640.000000
GA65241  111271   LIQUID CONTAINER CORP         0000001685  105/02/24  007  04010614100100     10.560000      10.560000   105/03/07   369.570000   TH     2640.000000
GA71714  111271   LIQUID CONTAINER CORP         0000001685  105/09/22  007  04010614100100     10.560000      10.560000   105/09/29   381.530000   TH     2640.000000
GA71714  111271   LIQUID CONTAINER CORP         0000001685  105/09/22  007  04010614100100     10.560000      10.560000   105/10/03   381.530000   TH     2640.000000
GA71714  111271   LIQUID CONTAINER CORP         0000001685  105/09/22  007  04010614100100     10.560000      10.560000   105/10/05   381.530000   TH     2640.000000
GA71714  111271   LIQUID CONTAINER CORP         0000001685  105/09/22  007  04012371200000     10.560000      10.560000   105/10/03   395.980000   TH    10560.000000
GA65679  111275   MCCORMICK & CO INC            0000006363  105/03/08  035  04000527900100     40.000000      40.000000   105/03/16     1.340000   LB       40.000000
GA66456  111275   MCCORMICK & CO INC            0000006363  105/03/29  035  04000524600000    960.000000     960.000000   105/04/11     2.890000   LB      960.000000
GA66456  111275   MCCORMICK & CO INC            0000006363  105/03/29  035  04000524800000    705.000000     705.000000   105/04/11     2.870000   LB      705.000000
GA66456  111275   MCCORMICK & CO INC            0000006363  105/03/29  035  04000776000000   1120.000000    1120.000000   105/04/11     1.030000   LB     1120.000000
GA66457  111275   MCCORMICK & CO INC            0000006363  105/03/29  035  04000779100000    320.000000     160.000000   105/04/25     1.000000   LB      320.000000
GA72828  111275   MCCORMICK & CO INC            0000013742  105/10/29  035  04001300100000     40.000000      40.000000   105/11/14     1.120000   LB       40.000000
GA73098  111275   MCCORMICK & CO INC            0000013742  105/11/04  035  04000776000000    320.000000     320.000000   105/12/27     1.010000   LB      320.000000
GA73660  111275   MCCORMICK & CO INC            0000013742  105/11/29  035  04000779100000     80.000000      80.000000   105/12/12     1.000000   LB       80.000000
GA74510  111275   MCCORMICK & CO INC            0000013742  105/12/29  035  04000777300100     70.000000      70.000000   106/02/09     1.590000   LB       70.000000
GA74511  111275   MCCORMICK & CO INC            0000013742  105/12/29  035  04000775500000    300.000000     300.000000   106/01/25     1.350000   LB      300.000000
GA63275  445717   MEMPHIS PLANT                 0000008981  105/01/03  007  04000001700000   2000.000000                  105/01/25     2.570000   LB     2000.000000
GA63276  445717   MEMPHIS PLANT                 0000008981  105/01/03  007  04010039400000   2550.000000                  105/01/25     2.380000   LB     2550.000000
```

HIGHLY CONFIDENTIAL

KRA00037694

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|--------------|-------------|----------------|------|-------|---------------|------------------------|-------------------|------|-----------|-------------|--------------------|
| GA63334 | 445717 | MEMPHIS PLANT | 0000008981 | 105/01/06 | 007 | 04000001700000 | 2000.000000 | | 105/02/03 | 2.570000 | LB | 2000.000000 |
| GA63334 | 445717 | MEMPHIS PLANT | 0000008981 | 105/01/06 | 007 | 04010003400000 | 2000.000000 | | 105/02/03 | 2.380000 | LB | 2000.000000 |
| GA63495 | 445717 | MEMPHIS PLANT | | 105/01/08 | 007 | 04001450300000 | 5180.000000 | | 105/01/28 | .000001 | LB | 5180.000000 |
| GA64069 | 445717 | MEMPHIS PLANT | | 105/01/26 | 007 | 04001450300000 | 3255.000000 | | 105/02/18 | .000001 | LB | 3255.000000 |
| GA64089 | 445717 | MEMPHIS PLANT | 0000004638 | 105/01/26 | 035 | 04011957300000 | 245.000000 | | 105/02/24 | 13.990000 | LB | 245.000000 |
| GA64288 | 445717 | MEMPHIS PLANT | 0000008981 | 105/02/02 | 007 | 04002071800000 | 2000.000000 | | 105/02/24 | 2.250000 | LB | 2000.000000 |
| GA64288 | 445717 | MEMPHIS PLANT | 0000008981 | 105/02/02 | 007 | 04010003400000 | 4000.000000 | | 105/02/24 | 2.380000 | LB | 4000.000000 |
| GA64462 | 445717 | MEMPHIS PLANT | 0000004638 | 105/02/07 | 035 | 04011957300000 | 280.000000 | | 105/03/07 | 13.990000 | LB | 280.000000 |
| GA64650 | 445717 | MEMPHIS PLANT | 0000008981 | 105/02/10 | 007 | 04000001700000 | 2000.000000 | | 105/03/08 | 2.570000 | LB | 2000.000000 |
| GA64754 | 445717 | MEMPHIS PLANT | 0000008981 | 105/02/12 | 007 | 04000001700000 | 2000.000000 | | 105/03/23 | 2.570000 | LB | 2000.000000 |
| GA64755 | 445717 | MEMPHIS PLANT | 0000004638 | 105/02/12 | 035 | 04011957300000 | 175.000000 | | 105/03/11 | 13.990000 | LB | 175.000000 |
| GA64972 | 445717 | MEMPHIS PLANT | 0000008981 | 105/02/17 | 007 | 04010003400000 | 2450.000000 | | 105/03/18 | 2.380000 | LB | 2450.000000 |
| GA64973 | 445717 | MEMPHIS PLANT | 0000004638 | 105/02/17 | 035 | 04011957300000 | 245.000000 | | 105/03/16 | 13.990000 | LB | 245.000000 |
| GA65131 | 445717 | MEMPHIS PLANT | 0000008981 | 105/02/22 | 007 | 04002071800000 | 2000.000000 | | 105/03/26 | 2.250000 | LB | 2000.000000 |
| GA65169 | 445717 | MEMPHIS PLANT | 0000004638 | 105/02/23 | 035 | 04011957300000 | 140.000000 | | 105/03/24 | 13.990000 | LB | 140.000000 |
| GA65729 | 445717 | MEMPHIS PLANT | | 105/03/09 | 007 | 04001450300000 | 875.000000 | | 105/03/31 | .000001 | LB | 875.000000 |
| GA65859 | 445717 | MEMPHIS PLANT | | 105/03/11 | 007 | 04001450300000 | 2660.000000 | | 105/04/14 | .000001 | LB | 2660.000000 |
| GA65882 | 445717 | MEMPHIS PLANT | | 105/03/12 | 007 | 04001450300000 | 1400.000000 | | 105/04/21 | .000001 | LB | 1400.000000 |
| GA65939 | 445717 | MEMPHIS PLANT | 0000008981 | 105/03/16 | 007 | 04010003400000 | 2750.000000 | | 105/04/08 | 2.350000 | LB | 2750.000000 |
| GA66221 | 445717 | MEMPHIS PLANT | 0000008981 | 105/03/22 | 007 | 04010003400000 | 2000.000000 | | 105/04/22 | 2.350000 | LB | 2000.000000 |
| GA66222 | 445717 | MEMPHIS PLANT | 0000008981 | 105/03/22 | 007 | 04000001700000 | 2000.000000 | | 105/04/27 | 2.550000 | LB | 2000.000000 |
| GA66223 | 445717 | MEMPHIS PLANT | 0000004638 | 105/03/22 | 035 | 04011957300000 | 315.000000 | | 105/04/21 | 13.990000 | LB | 315.000000 |
| GA66693 | 445717 | MEMPHIS PLANT | 0000008981 | 105/04/05 | 007 | 04010003400000 | 2000.000000 | | 105/05/10 | 2.380000 | LB | 2000.000000 |
| GA66694 | 445717 | MEMPHIS PLANT | | 105/04/05 | 007 | 04001450300000 | 1540.000000 | | 105/05/11 | .000001 | LB | 1540.000000 |
| GA66729 | 445717 | MEMPHIS PLANT | 0000004638 | 105/04/05 | 035 | 04011957300000 | 140.000000 | | 105/05/05 | 13.990000 | LB | 140.000000 |
| GA66750 | 445717 | MEMPHIS PLANT | 0000008981 | 105/04/07 | 007 | 04000001700000 | 2000.000000 | | 105/05/19 | 2.555000 | LB | 2000.000000 |
| GA66992 | 445717 | MEMPHIS PLANT | 0000004638 | 105/04/14 | 035 | 04011957300000 | 210.000000 | | 105/05/05 | 13.990000 | LB | 210.000000 |
| GA67122 | 445717 | MEMPHIS PLANT | 0000008981 | 105/04/18 | 007 | 04002071800000 | 2000.000000 | | 105/05/20 | 2.370000 | LB | 2000.000000 |
| GA67123 | 445717 | MEMPHIS PLANT | | 105/04/18 | 007 | 04001450300000 | 1960.000000 | | 105/06/16 | .000001 | LB | 1960.000000 |
| GA67462 | 445717 | MEMPHIS PLANT | 0000008981 | 105/04/30 | 007 | 04010003400000 | 2000.000000 | | 105/06/16 | 2.350000 | LB | 2000.000000 |
| GA67802 | 445717 | MEMPHIS PLANT | 0000004638 | 105/05/11 | 035 | 04011957300000 | 105.000000 | | 105/06/16 | 13.990000 | LB | 105.000000 |
| GA67995 | 445717 | MEMPHIS PLANT | 0000004638 | 105/05/18 | 035 | 04011957300000 | 35.000000 | | 105/06/23 | 13.990000 | LB | 35.000000 |
| GA68154 | 445717 | MEMPHIS PLANT | 0000008981 | 105/05/24 | 007 | 04010003400000 | 2000.000000 | | 105/06/24 | 2.350000 | LB | 2000.000000 |
| GA68155 | 445717 | MEMPHIS PLANT | 0000004638 | 105/05/24 | 035 | 04011957300000 | 245.000000 | | 105/06/23 | 13.990000 | LB | 245.000000 |
| GA68199 | 445717 | MEMPHIS PLANT | 0000008981 | 105/05/25 | 007 | 04000001700000 | 4000.000000 | | 105/07/12 | 2.500000 | LB | 4000.000000 |
| GA68585 | 445717 | MEMPHIS PLANT | 0000004638 | 105/06/03 | 035 | 04011957300000 | 210.000000 | | 105/07/14 | 13.990000 | LB | 210.000000 |
| GA68586 | 445717 | MEMPHIS PLANT | | 105/06/03 | 007 | 04001450300000 | 665.000000 | | 105/07/19 | | LB | 665.000000 |
| GA68601 | 445717 | MEMPHIS PLANT | 0000008981 | 105/06/04 | 007 | 04002071800000 | 2000.000000 | | 105/07/12 | 2.340000 | LB | 2000.000000 |
| GA68824 | 445717 | MEMPHIS PLANT | 0000004638 | 105/06/15 | 035 | 04011957300000 | 210.000000 | | 105/07/21 | 13.990000 | LB | 210.000000 |
| GA68911 | 445717 | MEMPHIS PLANT | 0000008981 | 105/06/16 | 007 | 04010003400000 | 2000.000000 | | 105/07/15 | 2.320000 | LB | 2000.000000 |
| GA68912 | 445717 | MEMPHIS PLANT | 0000004638 | 105/06/16 | 035 | 04011957300000 | 175.000000 | | 105/07/28 | 13.990000 | LB | 175.000000 |
| GA69119 | 445717 | MEMPHIS PLANT | 0000008981 | 105/06/24 | 007 | 04010003400000 | 2000.000000 | | 105/08/05 | 2.320000 | LB | 2000.000000 |
| GA69238 | 445717 | MEMPHIS PLANT | 0000004638 | 105/06/30 | 035 | 04011957300000 | 175.000000 | | 105/07/28 | 13.990000 | LB | 175.000000 |
| GA69239 | 445717 | MEMPHIS PLANT | | 105/06/30 | 007 | 04001450300000 | 105.000000 | | 105/07/28 | .000001 | LB | 105.000000 |
| GA69755 | 445717 | MEMPHIS PLANT | | 105/07/15 | 007 | 04001450300000 | 1575.000000 | | 105/07/29 | .000001 | LB | 1575.000000 |
| GA69936 | 445717 | MEMPHIS PLANT | 0000004638 | 105/07/21 | 035 | 04011957300000 | 105.000000 | | 105/08/24 | 13.990000 | LB | 105.000000 |
| GA70048 | 445717 | MEMPHIS PLANT | 0000008981 | 105/07/27 | 007 | 04010003400000 | 2000.000000 | | 105/08/16 | 2.320000 | LB | 2000.000000 |
| GA70131 | 445717 | MEMPHIS PLANT | | 105/07/28 | 007 | 04001450300000 | 490.000000 | | 105/08/16 | .000001 | LB | 490.000000 |
| GA70293 | 445717 | MEMPHIS PLANT | 0000008981 | 105/08/03 | 007 | 04002071800000 | 1850.000000 | | 105/08/30 | 2.340000 | LB | 1850.000000 |
| GA70294 | 445717 | MEMPHIS PLANT | 0000004638 | 105/08/03 | 035 | 04011957300000 | 105.000000 | | 105/09/06 | 13.990000 | LB | 105.000000 |

KRA00037695

01/10/12  00:19:31                                                                                                                    PAGE  13

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA70295 | 445717 | MEMPHIS PLANT | | 105/08/03 | 007 | 04001450300000 | 525.000000 | | 105/09/08 | .000001 | LB | 525.000000 |
| GA70580 | 445717 | MEMPHIS PLANT | 0000008981 | 105/08/11 | 007 | 04010039400000 | 450.000000 | | 105/09/09 | 2.320000 | LB | 450.000000 |
| GA70580 | 445717 | MEMPHIS PLANT | 0000008981 | 105/08/11 | 007 | 04010039400000 | 1550.000000 | | 105/10/05 | 2.320000 | LB | 1550.000000 |
| GA70581 | 445717 | MEMPHIS PLANT | 0000004638 | 105/08/11 | 035 | 04011957300000 | 105.000000 | | 105/09/08 | 13.990000 | LB | 105.000000 |
| GA70826 | 445717 | MEMPHIS PLANT | 0000008981 | 105/08/19 | 007 | 04010039400000 | 2000.000000 | | 105/10/05 | 2.320000 | LB | 2000.000000 |
| GA70827 | 445717 | MEMPHIS PLANT | 0000004638 | 105/08/19 | 035 | 04011957300000 | 210.000000 | | 105/09/12 | 13.990000 | LB | 210.000000 |
| GA71267 | 445717 | MEMPHIS PLANT | 0000008981 | 105/09/08 | 007 | 04000001700000 | 2000.000000 | | 105/10/11 | 2.500000 | LB | 2000.000000 |
| GA71268 | 445717 | MEMPHIS PLANT | 0000004638 | 105/09/08 | 035 | 04011957300000 | 210.000000 | | 105/10/04 | 13.990000 | LB | 210.000000 |
| GA71397 | 445717 | MEMPHIS PLANT | 0000008981 | 105/09/13 | 007 | 04010039400000 | 2000.000000 | | 105/10/12 | 2.320000 | LB | 2000.000000 |
| GA71429 | 445717 | MEMPHIS PLANT | 0000008981 | 105/09/14 | 007 | 04002071800000 | 2000.000000 | | 105/10/11 | 2.340000 | LB | 2000.000000 |
| GA71431 | 445717 | MEMPHIS PLANT | | 105/09/14 | 007 | 04001450300000 | 455.000000 | | 105/10/12 | .000001 | LB | 455.000000 |
| GA71736 | 445717 | MEMPHIS PLANT | 0000004638 | 105/09/22 | 035 | 04011957300000 | 350.000000 | | 105/10/27 | 13.990000 | LB | 350.000000 |
| GA72165 | 445717 | MEMPHIS PLANT | 0000008981 | 105/10/07 | 007 | 04010039400000 | 2000.000000 | | 105/10/19 | 2.320000 | LB | 2000.000000 |
| GA72168 | 445717 | MEMPHIS PLANT | | 105/10/10 | 007 | 04010039400000 | 2000.000000 | | 105/11/04 | .000001 | LB | 2000.000000 |
| GA72169 | 445717 | MEMPHIS PLANT | | 105/10/10 | 007 | 04010039400000 | 2000.000000 | | 105/11/15 | | LB | 2000.000000 |
| GA72170 | 445717 | MEMPHIS PLANT | 0000004638 | 105/10/10 | 035 | 04011957300000 | 140.000000 | | 105/10/27 | 13.990000 | LB | 140.000000 |
| GA72171 | 445717 | MEMPHIS PLANT | | 105/10/10 | 007 | 04001450300000 | 70.000000 | | 105/11/09 | .000001 | LB | 70.000000 |
| GA72245 | 445717 | MEMPHIS PLANT | 0000008981 | 105/10/12 | 007 | 04000001700000 | 2000.000000 | | 105/11/08 | 2.500000 | LB | 2000.000000 |
| GA72520 | 445717 | MEMPHIS PLANT | | 105/10/19 | 007 | 04002071800000 | 2000.000000 | | 105/11/15 | .000001 | LB | 2000.000000 |
| GA72521 | 445717 | MEMPHIS PLANT | | 105/10/19 | 007 | 04001450300000 | 1085.000000 | | 105/11/15 | .000001 | LB | 1085.000000 |
| GA73077 | 445717 | MEMPHIS PLANT | | 105/11/03 | 007 | 04001450300000 | 245.000000 | | 105/11/14 | .000001 | LB | 245.000000 |
| GA73218 | 445717 | MEMPHIS PLANT | | 105/11/09 | 007 | 04010039400000 | 2000.000000 | | 105/12/09 | .000001 | LB | 2000.000000 |
| GA73310 | 445717 | MEMPHIS PLANT | | 105/11/11 | 007 | 04000001700000 | 2000.000000 | | 105/12/06 | .000001 | LB | 2000.000000 |
| GA73409 | 445717 | MEMPHIS PLANT | 0000004638 | 105/11/16 | 035 | 04011957300000 | 175.000000 | | 105/12/06 | 13.990000 | LB | 175.000000 |
| GA73466 | 445717 | MEMPHIS PLANT | 0000004638 | 105/11/17 | 035 | 04011957300000 | 70.000000 | | 105/12/06 | 13.990000 | LB | 70.000000 |
| GA73785 | 445717 | MEMPHIS PLANT | | 105/12/02 | 007 | 04000001700000 | 2000.000000 | | 105/12/30 | .000001 | LB | 2000.000000 |
| GA73786 | 445717 | MEMPHIS PLANT | 0000004638 | 105/12/02 | 035 | 04011957300000 | 140.000000 | | 105/12/29 | 13.990000 | LB | 140.000000 |
| GA73787 | 445717 | MEMPHIS PLANT | 0000004638 | 105/12/02 | 007 | 04001450300000 | 735.000000 | | 105/12/29 | .000001 | LB | 735.000000 |
| GA73908 | 445717 | MEMPHIS PLANT | | 105/12/07 | 007 | 04010039400000 | 2000.000000 | | 106/01/12 | .000001 | LB | 2000.000000 |
| GA73909 | 445717 | MEMPHIS PLANT | 0000004638 | 105/12/07 | 035 | 04011957300000 | 35.000000 | | 105/12/29 | 13.990000 | LB | 35.000000 |
| GA73978 | 445717 | MEMPHIS PLANT | | 105/12/08 | 007 | 04001450300000 | 280.000000 | | 105/12/30 | .000001 | LB | 280.000000 |
| GA74112 | 445717 | MEMPHIS PLANT | 0000004638 | 105/12/14 | 035 | 04011957300000 | 105.000000 | | 105/12/29 | 13.990000 | LB | 105.000000 |
| GA74113 | 445717 | MEMPHIS PLANT | | 105/12/14 | 007 | 04001450300000 | 875.000000 | | 106/01/19 | .008010 | LB | 875.000000 |
| GA74205 | 445717 | MEMPHIS PLANT | | 105/12/14 | 007 | 04010039400000 | 2050.000000 | | 106/01/06 | .000001 | LB | 2050.000000 |
| GA74206 | 445717 | MEMPHIS PLANT | | 105/12/14 | 007 | 04002071800000 | 2000.000000 | | 106/01/20 | .000001 | LB | 2000.000000 |
| GA73684 | 963475 | MILNE FRUIT PRODUCTS | 0000011782 | 105/11/29 | 035 | 04000135100000 | 52.746652 | | 105/12/13 | 65.300000 | GA | 412.00000 |
| GA74251 | 963475 | MILNE FRUIT PRODUCTS | 0000014979 | 105/12/15 | 035 | 04000135100000 | 364.124989 | 259.928578 | 105/12/29 | 55.000000 | GA | 3997.000000 |
| GA65162 | 111414 | MINN-DAK GROWERS LTD | 0000009486 | 105/02/23 | 007 | 04000524100000 | 18000.000000 | 18000.000000 | 105/04/06 | .401000 | LB | 18000.000000 |
| GA68681 | 129240 | MITSUI & CO USA INC | 0000012312 | 105/06/09 | 007 | 04001209001100 | 3223.100301 | 3238.485000 | 105/07/13 | 4.600000 | GA | 36375.910000 |
| GA64679 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 105/02/10 | 035 | 04000780800000 | 5505.325444 | 5505.325168 | 105/03/04 | .510000 | GA | 46520.000000 |
| GA64993 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 105/02/17 | 035 | 04000780800000 | 5057.988166 | 5057.988166 | 105/03/10 | .510000 | GA | 42740.000000 |
| GA65394 | 074128 | MORTON SALT | 0000011355 | 105/03/01 | 007 | 04000524000100 | 48600.000000 | 48600.000000 | 105/03/11 | .042000 | LB | 48600.000000 |
| GA70033 | 074128 | MORTON SALT | 0000011355 | 105/07/26 | 007 | 04000524000100 | 48000.000000 | 48000.000000 | 105/08/11 | .042000 | LB | 48000.000000 |
| GA73853 | 074128 | MORTON SALT | 0000011355 | 105/12/07 | 007 | 04000524000100 | 47180.000000 | 47180.000000 | 105/12/15 | .065700 | LB | 48000.000000 |
| GA74290 | 074128 | MORTON SALT | 0000011355 | 105/12/19 | 007 | 04000524000100 | 47780.000000 | 47780.000000 | 106/01/04 | .065700 | LB | 47780.000000 |
| GA72683 | 503824 | NATUREX | 0000010933 | 105/10/26 | 035 | 04010164900000 | 176.344000 | 88.160000 | 105/11/10 | 31.650000 | LB | 176.344000 |
| GA71634 | 050767 | NAUMES CONCENTRATES INC | 0000014228 | 105/09/21 | 035 | 04012130300000 | 416.172507 | 416.000000 | 105/09/27 | 10.499997 | GA | 4632.000000 |
| GA71635 | 050767 | NAUMES CONCENTRATES INC | 0000014228 | 105/09/21 | 035 | 04012130300000 | 312.129380 | 312.000000 | 105/10/04 | 10.499997 | GA | 3474.000000 |
| GA65860 | 551749 | NUTRINOVA INC | 0000010485 | 105/03/11 | 007 | 04000090500000 | 55.115000 | 55.115000 | 105/04/01 | 15.600000 | LB | 55.115000 |
| GA71109 | 039404 | PECHINEY PLASTIC PACKAGING | 0000004019 | 105/09/01 | 007 | 04001227900000 | 21.060000 | 21.060000 | 105/09/28 | 470.160000 | TH | 21060.000000 |

KRA00037696

01/10/12  00:19:31                                                                                                                          PAGE   14

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA71709 | 039404 | PECHINEY PLASTIC PACKAGING | 0000004019 | 105/09/22 | 007 | 04001227700100 | 10.530000 | 10.530000 | 105/10/03 | 470.160000 | TH | 10530.000000 |
| GA71709 | 039404 | PECHINEY PLASTIC PACKAGING | 0000004019 | 105/09/22 | 007 | 04001227800100 | 10.530000 | 10.530000 | 105/10/03 | 470.160000 | TH | 10530.000000 |
| GA73757 | 039404 | PECHINEY PLASTIC PACKAGING | 0000014348 | 105/12/02 | 007 | 04001227700100 | 16.200000 | 14.580000 | 105/12/08 | 494.920000 | TH | 16200.000000 |
| GA73757 | 039404 | PECHINEY PLASTIC PACKAGING | 0000014348 | 105/12/02 | 007 | 04001227700100 | 21.060000 | 21.060000 | 105/12/12 | 494.920000 | TH | 21060.000000 |
| GA73757 | 039404 | PECHINEY PLASTIC PACKAGING | 0000014348 | 105/12/02 | 007 | 04001227700100 | 21.060000 | 21.060000 | 105/12/13 | 494.920000 | TH | 21060.000000 |
| GA74150 | 039404 | PECHINEY PLASTIC PACKAGING | 0000014348 | 105/12/14 | 007 | 04001227900000 | 21.060000 | 21.060000 | 106/01/04 | 519.670000 | TH | 21060.000000 |
| GA74151 | 039404 | PECHINEY PLASTIC PACKAGING | 0000014348 | 105/12/14 | 007 | 04001227700100 | 21.060000 | 19.440000 | 106/01/04 | 519.670000 | TH | 21060.000000 |
| GA74152 | 039404 | PECHINEY PLASTIC PACKAGING | 0000014348 | 105/12/14 | 007 | 04001227900000 | 19.440000 | 19.440000 | 106/01/04 | 519.670000 | TH | 19440.000000 |
| GA74152 | 039404 | PECHINEY PLASTIC PACKAGING | 0000014348 | 105/12/14 | 007 | 04001227900000 | 19.440000 | 19.440000 | 106/01/06 | 519.670000 | TH | 19440.000000 |
| GA73885 | 215624 | PHOENIX CLOSURES | 0000002068 | 105/12/07 | 035 | 04012521100000 | 118.800000 | 118.600000 | 105/12/30 | 40.710000 | TH | 118800.000000 |
| GA63433 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/01/07 | 006 | 04001226700000 | 34.500000 | 34.500000 | 105/01/12 | 253.220000 | TH | 34500.000000 |
| GA63433 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/01/07 | 006 | 04001226700000 | 48.000000 | 48.000000 | 105/01/13 | 253.220000 | TH | 48000.000000 |
| GA63433 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/01/07 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/01/13 | 114.980000 | TH | 96000.000000 |
| GA63433 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/01/07 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/01/13 | 114.980000 | TH | 96000.000000 |
| GA63433 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/01/07 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/01/13 | 114.980000 | TH | 96000.000000 |
| GA63433 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/01/07 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/01/18 | 114.980000 | TH | 96000.000000 |
| GA64145 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/01/27 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/01/31 | 114.980000 | TH | 96000.000000 |
| GA64348 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/03 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/07 | 114.980000 | TH | 96000.000000 |
| GA64357 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/03 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/12 | 114.980000 | TH | 96000.000000 |
| GA64357 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/03 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/12 | 114.980000 | TH | 96000.000000 |
| GA64357 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/03 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/12 | 114.980000 | TH | 96000.000000 |
| GA64357 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/03 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/12 | 114.980000 | TH | 96000.000000 |
| GA64357 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/03 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/12 | 114.980000 | TH | 96000.000000 |
| GA64960 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/17 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/19 | 114.980000 | TH | 96000.000000 |
| GA64960 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/17 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/20 | 114.980000 | TH | 96000.000000 |
| GA64960 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/17 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/20 | 114.980000 | TH | 96000.000000 |
| GA64960 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/17 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/20 | 114.980000 | TH | 96000.000000 |
| GA64960 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/17 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/20 | 114.980000 | TH | 96000.000000 |
| GA64960 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/17 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/20 | 114.980000 | TH | 96000.000000 |
| GA64960 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/02/17 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/02/20 | 114.980000 | TH | 96000.000000 |
| GA66231 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/03/22 | 006 | 04001226700000 | 36.000000 | 36.000000 | 105/03/25 | 253.220000 | TH | 36000.000000 |
| GA66232 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/03/22 | 006 | 04001226700000 | 48.000000 | 48.000000 | 105/03/28 | 253.220000 | TH | 48000.000000 |
| GA66232 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/03/22 | 006 | 04001226800000 | 12.000000 | 12.000000 | 105/03/25 | 253.220000 | TH | 12000.000000 |
| GA66232 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/03/22 | 006 | 04001226800000 | 30.000000 | 30.000000 | 105/03/25 | 253.220000 | TH | 30000.000000 |
| GA66365 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/03/24 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/03/29 | 114.980000 | TH | 96000.000000 |
| GA66365 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/03/24 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/03/29 | 114.980000 | TH | 96000.000000 |
| GA66365 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/03/24 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/03/29 | 114.980000 | TH | 96000.000000 |
| GA66365 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/03/24 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/03/30 | 114.980000 | TH | 96000.000000 |
| GA66365 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/03/24 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/03/30 | 114.980000 | TH | 96000.000000 |
| GA67655 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 105/05/05 | 006 | 04010061300000 | 92.160000 | 92.160000 | 105/05/11 | 149.200000 | TH | 92160.000000 |
| GA67655 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 105/05/05 | 006 | 04010061300000 | 92.160000 | 92.160000 | 105/05/11 | 149.200000 | TH | 92160.000000 |
| GA67655 | 440257 | PLASTIPAK PACKAGING INC | 0000003482 | 105/05/05 | 006 | 04010061300000 | 92.160000 | 92.160000 | 105/05/11 | 149.200000 | TH | 92160.000000 |
| GA67668 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/05/05 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/05/12 | 120.920000 | TH | 96000.000000 |
| GA67668 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/05/05 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/05/12 | 120.920000 | TH | 96000.000000 |
| GA67668 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/05/05 | 006 | 04101711900000 | 96.000000 | 96.000000 | 105/05/12 | 120.920000 | TH | 96000.000000 |

HIGHLY CONFIDENTIAL

KRA00037697

01/10/12  00:19:31                                                                                                                      PAGE  15

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA67668 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/05/05 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/05/12 | 120.920000 | TH | 96000.000000 |
| GA67668 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/05/05 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/05/12 | 120.920000 | TH | 96000.000000 |
| GA67668 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/05/05 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/05/12 | 120.920000 | TH | 96000.000000 |
| GA67668 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/05/05 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/05/12 | 120.920000 | TH | 96000.000000 |
| GA67668 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/05/05 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/05/12 | 120.920000 | TH | 96000.000000 |
| GA73783 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/12/02 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/12/08 | 115.640000 | TH | 96000.000000 |
| GA73783 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/12/02 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/12/08 | 115.640000 | TH | 96000.000000 |
| GA73783 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/12/02 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/12/08 | 115.640000 | TH | 96000.000000 |
| GA73783 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/12/02 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/12/08 | 115.640000 | TH | 96000.000000 |
| GA73783 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/12/02 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/12/09 | 115.640000 | TH | 96000.000000 |
| GA73783 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/12/02 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/12/09 | 115.640000 | TH | 96000.000000 |
| GA73783 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 105/12/02 | 006 | 04010711900000 | 96.000000 | 96.000000 | 105/12/09 | 115.640000 | GA | 96000.000000 |
| GA63398 | 111291 | QUEST INTERNATIONAL | 0000004404 | 105/01/07 | 007 | 04001168900000 | 24.041123 | 24.041123 | 105/02/17 | 30.700000 | GA | 228.000000 |
| GA63658 | 111291 | QUEST INTERNATIONAL | 0000004404 | 105/01/13 | 007 | 04001021900000 | 1600.000000 | 1200.000000 | 105/01/31 | 2.430000 | LB | 1600.000000 |
| GA65522 | 111291 | QUEST INTERNATIONAL | 0000004404 | 105/03/03 | 007 | 04000711600000 | 105.000000 | 105.000000 | 105/04/06 | 8.450000 | LB | 105.000000 |
| GA66640 | 350629 | RECKITT & BENCKISER NORTH AMER | 0000009485 | 105/04/01 | 007 | 04000776600000 | 300.000000 | 300.000000 | 105/04/19 | .540000 | LB | 300.000000 |
| GA70649 | 321328 | ROSE ACRE FARMS | 0000010289 | 105/08/15 | 003 | 04000765700000 | 46560.000000 | 46560.000000 | 105/08/22 | .512000 | LB | 46560.000000 |
| GA63400 | 113976 | RYAN TRADING CORP | 0000011851 | 105/01/07 | 007 | 04000085600000 | 200.539084 | 200.539084 | 105/01/18 | 23.000000 | GA | 2232.000000 |
| GA63725 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/01/13 | 010 | 04000868800000 | 73.695000 | 73.695000 | 105/01/18 | 78.260000 | TH | 73695.000000 |
| GA63725 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/01/13 | 010 | 04000868800000 | 82.365000 | 82.365000 | 105/01/17 | 78.260000 | TH | 82365.000000 |
| GA63725 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/01/13 | 010 | 04000868800000 | 82.365000 | 82.365000 | 105/01/17 | 78.260000 | TH | 82365.000000 |
| GA63725 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/01/13 | 010 | 04000868800000 | 82.365000 | 82.365000 | 105/01/17 | 78.260000 | TH | 82365.000000 |
| GA67675 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/05/05 | 010 | 04010151800000 | 47.628000 | 47.628000 | 105/05/11 | 112.830000 | TH | 47628.000000 |
| GA67675 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/05/05 | 010 | 04010151800000 | 49.896000 | 49.896000 | 105/05/11 | 112.830000 | TH | 49896.000000 |
| GA67675 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/05/05 | 010 | 04010151800000 | 49.896000 | 49.896000 | 105/05/11 | 112.830000 | TH | 49896.000000 |
| GA67675 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/05/05 | 010 | 04010151800000 | 49.896000 | 49.896000 | 105/05/11 | 112.830000 | TH | 49896.000000 |
| GA67675 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/05/05 | 010 | 04010151800000 | 49.896000 | 49.896000 | 105/05/11 | 112.830000 | TH | 49896.000000 |
| GA67675 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/05/05 | 010 | 04010151800000 | 49.896000 | 49.896000 | 105/05/11 | 112.830000 | TH | 49896.000000 |
| GA67675 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/05/05 | 010 | 04010151800000 | 49.896000 | 49.896000 | 105/05/12 | 112.830000 | TH | 49896.000000 |
| GA68715 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/06/09 | 010 | 04000868800000 | 82.365000 | 82.365000 | 105/06/14 | 86.160000 | TH | 82365.000000 |
| GA72703 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/10/26 | 016 | 04000868800000 | 85.680000 | 85.680000 | 105/11/02 | 86.160000 | TH | 85680.000000 |
| GA72703 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/10/26 | 016 | 04000868800000 | 85.680000 | 85.680000 | 105/11/02 | 86.160000 | TH | 85680.000000 |
| GA72703 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/10/26 | 016 | 04000868800000 | 85.680000 | 85.680000 | 105/11/02 | 86.160000 | TH | 85680.000000 |
| GA74343 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/12/20 | 016 | 04000869000000 | 13.906000 | 13.906000 | 106/01/05 | 67.220000 | TH | 13906.000000 |
| GA74343 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/12/20 | 016 | 04000869000000 | 90.389000 | 90.389000 | 106/01/05 | 67.220000 | TH | 90389.000000 |
| GA74343 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 105/12/20 | 016 | 04000869000000 | 139.060000 | 139.060000 | 106/01/05 | 67.220000 | TH | 139060.000000 |
| GA68361 | 111305 | SAPUTO CHEESE USA INC | 0000011069 | 105/05/27 | 003 | 04000799700000 | 5100.000000 | 5100.000000 | 105/06/08 | 2.186000 | LB | 5100.000000 |
| GA71121 | 111305 | SAPUTO CHEESE USA INC | 0000011069 | 105/09/01 | 003 | 04000799700000 | 5000.000000 | 5000.000000 | 105/09/26 | 2.121000 | LB | 5000.000000 |
| GA73900 | 111305 | SAPUTO CHEESE USA INC | 0000011069 | 105/12/07 | 003 | 04000799700000 | 4900.000000 | 4900.000000 | 106/01/16 | 2.088500 | LB | 4900.000000 |
| GA74520 | 111305 | SAPUTO CHEESE USA INC | 0000011069 | 105/12/29 | 003 | 04000799700000 | 4000.000000 | 4000.000000 | 106/01/23 | 2.004100 | LB | 4000.000000 |
| GA68244 | 003753 | SENSIENT FLAVORS | 0000007058 | 105/05/26 | 007 | 04000773200000 | 2200.000000 | 2197.802000 | 105/06/24 | .250000 | LB | 2200.000000 |
| GA70331 | 003753 | SENSIENT FLAVORS | 0000007058 | 105/08/04 | 007 | 04000773200000 | 4400.000000 | 4395.000000 | 105/08/28 | .250000 | LB | 4400.000000 |
| GA70475 | 003753 | SENSIENT FLAVORS | 0000007058 | 105/08/10 | 007 | 04000773200000 | 4400.000000 | 4395.604000 | 105/09/14 | .250000 | LB | 4400.000000 |
| GA70524 | 003753 | SENSIENT FLAVORS | 0000007058 | 105/08/11 | 007 | 04000773200000 | 4400.000000 | 4395.604000 | 105/09/14 | .250000 | LB | 4400.000000 |

HIGHLY CONFIDENTIAL

KRA00037698

01/10/12  00:19:31                                                                                                                                    PAGE   16

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA71902 | 003753 | SENSIENT FLAVORS | 0000007058 | 105/09/28 | 007 | 04000781300100 | 80.000000 | 80.000000 | 105/10/04 | 6.610000 | LB | 80.000000 |
| GA71363 | 510163 | SILVER SPRING GARDENS INC | 0000005150 | 105/09/10 | 006 | 04001169200000 | 4400.000000 | 4400.000000 | 105/10/13 | .175100 | LB | 4400.000000 |
| GA72244 | 433929 | SOKOL & CO | 0000010270 | 105/10/12 | 035 | 04000771900000 | 150.000000 | 150.000000 | 105/10/27 | 1.090000 | LB | 150.000000 |
| GA72036 | 611348 | SYMRISE INC | 0000007864 | 105/10/05 | 007 | 04010729400100 | 204.000000 | 204.000000 | 105/10/14 | 9.255000 | LB | 204.000000 |
| GA65766 | 629595 | TATE & LYLE | 0000012875 | 105/03/09 | 006 | 04000026900000 | 2149.000000 | 2149.000000 | 105/04/16 | 7.940000 | CW | 214900.000000 |
| GA72201 | 629595 | TATE & LYLE | 0000012877 | 105/10/11 | 006 | 04000026900000 | 1921.000000 | 1921.000000 | 105/11/29 | 7.580000 | CW | 192100.000000 |
| GA74048 | 629595 | TATE & LYLE | 0000014974 | 105/12/12 | 006 | 04000026900000 | 1918.000000 | 1918.000000 | 106/01/19 | 7.650000 | CW | 191800.000000 |
| GA72925 | 055047 | TATE & LYLE INGREDIENTS | 0000013035 | 105/11/03 | 035 | 04000892200100 | 425.000000 | 425.000000 | 105/11/30 | 23.550000 | CW | 42500.000000 |
| GA64458 | 674029 | TATE & LYLE INGREDIENTS AMERIC | 0000011055 | 105/02/04 | 007 | 04002283800000 | 573.300000 | 573.200000 | 105/03/04 | 11.000000 | LB | 573.300000 |
| GA63720 | 170775 | TEMPLE-INLAND | 0000002345 | 105/01/13 | 035 | 04001221100000 | 25.550000 | 25.550000 | 105/01/24 | 196.360000 | TH | 25550.000000 |
| GA63720 | 170775 | TEMPLE-INLAND | 0000002345 | 105/01/13 | 035 | 04002315600000 | 21.780000 | 21.780000 | 105/01/25 | 130.130000 | TH | 21780.000000 |
| GA64571 | 170775 | TEMPLE-INLAND | 0000002345 | 105/02/09 | 035 | 04002292100300 | 5.400000 | 5.400000 | 105/02/25 | 120.760000 | TH | 5400.000000 |
| GA65551 | 170775 | TEMPLE-INLAND | 0000002345 | 105/03/03 | 035 | 04001221100000 | 17.150000 | 17.150000 | 105/03/15 | 196.360000 | TH | 17150.000000 |
| GA65551 | 170775 | TEMPLE-INLAND | 0000002345 | 105/03/03 | 035 | 04010707900000 | 27.000000 | 27.000000 | 105/03/15 | 136.930000 | TH | 27000.000000 |
| GA66444 | 170775 | TEMPLE-INLAND | 0000002345 | 105/03/28 | 035 | 04002011600000 | 41.850000 | 41.850000 | 105/04/07 | 101.240000 | TH | 41850.000000 |
| GA69792 | 170775 | TEMPLE-INLAND | 0000002345 | 105/07/18 | 035 | 04001222800000 | 48.810000 | 48.810000 | 105/07/25 | 147.610000 | TH | 48810.000000 |
| GA69792 | 170775 | TEMPLE-INLAND | 0000002345 | 105/07/18 | 035 | 04012622900000 | 19.200000 | 19.200000 | 105/07/25 | 102.290000 | TH | 19200.000000 |
| GA69800 | 170775 | TEMPLE-INLAND | 0000002345 | 105/07/18 | 035 | 04001222800000 | 27.600000 | 27.600000 | 105/09/21 | 147.610000 | TH | 27600.000000 |
| GA69835 | 170775 | TEMPLE-INLAND | 0000002345 | 105/07/19 | 035 | 04010800700000 | 4.200000 | 4.200000 | 105/07/25 | 127.500000 | TH | 4200.000000 |
| GA69835 | 170775 | TEMPLE-INLAND | 0000002345 | 105/07/19 | 035 | 04010800800000 | 4.200000 | 4.200000 | 105/07/25 | 127.500000 | TH | 4200.000000 |
| GA69835 | 170775 | TEMPLE-INLAND | 0000002345 | 105/07/19 | 035 | 04010800900000 | 4.200000 | 4.200000 | 105/07/25 | 127.500000 | TH | 4200.000000 |
| GA69977 | 170775 | TEMPLE-INLAND | 0000002345 | 105/07/21 | 035 | 04002292100100 | 9.300000 | 9.300000 | 105/08/01 | 107.300000 | TH | 9300.000000 |
| GA69977 | 170775 | TEMPLE-INLAND | 0000002345 | 105/07/21 | 035 | 04012729700000 | 40.025000 | 39.902000 | 105/08/02 | 174.570000 | TH | 40025.000000 |
| GA70378 | 170775 | TEMPLE-INLAND | 0000002345 | 105/08/04 | 035 | 04001286200000 | 3.000000 | 3.000000 | 105/08/30 | 309.650000 | TH | 3000.000000 |
| GA70858 | 170775 | TEMPLE-INLAND | 0000002345 | 105/08/22 | 035 | 04001221100100 | 10.200000 | 10.200000 | 105/08/31 | 194.300000 | TH | 10200.000000 |
| GA70858 | 170775 | TEMPLE-INLAND | 0000002345 | 105/08/22 | 035 | 04011056000000 | 24.000000 | 24.000000 | 105/08/29 | 127.500000 | TH | 24000.000000 |
| GA70858 | 170775 | TEMPLE-INLAND | 0000002345 | 105/08/22 | 035 | 04012622800000 | 23.826000 | 12.486000 | 105/09/12 | 138.160000 | TH | 23826.000000 |
| GA70858 | 170775 | TEMPLE-INLAND | 0000002345 | 105/08/22 | 035 | 04012622900000 | 43.200000 | 43.200000 | 105/08/29 | 102.290000 | TH | 43200.000000 |
| GA71586 | 170775 | TEMPLE-INLAND | 0000002345 | 105/09/19 | 035 | 04001221100100 | 21.170000 | 21.170000 | 105/09/28 | 194.300000 | TH | 21170.000000 |
| GA71586 | 170775 | TEMPLE-INLAND | 0000002345 | 105/09/19 | 035 | 04012622900000 | 50.300000 | 50.300000 | 105/09/26 | 102.290000 | TH | 50300.000000 |
| GA72672 | 170775 | TEMPLE-INLAND | 0000002345 | 105/10/25 | 035 | 04002292100100 | 16.850000 | 16.850000 | 105/11/07 | 103.100000 | TH | 16850.000000 |
| GA73328 | 170775 | TEMPLE-INLAND | 0000002345 | 105/11/14 | 035 | 04012098400400 | 7.800000 | 7.800000 | 105/11/30 | 514.610000 | TH | 7800.000000 |
| GA73463 | 170775 | TEMPLE-INLAND | 0000002345 | 105/11/16 | 035 | 04001222800000 | 48.350000 | 48.350000 | 105/11/30 | 141.180000 | TH | 48350.000000 |
| GA73463 | 170775 | TEMPLE-INLAND | 0000002345 | 105/11/16 | 035 | 04012729700000 | 10.800000 | 10.800000 | 105/11/30 | 167.390000 | TH | 10800.000000 |
| GA74149 | 170775 | TEMPLE-INLAND | 0000002345 | 105/12/14 | 035 | 04002315200000 | 4.200000 | 4.200000 | 106/01/10 | 122.160000 | TH | 4200.000000 |
| GA71902 | 111279 | THE MORNING STAR PACKING CO | 0000014091 | 105/09/28 | 023 | 04000781300100 | 80.000000 | 80.000000 | 105/10/04 | 6.610000 | LB | 80.000000 |
| GA72888 | 111310 | UNITED SUGARS CORP | 0000012437 | 105/11/02 | 003 | 04010810600000 | 325.000000 | 325.000000 | 105/12/02 | 34.730000 | CW | 32500.000000 |
| GA64704 | 143017 | VIE-DEL CO | 0000009776 | 105/02/11 | 007 | 04000121600000 | 156.123575 | 156.000000 | 105/02/23 | 5.000000 | GA | 1698.000000 |
| GA71074 | 143017 | VIE-DEL CO | 0000012304 | 105/09/01 | 007 | 04000121600000 | 312.247150 | 312.000000 | 105/09/12 | 6.800001 | GA | 3396.000000 |
| GA71506 | 143017 | VIE-DEL CO | 0000012304 | 105/09/15 | 007 | 04000121600000 | 624.494299 | 624.000000 | 105/09/26 | 6.800001 | GA | 6792.000000 |
| GA74300 | 143017 | VIE-DEL CO | 0000012304 | 105/12/19 | 007 | 04000121600000 | 52.041192 | 52.000000 | 106/01/04 | 6.800001 | GA | 566.000000 |
| GA68126 | 635773 | WILD FLAVORS INC | 0000010218 | 105/05/23 | 003 | 04010206100000 | 105.000000 | 105.000000 | 105/06/03 | 24.350000 | LB | 105.000000 |
| GA68664 | 672492 | WOODSTOCK IL BW | | 105/06/08 | 007 | 00447000927900 | 38000.000000 | | 105/06/14 | .000001 | LB | 38000.000000 |
| GA69442 | 672492 | WOODSTOCK IL BW | | 105/07/06 | 007 | 00447000927900 | 38000.000000 | | 105/07/12 | .000001 | LB | 38000.000000 |
| GA69443 | 672492 | WOODSTOCK IL BW | | 105/07/06 | 007 | 00447000927900 | 38000.000000 | | 105/07/12 | .000001 | LB | 38000.000000 |
| GA72274 | 672492 | WOODSTOCK IL BW | | 105/10/12 | 007 | 00447000927900 | 38000.000000 | | 105/10/18 | .000001 | LB | 38000.000000 |
| GA73444 | 672492 | WOODSTOCK IL BW | | 105/11/16 | 007 | 00447000927900 | 38000.000000 | | 105/12/01 | .000001 | LB | 38000.000000 |

* * * E N D   O F   R E P O R T * * *

HIGHLY CONFIDENTIAL

KRA00037699

```
QUERY NAME . . . . . PO_REPORT7
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDGAR    MOPPODL3      PMOPPOD
RESMST        KXL__PDGAR    RESMST        FRESMST
MOPPOHL2      KXL_SPDGAR    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDGAR    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:20:46

        PO's for Archiving written 2007
```

HIGHLY CONFIDENTIAL

KRA00037700

01/10/12  00:20:46                                                                                                                                      PAGE    1

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA93322 | 079502 | ADM MILLING CO | 0000012399 | 107/07/31 | 007 | 04012633800000 | 7000.000015 | 7000.000000 | 107/08/16 | 2.860000 | GA | 47656.000100 |
| GA93892 | 079502 | ADM MILLING CO | 0000012399 | 107/08/22 | 007 | 04012633800000 | 7000.000000 | 7000.000000 | 107/08/30 | 2.860000 | GA | 47656.000000 |
| GA94237 | 079502 | ADM MILLING CO | 0000012399 | 107/09/06 | 007 | 04012633800000 | 7000.000000 | 7000.000000 | 107/09/17 | 2.860000 | GA | 47656.000000 |
| GA94929 | 079502 | ADM MILLING CO | 0000012399 | 107/10/17 | 007 | 04012633800000 | 6700.058754 | 6700.000000 | 107/10/26 | 2.860000 | GA | 45614.000000 |
| GA95484 | 079502 | ADM MILLING CO | 0000012399 | 107/11/06 | 007 | 04012633800000 | 6800.088132 | 6280.000000 | 107/11/26 | 2.860000 | GA | 46295.000000 |
| GA87139 | 747248 | AMCOR RIGID PLASTICS, INC | 0000016189 | 107/02/01 | 007 | 04001227700200 | 21.060000 | 21.060000 | 107/02/16 | 531.210000 | TH | 21060.000000 |
| GA91274 | 747248 | AMCOR RIGID PLASTICS, INC | 0000016189 | 107/05/24 | 007 | 04001227900000 | 21.150000 | 21.150000 | 107/06/05 | 512.090000 | TH | 21150.000000 |
| GA94605 | 747248 | AMCOR RIGID PLASTICS, INC | 0000016189 | 107/09/27 | 007 | 04001227900000 | 21.330000 | 21.330000 | 107/10/15 | 526.720000 | TH | 21330.000000 |
| GA96023 | 018122 | ARISTA INDUSTRIES INC | 0000018203 | 107/11/28 | 003 | 04000766620000 | 3968.100000 | 3968.100000 | 107/12/06 | 1.850000 | LB | 3968.100000 |
| GA85793 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/02 | 007 | 00210009061700 | 2000.000000 | | 107/01/22 | 5.330000 | LB | 2000.000000 |
| GA85794 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/02 | 007 | 04000769900100 | 875.000000 | | 107/02/12 | 5.930000 | LB | 875.000000 |
| GA86058 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/08 | 007 | 00210009061700 | 2000.000000 | | 107/02/02 | 5.330000 | LB | 2000.000000 |
| GA86059 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/08 | 007 | 04000769900100 | 35.000000 | | 107/02/20 | 5.930000 | LB | 35.000000 |
| GA86237 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/11 | 007 | 00210009061700 | 1200.000000 | | 107/02/28 | 5.330000 | LB | 1200.000000 |
| GA86238 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/11 | 007 | 04000769900100 | 105.000000 | | 107/02/21 | 5.930000 | LB | 105.000000 |
| GA86491 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/17 | 007 | 04011038500000 | 70.000000 | | 107/03/02 | 6.090000 | LB | 70.000000 |
| GA86637 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/18 | 007 | 00210009061700 | 1200.000000 | | 107/02/28 | 5.330000 | LB | 1200.000000 |
| GA86686 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/19 | 007 | 00210009061700 | 2000.000000 | | 107/03/07 | 5.330000 | LB | 2000.000000 |
| GA86827 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/25 | 007 | 04000769900100 | 350.000000 | | 107/02/27 | 5.930000 | LB | 350.000000 |
| GA86828 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/25 | 007 | 04012588400000 | 35.000000 | | 107/02/27 | 5.640000 | LB | 35.000000 |
| GA87257 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/02/06 | 007 | 04001873700100 | 400.000000 | | 107/03/06 | 2.800000 | LB | 400.000000 |
| GA87919 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/02/22 | 007 | 04010189200000 | 70.000000 | | 107/04/04 | 5.220000 | LB | 70.000000 |
| GA88093 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/01 | 007 | 04000769900100 | 525.000000 | | 107/03/14 | 5.930000 | LB | 525.000000 |
| GA88190 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/01 | 007 | 04001873700100 | 400.000000 | | 107/03/21 | 2.800000 | LB | 400.000000 |
| GA88191 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/01 | 007 | 04000769900100 | 350.000000 | | 107/04/16 | 5.930000 | LB | 350.000000 |
| GA88192 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/01 | 007 | 04012588400000 | 210.000000 | | 107/03/28 | 5.640000 | LB | 210.000000 |
| GA88260 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/06 | 007 | 04000769900100 | 385.000000 | | 107/04/12 | 5.930000 | LB | 385.000000 |
| GA88369 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/08 | 007 | 00210009061700 | 2000.000000 | | 107/04/04 | 5.330000 | LB | 2000.000000 |
| GA88588 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/15 | 007 | 04011038500000 | 70.000000 | | 107/04/04 | 6.090000 | LB | 70.000000 |
| GA88835 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/21 | 007 | 04012588400000 | 245.000000 | | 107/04/16 | 5.640000 | LB | 245.000000 |
| GA88918 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/21 | 007 | 04012588400000 | 35.000000 | | 107/04/16 | 5.640000 | LB | 35.000000 |
| GA89202 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/29 | 007 | 04011038500000 | 70.000000 | | 107/04/30 | 6.090000 | LB | 70.000000 |
| GA89322 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/02 | 007 | 04011038500000 | 70.000000 | | 107/04/30 | 6.090000 | LB | 70.000000 |
| GA89586 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/10 | 007 | 04012588400000 | 665.000000 | | 107/05/03 | 5.640000 | LB | 665.000000 |
| GA89653 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/12 | 007 | 00210009061700 | 2000.000000 | | 107/05/24 | 5.330000 | LB | 2000.000000 |
| GA89770 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/13 | 007 | 04001873700100 | 400.000000 | | 107/05/24 | 2.800000 | LB | 400.000000 |
| GA89871 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/16 | 007 | 04010189200000 | 210.000000 | | 107/05/04 | 5.220000 | LB | 210.000000 |
| GA89921 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/18 | 007 | 04010189200000 | 525.000000 | | 107/05/04 | 5.220000 | LB | 525.000000 |
| GA89922 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/18 | 007 | 04010189200000 | 630.000000 | | 107/06/08 | 5.220000 | LB | 630.000000 |
| GA90029 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/20 | 007 | 04000769900100 | 525.000000 | | 107/05/24 | 5.930000 | LB | 525.000000 |
| GA90364 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/01 | 007 | 04010189200000 | 210.000000 | | 107/05/24 | 5.220000 | LB | 210.000000 |
| GA90403 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/02 | 007 | 04011038500000 | 70.000000 | | 107/05/31 | 6.090000 | LB | 70.000000 |
| GA90477 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/03 | 007 | 00210009061700 | 800.000000 | | 107/06/05 | 5.330000 | LB | 800.000000 |
| GA90638 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/09 | 007 | 00210009061700 | 1600.000000 | | 107/06/05 | 5.330000 | LB | 1600.000000 |
| GA90639 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/09 | 007 | 00210009061700 | 1200.000000 | | 107/06/20 | 5.330000 | LB | 1200.000000 |
| GA90906 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/15 | 007 | 04011038500000 | 70.000000 | | 107/06/26 | 6.090000 | LB | 70.000000 |
| GA90913 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/16 | 007 | 04000769900100 | 140.000000 | | 107/06/20 | 5.930000 | LB | 140.000000 |
| GA90914 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/16 | 007 | 04000769900100 | 455.000000 | | 107/07/01 | 5.930000 | LB | 455.000000 |
| GA90948 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/16 | 007 | 04001873700100 | 400.000000 | | 107/11/27 | 2.800000 | LB | 400.000000 |
| GA90949 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/16 | 007 | 00210009061700 | 1200.000000 | | 107/06/20 | 5.330000 | LB | 1200.000000 |

HIGHLY CONFIDENTIAL

KRA00037701

```
01/10/12  00:20:46                                                                                                              PAGE    2

P.O. #    VENDOR    VENDOR                    BLANKET      Date   TERMS Purchase         Purchasing       QUANTITY        Date        NET      PRICING  STORES
          NUMBER    NAME                      ORDER #                  Item             Qty Received      INVOICED                    PRICE    U/M      QTY ORDERED

GA90950   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/05/16  007  00210009061700    3600.000000                     107/07/19    5.330000   LB    3600.000000
GA90951   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/05/16  007  00210009061700    4000.000000                     107/09/07    5.330000   LB    4000.000000
GA90952   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/05/16  007  04001873700100     400.000000                     107/07/12    2.800000   LB     400.000000
GA90954   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/05/16  007  04001873700100     400.000000                     107/07/06    2.800000   LB     400.000000
GA90955   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/05/16  007  04012588400000     385.000000                     107/12/06    5.640000   LB     385.000000
GA91588   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/05/31  007  04000769900100     560.000000                     107/07/12    5.930000   LB     560.000000
GA91953   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/06/13  007  04000769900100     455.000000                     107/08/09    5.930000   LB     455.000000
GA91954   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/06/13  007  04000769900100     490.000000                     107/07/31    5.930000   LB     490.000000
GA93036   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/07/25  007  04000769900100     420.000000                     107/08/27    5.930000   LB     420.000000
GA93485   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/08/08  007  04000769900100     665.000000                     107/09/13    5.930000   LB     665.000000
GA93490   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/08/08  007  04000769900100     175.000000                     107/08/16    5.930000   LB     175.000000
GA93676   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/08/13  007  04011038500000      70.000000                     107/08/25    6.090000   LB      70.000000
GA94085   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/08/30  007  04011038500000      35.000000                     107/09/20    6.090000   LB      35.000000
GA94131   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/08/30  007  04011038500000      35.000000                     107/09/20    6.090000   LB      35.000000
GA94410   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/09/14  007  04011038500000      35.000000                     107/10/09    6.090000   LB      35.000000
GA94651   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/09/28  007  04011038500000      35.000000                     107/10/19    6.090000   LB      35.000000
GA94785   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/09  007  04011038500000      70.000000                     107/11/12    6.090000   LB      70.000000
GA94821   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/10  007  00210009072400     105.000000                     107/11/01    3.790000   LB     105.000000
GA94822   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/10  007  00210009072400      70.000000                     107/11/12    3.790000   LB      70.000000
GA94964   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/17  007  00210009072000     315.000000                     107/11/06    4.360000   LB     315.000000
GA94965   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/17  007  00210009072300     786.000000                     107/11/01    4.210000   LB     786.000000
GA94966   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/17  007  00210009072400      70.000000                     107/12/06    3.790000   LB      70.000000
GA95025   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/18  007  00210009072000     210.000000                     107/11/12    4.360000   LB     210.000000
GA95026   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/18  007  00210009072000     210.000000                     107/11/28    4.360000   LB     210.000000
GA95027   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/18  007  00210009072300     400.000000                     107/11/28    4.210000   LB     400.000000
GA95194   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/10/25  007  00210009072000     490.000000                     107/12/17    4.360000   LB     490.000000
GA95652   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/11/09  007  04011038500000      35.000000                     107/12/17    6.090000   LB      35.000000
GA95881   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/11/16  007  00210009061700     491.000000                     107/12/03    5.330000   LB     491.000000
GA95884   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/11/16  007  00210009072300     400.000000                     107/12/06    4.210000   LB     400.000000
GA95885   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/11/16  007  00210009072000     175.000000                     107/12/17    4.360000   LB     175.000000
GA95886   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/11/16  007  00210009072000     175.000000                     107/12/17    4.360000   LB     175.000000
GA95887   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/11/16  007  00210009072300     400.000000                     107/12/17    4.210000   LB     400.000000
GA96022   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/11/27  007  00210009061700    1200.000000                     107/12/10    5.330000   LB    1200.000000
GA96143   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/11/29  007  00210009072000     175.000000                     107/12/28    4.360000   LB     175.000000
GA96144   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/11/29  007  00210009072400      70.000000                     107/12/17    3.790000   LB      70.000000
GA96234   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/12/05  007  00210009061700    1200.000000                     107/12/17    5.330000   LB    1200.000000
GA96273   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/12/06  007  00210009061700    1600.000000                     107/12/28    5.480000   LB    1600.000000
GA96274   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/12/06  007  00210009061700     400.000000                     108/01/21    5.480000   LB     400.000000
GA96448   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/12/11  007  00210009072000     140.000000                     108/01/23    4.360000   LB     140.000000
GA96449   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/12/11  007  00210009072000      70.000000                     108/01/28    4.360000   LB      70.000000
GA96450   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/12/11  007  00210009072400      35.000000                     108/01/21    3.790000   LB      35.000000
GA96451   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/12/11  007  00210009072300     400.000000                     108/02/22    4.210000   LB     400.000000
GA96452   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/12/11  007  00210009072000     280.000000                     108/02/06    4.360000   LB     280.000000
GA96629   929161    ATLANTIC GELATIN-GEN FDS  0000010181   107/12/18  007  00210009072400      35.000000                     108/02/13    3.790000   LB      35.000000
GA94942   263064    BEMIS CO INC              0000010261   107/10/17  035  04013196000100      47.180000        47.180000    107/11/09  150.800000   TH   46000.000000
GA86691   921804    BERRY PLASTICS CORP       0000006534   107/01/20  035  04013032300000       9.300000         9.300000    107/02/23   24.670000   TH    9300.000000
GA93203   463734    BORDER FOODS INC          0000007366   107/07/26  012  04011046600000    5400.000000                     107/09/12    .655000   LB    5400.000000
GA95610   476378    CARGILL CORN MILLING      0000003059   107/11/09  007  04000045100200   12000.000000     12000.000000    107/12/05    .483000   LB   12000.000000
GA86291   418361    CARGILL INC               0000016911   107/01/12  006  04000026900000    1913.800000      1913.800000    107/02/20   10.790000   CW  191380.000000
GA86292   418361    CARGILL INC               0000016911   107/01/12  006  04000026900000    1923.900000      1923.900000    107/02/22   10.790000   CW  192390.000000
```

KRA00037702

```
01/10/12  00:20:46                                                                                                              PAGE    3

P.O. #    VENDOR   VENDOR                         BLANKET      Date  TERMS  Purchase         Purchasing      QUANTITY    Date         NET     PRICING  STORES
          NUMBER   NAME                           ORDER #                   Item             Qty Received    INVOICED                PRICE    U/M      QTY ORDERED

GA86293   418361   CARGILL INC                    0000016911  107/01/12  006  0400002690000    1912.000000    1912.000000  107/02/18    10.790000  CW      191200.000000
GA86294   418361   CARGILL INC                    0000016911  107/01/12  006  0400002690000    1923.900000    1923.900000  107/02/23    10.790000  CW      192390.000000
GA86549   418361   CARGILL INC                    0000016911  107/01/18  006  0400002690000    1912.000000    1912.000000  107/03/03    10.790000  CW      191200.000000
GA86550   418361   CARGILL INC                    0000016911  107/01/18  006  0400002690000    1914.000000    1914.000000  107/03/04    10.790000  CW      191400.000000
GA87468   418361   CARGILL INC                    0000016911  107/02/12  006  0400002690000    1913.700000    1913.700000  107/03/13    10.790000  CW      191370.000000
GA87470   418361   CARGILL INC                    0000016911  107/02/12  006  0400002690000    1922.800000    1922.800000  107/03/22    10.790000  CW      192280.000000
GA87965   418361   CARGILL INC                    0000016911  107/02/26  006  0400002690000    1912.500000    1912.500000  107/04/01    10.790000  CW      191250.000000
GA88716   418361   CARGILL INC                    0000016911  107/03/16  006  0400002690000    1924.700000    1924.700000  107/04/13    10.790000  CW      192470.000000
GA88791   418361   CARGILL INC                    0000016911  107/03/19  006  0400002690000    1923.400000    1923.400000  107/04/26    10.790000  CW      192340.000000
GA88792   418361   CARGILL INC                    0000016911  107/03/19  006  0400002690000    1922.600000    1922.600000  107/04/26    10.790000  CW      192260.000000
GA88808   418361   CARGILL INC                    0000016911  107/03/19  006  0400002690000    1925.400000    1925.400000  107/05/18    10.790000  CW      192540.000000
GA88810   418361   CARGILL INC                    0000016911  107/03/19  006  0400002690000    1919.900000    1919.900000  107/05/08    10.790000  CW      191990.000000
GA88811   418361   CARGILL INC                    0000016911  107/03/19  006  0400002690000    1912.500000    1912.500000  107/05/06    10.790000  CW      191250.000000
GA89856   418361   CARGILL INC                    0000017452  107/04/16  006  0400002690000    1925.000000    1925.000000  107/05/18    10.790000  CW      192500.000000
GA89857   418361   CARGILL INC                    0000017452  107/04/16  006  0400002690000    1923.000000    1923.000000  107/05/18    10.790000  CW      192300.000000
GA90567   948806   CARGILL INC                    0000017236  107/05/07  006  0400076600000  185060.000000  185050.000000  107/05/24     .308000  LB      185060.000000
GA91046   418361   CARGILL INC                    0000017452  107/05/17  006  0400002690000    1923.500000    1923.500000  107/06/20    10.790000  CW      192350.000000
GA91057   418361   CARGILL INC                    0000017452  107/05/17  006  0400002690000    2156.460000    2156.460000  107/06/21    10.790000  CW      215646.000000
GA91361   418361   CARGILL INC                    0000017452  107/05/25  006  0400002690000    1923.000000    1923.000000  107/07/12    10.030000  CW      192300.000000
GA92293   418361   CARGILL INC                    0000018008  107/06/25  006  0400002690000    1925.000000    1925.000000  107/08/10    11.350000  CW      192500.000000
GA92294   418361   CARGILL INC                    0000018008  107/06/25  006  0400002690000    1917.000000    1917.000000  107/08/15    11.350000  CW      191700.000000
GA92295   418361   CARGILL INC                    0000018008  107/06/25  006  0400002690000    1921.000000    1921.000000  107/08/10    11.350000  CW      192100.000000
GA92296   418361   CARGILL INC                    0000018008  107/06/25  006  0400002690000    1914.000000    1914.000000  107/08/28    11.350000  CW      191400.000000
GA95683   948806   CARGILL INC                    0000018050  107/11/13  006  0400076600000   45580.000000   45580.000000  107/12/05     .333000  LB       45580.000000
GA95683   948806   CARGILL INC                    0000018050  107/11/13  006  0400076600000   47380.000000   47380.000000  107/12/06     .333000  LB       47380.000000
GA95683   948806   CARGILL INC                    0000018050  107/11/13  006  0400076600000   48000.000000   42920.000000  107/12/06     .333000  LB       48000.000000
GA95684   948806   CARGILL INC                    0000018050  107/11/13  006  0400076600000   48000.000000   47700.000000  107/12/06     .333000  LB       48000.000000
GA95684   948806   CARGILL INC                    0000018050  107/11/13  006  0400076600000   46440.000000   46440.000000  107/12/06     .333000  LB       46440.000000
GA95684   948806   CARGILL INC                    0000018050  107/11/13  006  0400076600000   47700.000000   47700.000000  107/12/06     .333000  LB       47700.000000
GA95684   948806   CARGILL INC                    0000018050  107/11/13  006  0400076600000   48000.000000   45540.000000  107/12/06     .333000  LB       48000.000000
GA95684   948806   CARGILL INC                    0000018050  107/11/13  006  0400076600000   48000.000000   46380.000000  107/12/06     .333000  LB       48000.000000
GA86786   383242   CITROSUCO N.A                  0000017225  107/01/24  007  0401323210000    4712.000000                107/02/08     .000001  LB        4712.000000
GA87835   835814   CLOSURE SYSTEMS INTERNATIONAL  0000001094  107/02/21  007  0401056580000     134.400000     134.400000  107/03/02   16.530000  TH      134400.000000
GA87835   835814   CLOSURE SYSTEMS INTERNATIONAL  0000001094  107/02/21  007  0401274790000    3897.600000    3897.600000  107/03/02   10.520000  TH     3897600.000000
GA93330   835814   CLOSURE SYSTEMS INTERNATIONAL  0000001094  107/07/31  007  0401392500000      10.800000      10.800000  107/08/21   57.350000  TH       10800.000000
GA93330   835814   CLOSURE SYSTEMS INTERNATIONAL  0000001094  107/07/31  007  0401392510000     205.200000     205.200000  107/08/21   57.110000  TH      205200.000000
GA90986   548616   COLOR-BOX LLC                  0000002968  107/05/17  023  0400203280150     103.680000     103.680000  107/05/25  146.980000  TH      103680.000000
GA91302   548616   COLOR-BOX LLC                  0000002968  107/05/24  023  0400203220060      92.880000      92.880000  107/06/06  146.980000  TH       92880.000000
GA91986   548616   COLOR-BOX LLC                  0000002968  107/06/14  023  0401131570070      91.820000      91.820000  107/06/21  146.980000  TH       91820.000000
GA93932   548616   COLOR-BOX LLC                  0000002968  107/08/23  023  0400203280160     120.960000     120.690000  107/09/13  152.170000  TH      120960.000000
GA96262   548616   COLOR-BOX LLC                  0000002968  107/12/06  023  0401131950060     131.760000     131.460000  107/12/20  152.170000  TH      131760.000000
GA91820   111112   CONAGRA FOODS                  0000016227  107/06/07  007  0400095890020    6000.000000    6000.000000  107/07/27    1.350000  LB        6000.000000
GA95201   111112   CONAGRA FOODS                  0000018195  107/10/25  007  0400070970010    2000.000000    2000.000000  107/11/27    1.500000  LB        2000.000000
GA22235   545987   DAIRYAMERICA                   0000017029  107/06/21  003  0400076540000   10000.000000   10000.000000  107/07/17    2.115000  LB       10000.000000
GA92717   391778   DEOSEN USA INC                 0000017727  107/07/12  035  0400094590000   10582.000000   10573.000000  107/08/03    1.920000  LB       10582.000000
GA87232   111053   DOMINO SUGAR CORP              0000015536  107/02/05  005  0400095860000   41500.000000   41500.000000  107/02/12     .140000  LB       41500.000000
GA88012   111053   DOMINO SUGAR CORP              0000015536  107/02/26  005  0400095860000  178300.000000  178300.000000  107/04/05     .150000  LB      178300.000000
GA88764   111053   DOMINO SUGAR CORP              0000015536  107/03/19  005  0400095860000  165150.000000  165150.000000  107/05/08     .150000  LB      165150.000000
GA95259   111053   DOMINO SUGAR CORP              0000016869  107/10/29  003  0401081060000      75.000000      75.000000  107/11/21   10.200000  CW        7500.000000
GA95108   184852   DSM NUTRITIONAL PRODUCTS INC   0000008070  107/10/19  007  0401288180000     899.991835     900.000000  107/11/07   16.500000  KG        1980.000000
```

HIGHLY CONFIDENTIAL

KRA00037703

```
01/10/12  00:20:46                                                                                                                    PAGE    4

P.O. #    VENDOR    VENDOR                 BLANKET      Date   TERMS  Purchase         Purchasing      QUANTITY       Date      NET      PRICING   STORES
          NUMBER    NAME                   ORDER #                    Item             Qty Received    INVOICED                 PRICE    U/M       QTY ORDERED

GA90713   379280    E.J. MULLINS CO INC    0000013405   107/05/10    007  04010496000000    223.250000      213.650000    107/05/11   2.659500    LB       223.250000
GA95267   428269    FDP USA                0000013129   107/10/29    023  04000015800000   3465.000000     3465.000000    107/12/03   2.340000    LB      3465.000000
GA85782   123215    FERREIRO & CO INC      0000016364   107/01/02    035  04300135100000    165.436822      165.000000    107/01/19  31.999997    GA      1816.000000
GA86601   123215    FERREIRO & CO INC      0000015401   107/01/18    007  04000120600000   7126.600000     7125.840000    107/01/31    .470000    LB      7126.600000
GA86603   123215    FERREIRO & CO INC      0000014364   107/01/18    035  04000135100000    661.801039      660.000000    107/02/02  31.999997    GA      7264.590000
GA88075   123215    FERREIRO & CO INC      0000016364   107/03/01    035  04300135100000    386.079985      385.000000    107/03/12  31.999997    GA      4238.000000
GA88264   123215    FERREIRO & CO INC      0000016364   107/03/07    035  04300135100000    385.988886      385.000000    107/03/22  31.999997    GA      4237.000000
GA88891   123215    FERREIRO & CO INC      0000017017   107/03/21    035  04000120600000   4947.200000     4947.987000    107/04/17    .940000    LB      4947.200000
GA89504   123215    FERREIRO & CO INC      0000017489   107/04/05    035  04000121600000    780.617874      780.000000    107/04/24   5.770001    GA      8490.000000
GA89577   123215    FERREIRO & CO INC      0000016364   107/04/10    035  04300135100000    606.651180      605.000000    107/04/24  31.999997    GA      6659.210000
GA90576   070390    FERREIRO & CO INC      0000014700   107/05/07    035  04013197700000   2535.290000     2535.000000    107/05/16    .555000    LB      2535.290000
GA90717   123215    FERREIRO & CO INC      0000017489   107/05/10    035  04000121600000    364.288341      364.000000    107/05/24   5.770000    GA      3962.000000
GA90833   123215    FERREIRO & CO INC      0000017489   107/05/14    035  04000121600000    520.411916      520.000000    107/05/24   5.770000    GA      5660.000000
GA91240   123215    FERREIRO & CO INC      0000016364   107/05/24    035  04300135100000    165.450487      165.000000    107/06/06  31.999997    GA      1816.150000
GA91243   123215    FERREIRO & CO INC      0000017017   107/05/24    035  04000120600000   6005.600000     5999.167000    107/06/12    .940000    LB      6005.600000
GA91244   123215    FERREIRO & CO INC      0000017017   107/05/24    035  04000120600000   6028.900000     6028.390000    107/06/12    .940000    LB      6028.900000
GA91557   070390    FERREIRO & CO INC      0000014700   107/05/31    035  04013197700000   2535.290000     2535.000000    107/06/25    .550000    LB      2534.000000
GA91660   123215    FERREIRO & CO INC      0000016364   107/06/04    035  04300135100000    165.436822      165.000000    107/06/19  31.999997    GA      1816.000000
GA91758   123215    FERREIRO & CO INC      0000017427   107/06/07    035  04000120900100   3593.478646     3600.000000    107/06/29   6.249995    GA     40556.000000
GA93682   123215    FERREIRO & CO INC      0000018394   107/08/14    035  04000135100000    572.196411      572.000000    107/09/04  53.000000    GA      6281.000000
GA94320   123215    FERREIRO & CO INC      0000017490   107/09/13    035  04000121600000   3836.036227     3740.000000    107/09/21   5.590000    GA     41720.730000
GA95009   123215    FERREIRO & CO INC      0000018612   107/10/18    035  04000121600300    923.200625      900.000000    107/10/26   5.400000    GA     10040.730000
GA95554   123215    FERREIRO & CO INC      0000017490   107/11/07    035  04000121600000    498.896653      498.000000    107/11/13   5.590000    GA      2349.999996
GA95586   123215    FERREIRO & CO INC      0000018717   107/11/08    035  04000121600300   3610.150791     3600.000000    107/11/27   6.650000    GA     43000.000094
GA95632   123215    FERREIRO & CO INC      0000018394   107/11/12    035  04300135100100    310.084723      310.000000    107/11/26  55.000000    GA      3403.800000
GA96243   123215    FERREIRO & CO INC      0000017796   107/12/06    035  04000120600000  18495.600000    18463.970000    108/01/02    .770000    LB     18495.600000
GA96532   123215    FERREIRO & CO INC      0000018777   107/12/13    035  04000120800300   3593.478655     3600.000000    108/01/10  10.450001    GA     40556.000000
GA95195   980616    FORT DEARBORN          0000003921   107/10/25    035  04014071800000     44.000000       44.000000    107/11/06  11.420000    TH     44000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014025500000     42.870000       42.870000    107/11/12  11.420000    TH     42870.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014025700000    121.000000      121.000000    107/11/14  11.420000    TH    121000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014067200000    165.000000       44.000000    108/02/26  11.420000    TH    165000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014067300000    140.000000      140.000000    107/11/08  12.660000    TH    140000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014067700000     70.000000       70.000000    107/11/15  12.660000    TH     70000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014068400000     22.000000       22.000000    107/11/15  11.420000    TH     22000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014071700000    150.266000      150.266000    107/11/13  11.420000    TH    150266.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014072000000     56.000000       56.000000    107/11/08  12.660000    TH     56000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014072400000     14.000000       14.000000    107/11/15  11.420000    TH     14000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014072500000     55.000000       55.000000    107/11/16  11.420000    TH     55000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014072600000     56.000000       56.000000    107/11/08  12.660000    TH     56000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014081800000     33.000000       33.000000    107/11/13  11.420000    TH     33000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014138000000    581.000000      581.000000    107/11/16   8.420000    TH    581000.000000
GA95314   980616    FORT DEARBORN          0000003921   107/10/31    035  04014148900000     44.000000       44.000000    107/11/14  12.660000    TH     44000.000000
GA95783   980616    FORT DEARBORN          0000003921   107/11/15    035  04014149200000     44.000000       44.000000    107/12/03  11.420000    TH     44000.000000
GA95783   980616    FORT DEARBORN          0000003921   107/11/15    035  04014025500000     33.000000       33.000000    107/12/03  11.420000    TH     33000.000000
GA95783   980616    FORT DEARBORN          0000003921   107/11/15    035  04014026200000     42.000000       42.000000    107/11/29  12.660000    TH     42000.000000
GA95783   980616    FORT DEARBORN          0000003921   107/11/15    035  04014063100000     56.000000       56.000000    107/12/03  12.660000    TH     56000.000000
GA95783   980616    FORT DEARBORN          0000003921   107/11/15    035  04014063400000     55.000000       55.000000    107/12/03  11.420000    TH     55000.000000
GA95783   980616    FORT DEARBORN          0000003921   107/11/15    035  04014067200000    132.000000      132.000000    107/12/03  11.420000    TH    132000.000000
GA95783   980616    FORT DEARBORN          0000003921   107/11/15    035  04014067300000    140.000000      140.000000    107/12/03  12.660000    TH    140000.000000
GA95783   980616    FORT DEARBORN          0000003921   107/11/15    035  04014067500000    196.000000      196.000000    107/12/03  12.660000    TH    196000.000000
```

HIGHLY CONFIDENTIAL

KRA00037704

01/10/12  00:20:46                                                                                                                          PAGE     5

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014067600000 | 44.000000 | 44.000000 | 107/12/03 | 11.420000 | TH | 44000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014067700000 | 154.000000 | 154.000000 | 107/12/03 | 12.660000 | TH | 154000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014067900000 | 154.000000 | 154.000000 | 107/12/03 | 12.660000 | TH | 154000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068000000 | 220.000000 | 220.000000 | 107/12/03 | 11.420000 | TH | 220000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068300000 | 330.000000 | 330.000000 | 107/12/07 | 11.420000 | TH | 330000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068400000 | 342.484000 | 342.484000 | 107/12/03 | 11.420000 | TH | 342484.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068700000 | 55.000000 | 55.000000 | 107/12/03 | 11.420000 | TH | 55000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068800000 | 560.000000 | 560.000000 | 107/12/17 | 12.660000 | TH | 560000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068900000 | 561.000000 | 561.000000 | 107/12/03 | 11.420000 | TH | 561000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014072200000 | 44.000000 | 44.000000 | 107/12/03 | 11.420000 | TH | 44000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014072400000 | 56.000000 | 56.000000 | 107/12/03 | 12.660000 | TH | 56000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014072500000 | 165.000000 | 165.000000 | 107/12/03 | 11.420000 | TH | 165000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014072600000 | 266.000000 | 266.000000 | 107/12/03 | 12.660000 | TH | 266000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014081900000 | 70.000000 | 70.000000 | 107/12/03 | 12.660000 | TH | 70000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014082100000 | 88.000000 | 88.000000 | 107/12/03 | 11.420000 | TH | 88000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014082200000 | 165.000000 | 165.000000 | 107/12/03 | 11.420000 | TH | 165000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014137700000 | 490.000000 | 490.000000 | 107/12/03 | 8.490000 | TH | 490000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014137800000 | 476.000000 | 476.000000 | 107/12/03 | 8.490000 | TH | 476000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014137900000 | 477.174000 | 477.174000 | 108/01/08 | 8.420000 | TH | 477174.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014147000000 | 168.000000 | 168.000000 | 107/12/03 | 8.420000 | TH | 168000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014025500000 | 25.713000 | 25.713000 | 108/01/07 | 11.420000 | TH | 25713.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014026200000 | 14.000000 | 14.000000 | 108/01/08 | 12.760000 | TH | 14000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014063000000 | 70.000000 | 70.000000 | 108/01/07 | 12.760000 | TH | 70000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014066300000 | 66.000000 | 66.000000 | 108/01/07 | 11.420000 | TH | 66000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014067200000 | 22.000000 | 22.000000 | 108/01/03 | 11.420000 | TH | 22000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014067700000 | 56.000000 | 56.000000 | 108/01/03 | 12.660000 | TH | 56000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014068700000 | 77.000000 | 77.000000 | 108/01/07 | 11.420000 | TH | 77000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014071000000 | 70.000000 | 70.000000 | 108/01/07 | 12.760000 | TH | 70000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014071100000 | 66.000000 | 66.000000 | 108/01/07 | 11.420000 | TH | 66000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014071300000 | 14.000000 | 14.000000 | 108/01/03 | 12.660000 | TH | 14000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014071700000 | 44.000000 | 44.000000 | 108/01/07 | 11.420000 | TH | 44000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014072000000 | 56.000000 | 56.000000 | 108/01/03 | 12.660000 | TH | 56000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014082900000 | 28.000000 | 28.000000 | 108/01/03 | 12.660000 | TH | 28000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014149000000 | 66.000000 | 66.000000 | 108/01/07 | 11.420000 | TH | 66000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014149100000 | 88.000000 | 88.000000 | 108/01/08 | 12.660000 | TH | 88000.000000 |
| GA94715 | 719704 | FORT DEARBORN CO | 0000003921 | 107/10/04 | 035 | 04014067500000 | 210.000000 | 196.000000 | 107/10/19 | 12.660000 | TH | 210000.000000 |
| GA94715 | 719704 | FORT DEARBORN CO | 0000003921 | 107/10/04 | 035 | 04014068000000 | 212.140000 | 212.140000 | 107/10/18 | 11.420000 | TH | 212140.000000 |
| GA94715 | 719704 | FORT DEARBORN CO | 0000003921 | 107/10/04 | 035 | 04014137900000 | 294.000000 | 294.000000 | 107/10/26 | 8.420000 | TH | 294000.000000 |
| GA89965 | 111116 | G S DUNN LTD | 0000009278 | 107/04/16 | 007 | 04000777800100 | 18000.000000 | 18000.000000 | 107/05/03 | .353000 | LB | 18000.000000 |
| GA90784 | 111116 | G S DUNN LTD | 0000009278 | 107/05/10 | 007 | 04000777800100 | 20000.000000 | 20000.000000 | 107/05/29 | .353000 | LB | 20000.000000 |
| GA92927 | 111116 | G S DUNN LTD | 0000009278 | 107/07/19 | 007 | 04000777800100 | 1000.000000 | 1000.000000 | 107/08/16 | .353000 | LB | 1000.000000 |
| GA92927 | 111116 | G S DUNN LTD | 0000009278 | 107/07/19 | 007 | 04001580200000 | 1000.000000 | 1000.000000 | 107/08/20 | .350000 | LB | 1000.000000 |
| GA95329 | 111116 | G S DUNN LTD | 0000009278 | 107/11/01 | 007 | 04001580200000 | 1000.000000 | 1000.000000 | 107/11/26 | 1.060000 | LB | 1000.000000 |
| GA88587 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 107/03/15 | 035 | 04000770000000 | 250.000000 | 200.000000 | 107/03/28 | 5.500000 | LB | 250.000000 |
| GA86316 | 943129 | GRANITE CITY IL BW | | 107/01/12 | 007 | 04030005534200 | 504.000000 | | 107/01/22 | .000001 | CA | 504.000000 |
| GA86316 | 943129 | GRANITE CITY IL BW | | 107/01/12 | 007 | 00876845512200 | 504.000000 | | 107/01/22 | .000001 | CA | 504.000000 |
| GA86316 | 943129 | GRANITE CITY IL BW | | 107/01/12 | 007 | 00876845512700 | 864.000000 | | 107/01/22 | .000001 | CA | 864.000000 |
| GA87565 | 943129 | GRANITE CITY IL BW | | 107/02/15 | 007 | 04000121000000 | 4648.000000 | | 107/03/02 | .000001 | LB | 4648.000000 |
| GA87565 | 943129 | GRANITE CITY IL BW | | 107/02/15 | 007 | 04000121400000 | 2192.000000 | | 107/03/02 | .000001 | LB | 2192.000000 |
| GA87565 | 943129 | GRANITE CITY IL BW | | 107/02/15 | 007 | 04012130300000 | 4632.000000 | | 107/03/02 | .000001 | LB | 4632.000000 |

HIGHLY CONFIDENTIAL

01/10/12  00:20:46                                                                                                                          PAGE    6

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA88678 | 943129 | GRANITE CITY IL BW | | 107/03/15 | 007 | 04000121400000 | 1644.000000 | | 107/04/03 | .000001 | LB | 1644.000000 |
| GA88678 | 943129 | GRANITE CITY IL BW | | 107/03/15 | 007 | 04012130300000 | 2316.000000 | | 107/03/23 | .000001 | LB | 2316.000000 |
| GA89123 | 943129 | GRANITE CITY IL BW | | 107/03/29 | 007 | 04000121000000 | 2319.000000 | | 107/04/23 | .000001 | LB | 2319.000000 |
| GA89123 | 943129 | GRANITE CITY IL BW | | 107/03/29 | 007 | 04000121400000 | 2196.000000 | | 107/04/05 | .000001 | LB | 2196.000000 |
| GA89123 | 943129 | GRANITE CITY IL BW | | 107/03/29 | 007 | 04010705400100 | 4376.000000 | | 107/04/23 | .000001 | LB | 4376.000000 |
| GA89935 | 943129 | GRANITE CITY IL BW | | 107/04/19 | 007 | 04000121000000 | 2324.000000 | | 107/05/04 | .000001 | LB | 2324.000000 |
| GA89935 | 943129 | GRANITE CITY IL BW | | 107/04/19 | 007 | 04010705400100 | 2148.000000 | | 107/05/04 | .000001 | LB | 2148.000000 |
| GA89935 | 943129 | GRANITE CITY IL BW | | 107/04/19 | 007 | 04012130300000 | 4632.000000 | | 107/05/04 | .000001 | LB | 4632.000000 |
| GA90478 | 943129 | GRANITE CITY IL BW | | 107/05/03 | 007 | 04001214000000 | 4392.000000 | | 107/05/11 | .000001 | LB | 4392.000000 |
| GA91608 | 943129 | GRANITE CITY IL BW | | 107/05/31 | 007 | 00876845511500 | 216.000000 | | 107/06/08 | .000001 | CA | 216.000000 |
| GA91608 | 943129 | GRANITE CITY IL BW | | 107/05/31 | 007 | 00876845514800 | 1008.000000 | | 107/06/12 | .000010 | CA | 1008.000000 |
| GA91608 | 943129 | GRANITE CITY IL BW | | 107/05/31 | 007 | 00876845515000 | 648.000000 | | 107/06/12 | .000001 | CA | 648.000000 |
| GA92094 | 943129 | GRANITE CITY IL BW | | 107/06/19 | 007 | 00430005535000 | 72.000000 | | 107/06/20 | .000001 | CA | 72.000000 |
| GA92094 | 943129 | GRANITE CITY IL BW | | 107/06/19 | 007 | 00876845511600 | 360.000000 | | 107/06/25 | .000001 | CA | 360.000000 |
| GA92094 | 943129 | GRANITE CITY IL BW | | 107/06/19 | 007 | 00876845512100 | 1016.000000 | | 107/06/28 | .000001 | CA | 1016.000000 |
| GA92094 | 943129 | GRANITE CITY IL BW | | 107/06/19 | 007 | 00876845512400 | 445.000000 | | 107/06/25 | .000001 | CA | 445.000000 |
| GA92094 | 943129 | GRANITE CITY IL BW | | 107/06/19 | 007 | 00876845512700 | 72.000000 | | 107/06/20 | .000001 | CA | 72.000000 |
| GA93235 | 943129 | GRANITE CITY IL BW | | 107/07/26 | 007 | 00430005534200 | 504.000000 | | 107/08/07 | .000001 | CA | 504.000000 |
| GA93235 | 943129 | GRANITE CITY IL BW | | 107/07/26 | 007 | 00430005534300 | 504.000000 | | 107/08/07 | .000001 | CA | 504.000000 |
| GA93235 | 943129 | GRANITE CITY IL BW | | 107/07/26 | 007 | 00876845507000 | 455.000000 | | 107/08/07 | .000001 | CA | 455.000000 |
| GA93235 | 943129 | GRANITE CITY IL BW | | 107/07/26 | 007 | 00876845511900 | 360.000000 | | 107/08/07 | .000001 | CA | 360.000000 |
| GA85821 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/01/03 | 007 | 04010691700300 | 14.000000 | | 107/01/08 | .000001 | TH | 14000.000000 |
| GA85998 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/01/05 | 007 | 04000809700500 | 15.000000 | | 107/01/08 | .000001 | TH | 15000.000000 |
| GA85998 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/01/05 | 007 | 04000814001000 | 15.000000 | | 107/01/08 | .000001 | TH | 15000.000000 |
| GA86101 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/01/09 | 007 | 04000809700500 | 97.000000 | | 107/01/15 | .000001 | TH | 97000.000000 |
| GA86101 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/01/09 | 007 | 04000814001000 | 78.000000 | | 107/01/15 | .000001 | TH | 78000.000000 |
| GA86419 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/01/16 | 007 | 04001213600200 | 32.000000 | | 107/01/30 | .000001 | TH | 32000.000000 |
| GA86962 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/01/30 | 007 | 04001213900300 | 57.000000 | | 107/02/13 | .000001 | TH | 57000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000804801200 | 1890.000000 | 1890.000000 | 107/02/13 | 2.890000 | TH | 1890000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000804900400 | 295.000000 | 295.000000 | 107/02/13 | 3.620000 | TH | 295000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000804900500 | 165.000000 | 120.000000 | 107/02/13 | 2.890000 | TH | 165000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000805800400 | 300.000000 | 300.000000 | 107/02/12 | 2.460000 | TH | 300000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000806300500 | 15.000000 | 15.000000 | 107/02/12 | 2.460000 | TH | 15000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000806500200 | 11.000000 | 11.000000 | 107/02/13 | 2.460000 | TH | 11000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000806800500 | 165.000000 | 165.000000 | 107/02/12 | 2.460000 | TH | 165000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000807000300 | 453.000000 | 453.000000 | 107/02/16 | 2.460000 | TH | 453000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000807200800 | 210.000000 | 210.000000 | 107/02/12 | 2.460000 | TH | 210000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000809700500 | 14.000000 | 14.000000 | 107/02/12 | 13.050000 | TH | 14000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000810201000 | 150.000000 | 150.000000 | 107/02/12 | 2.460000 | TH | 150000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000811201200 | 165.000000 | 165.000000 | 107/02/12 | 2.460000 | TH | 165000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000811401300 | 116.000000 | 116.000000 | 107/02/12 | 2.460000 | TH | 116000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04000811601000 | 60.000000 | 60.000000 | 107/02/12 | 2.460000 | TH | 60000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04001090300600 | 105.000000 | 105.000000 | 107/02/12 | 2.460000 | TH | 105000.000000 |
| GA87216 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/05 | 035 | 04002253200200 | 15.000000 | 15.000000 | 107/02/12 | 4.090000 | TH | 15000.000000 |
| GA87515 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/02/13 | 007 | 04001090700200 | 10.000000 | | 107/03/06 | .000001 | TH | 10000.000000 |
| GA87546 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/02/14 | 035 | 04000809000500 | 45.000000 | 45.000000 | 107/02/19 | 3.320000 | TH | 45000.000000 |
| GA87559 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/15 | 035 | 04001082700500 | 420.000000 | 420.000000 | 107/02/26 | 2.310000 | TH | 420000.000000 |
| GA87559 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/15 | 035 | 04001082700600 | 543.000000 | 543.000000 | 107/02/26 | 2.310000 | TH | 543000.000000 |
| GA87559 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/15 | 035 | 04013311500100 | 2090.000000 | 2090.000000 | 107/02/26 | 2.390000 | TH | 2090000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04001082500500 | 399.000000 | 399.000000 | 107/02/26 | 2.310000 | TH | 399000.000000 |

HIGHLY CONFIDENTIAL

KRA00037706

```
01/10/12  00:20:46                                                                                                    PAGE    7

P.O. #    VENDOR   VENDOR                    BLANKET      Date  TERMS  Purchase       Purchasing      QUANTITY     Date       NET      PRICING   STORES
          NUMBER   NAME                      ORDER #                   Item           Qty Received    INVOICED                PRICE    U/M       QTY ORDERED

GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04001082500600   861.000000    861.000000   107/02/26   2.310000   TH    861000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04001082900600   294.000000    294.000000   107/02/26   2.380000   TH    294000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04001082900700   273.000000    273.000000   107/02/26   2.380000   TH    273000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04001211701000   126.000000    126.000000   107/02/26   3.330000   TH    126000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04001211800700   252.000000    252.000000   107/02/26   3.330000   TH    252000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04002254800800   483.000000    483.000000   107/02/26   2.380000   TH    483000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04002254800900   504.000000    504.000000   107/02/26   2.380000   TH    504000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04010520500400   252.000000    252.000000   107/02/26   3.330000   TH    252000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04013311500200   396.000000    396.000000   107/02/26   2.390000   TH    396000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04013632200000    46.000000     40.000000   107/02/26   3.380000   TH     46000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04013632300000    40.000000     40.000000   107/02/26   3.380000   TH     40000.000000
GA88299   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/07  035  04010300300300   127.000000    127.000000   107/03/13   3.400000   TH    127000.000000
GA88300   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/07  035  04010300400400   120.000000    120.000000   107/03/13   3.400000   TH    120000.000000
GA88300   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/07  035  04010300500200   120.000000    120.000000   107/03/13   3.840000   TH    120000.000000
GA88300   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/07  035  04011113100100    68.000000     68.000000   107/03/13   3.400000   TH     68000.000000
GA88300   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/07  035  04011113600100    66.000000     66.000000   107/03/13   3.400000   TH     66000.000000
GA88300   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/07  035  04011113700200    45.000000     45.000000   107/03/13   3.400000   TH     45000.000000
GA88300   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/07  035  04011113800200    89.000000     89.000000   107/03/13   3.400000   TH     89000.000000
GA88577   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/03/15  007  04001090701200    10.000000                 107/03/20    .000001   TH     10000.000000
GA88578   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/03/15  007  04001214001000    46.000000                 107/03/20    .000001   TH     46000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04002254601000   420.000000    420.000000   107/03/19   2.810000   TH    420000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04002254800800   420.000000    420.000000   107/03/19   2.310000   TH    420000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04002254800900   420.000000    420.000000   107/03/19   2.310000   TH    420000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04010274400200   144.000000    144.000000   107/03/19   2.310000   TH    144000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04010274500200   126.000000    126.000000   107/03/19   2.310000   TH    126000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04010485200400   483.000000    483.000000   107/03/20   2.810000   TH    483000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04010485200500   462.000000    462.000000   107/03/19   2.810000   TH    462000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04010485300400   438.000000    438.000000   107/03/19   2.810000   TH    438000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04010485300500   485.000000    485.000000   107/03/19   2.810000   TH    485000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04010520500400   210.000000    210.000000   107/03/19   3.330000   TH    210000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04013216800000   374.000000    374.000000   107/03/19   3.360000   TH    374000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04013217100000   228.000000    228.000000   107/03/19   3.380000   TH    228000.000000
GA88601   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/15  035  04013311500200  1696.000000   1696.000000   107/03/20   2.390000   TH   1696000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001081401000   160.000000    160.000000   107/04/04   3.330000   TH    160000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001081401100   640.000000    640.000000   107/04/04   3.380000   TH     64000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001081501000   140.000000    140.000000   107/04/04   3.380000   TH    140000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001081501100   160.000000    160.000000   107/04/04   3.380000   TH    160000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001082400700    84.000000     84.000000   107/04/04   2.310000   TH     84000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001082400800   125.000000    125.000000   107/04/04   2.310000   TH    125000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001082700500    63.000000     63.000000   107/04/04   2.310000   TH     63000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001082700600    84.000000     84.000000   107/04/04   2.310000   TH     84000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001083400500   105.000000    105.000000   107/04/04   2.310000   TH    105000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04001083400600   105.000000    105.000000   107/04/04   2.310000   TH    105000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04002238201400  1034.000000   1034.000000   107/04/04   3.360000   TH   1034000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04002254700800   105.000000    105.000000   107/04/04   2.310000   TH    105000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04002254700900   126.000000    126.000000   107/04/04   2.310000   TH    126000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04010274500200    21.000000     21.000000   107/04/04   2.310000   TH     21000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04010485400400    63.000000     63.000000   107/04/04   2.810000   TH     63000.000000
GA88967   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04010520700700   144.000000    144.000000   107/04/04   3.950000   TH    144000.000000
```

HIGHLY CONFIDENTIAL

KRA00037707

```
01/10/12  00:20:46                                                                                                      PAGE    8

P.O. #   VENDOR   VENDOR                       BLANKET      Date  TERMS  Purchase        Purchasing        QUANTITY        Date      NET      PRICING  STORES
         NUMBER   NAME                         ORDER #                   Item            Qty Received      INVOICED                  PRICE    U/M      QTY ORDERED

GA88967  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04010520700800    44.000000      44.000000  107/04/04  3.830000   TH    44000.000000
GA88967  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04012719600300    40.000000      40.000000  107/04/04  3.380000   TH    40000.000000
GA88967  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04012719800200    60.000000      60.000000  107/04/04  3.380000   TH    60000.000000
GA88967  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04013216700000   352.000000     352.000000  107/04/04  3.360000   TH   352000.000000
GA88967  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04013311500200   616.000000     616.000000  107/04/04  2.390000   TH   616000.000000
GA88967  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04013521800100    72.000000      72.000000  107/04/04  3.950000   TH    72000.000000
GA88967  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04013521800200   128.000000     128.000000  107/04/04  3.830000   TH   128000.000000
GA88967  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04013632200000   290.000000     290.000000  107/04/04  3.380000   TH   290000.000000
GA88967  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/03/22  035  04013632300000   232.000000     232.000000  107/04/04  3.380000   TH   232000.000000
GA89400  111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/04/04  007  04001090701200    30.000000                107/04/09   .000001   TH    30000.000000
GA89573  111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/04/10  007  04001213500600    32.000000                107/04/17   .000001   TH    32000.000000
GA89574  111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/04/10  007  04001213600200    37.000000                107/04/17   .000001   TH    37000.000000
GA90041  111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/04/20  007  04001090701200    10.000000                107/04/23   .000001   TH    10000.000000
GA90191  111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/04/20  007  04001090701200    20.000000                107/04/26   .000001   TH    20000.000000
GA90267  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001081401000   488.000000     488.000000  107/04/30  3.380000   TH   488000.000000
GA90267  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04010300300300    60.000000      60.000000  107/04/30  3.400000   TH    60000.000000
GA90267  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04010300400400    75.000000      75.000000  107/04/30  3.400000   TH    75000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001081401000   517.000000     517.000000  107/04/30  3.380000   TH   517000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001081401100  1076.000000    1076.000000  107/04/30  3.380000   TH  1076000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001081501000   298.000000     222.000000  107/04/30  3.380000   TH   298000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001081501100   289.000000     289.000000  107/04/30  3.380000   TH   289000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001082300800    42.000000      42.000000  107/04/30  2.310000   TH    42000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001082300900    42.000000      42.000000  107/04/30  2.310000   TH    42000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001082900600   248.000000     248.000000  107/04/30  2.380000   TH   248000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001082900700   173.000000     173.000000  107/04/30  2.380000   TH   173000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001211800700   105.000000     105.000000  107/04/30  3.330000   TH   105000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001681600600    90.000000      90.000000  107/04/30  3.830000   TH    90000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04001681600700    72.000000      72.000000  107/04/30  3.830000   TH    72000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04002238201400  1117.000000    1117.000000  107/04/30  3.360000   TH  1117000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04002254600900   686.000000     686.000000  107/04/30  2.810000   TH   686000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04002254601000   704.000000     704.000000  107/04/30  2.810000   TH   704000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04010485200400   504.000000     504.000000  107/04/30  2.810000   TH   504000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04010502500400   315.000000     315.000000  107/04/30  3.230000   TH   315000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04012719600300   227.000000     227.000000  107/04/30  3.380000   TH   227000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04012719800200   208.000000     208.000000  107/04/30  3.380000   TH   208000.000000
GA90268  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04013311500200  2640.000000    2640.000000  107/04/30  2.390000   TH  2640000.000000
GA90288  111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/04/26  035  04013311500400  2156.000000    2156.000000  107/04/30  2.390000   TH  2156000.000000
GA91498  111130   GRAPHIC PACKAGING INTERNATIONA  0000001105  107/04/26  035  04012718400100   136.000000     136.000000  107/04/30  3.400000   TH   136000.000000
GA91498  111130   GRAPHIC PACKAGING INTERNATIONA  0000001105  107/05/31  035  04001289500800    50.000000      50.000000  107/06/04  4.880000   TH    50000.000000
GA91498  111130   GRAPHIC PACKAGING INTERNATIONA  0000001105  107/05/31  035  04001289500900    28.000000      28.000000  107/06/05  4.880000   TH    28000.000000
GA91653  111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/06/02  007  04001213500600    32.000000                107/06/19   .000001   TH    32000.000000
GA91722  111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/06/06  035  04000809000500   135.000000     135.000000  107/06/13  3.320000   TH   135000.000000
GA91722  111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/06/06  035  04000809200600    30.000000      30.000000  107/06/11  3.320000   TH    30000.000000
GA91722  111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/06/06  035  04000813400700   210.000000     210.000000  107/06/11  3.420000   TH   210000.000000
GA91722  111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/06/06  035  04000813500900    30.000000      30.000000  107/06/11  3.320000   TH    30000.000000
GA91722  111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/06/06  035  04001850100700    64.000000      64.000000  107/06/11  3.320000   TH    64000.000000
GA91722  111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/06/06  035  04002253400200    30.000000      30.000000  107/06/11  4.090000   TH    30000.000000
GA91722  111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/06/06  035  04002253500100    30.000000      30.000000  107/06/11  4.090000   TH    30000.000000
GA91722  111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/06/06  035  04010221400300   139.000000     139.000000  107/06/11  3.320000   TH   139000.000000
```

KRA00037708

01/10/12  00:20:46                                                                                                                      PAGE    9

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04010221500500 | 109.000000 | 109.000000 | 107/06/11 | 3.320000 | TH | 109000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04013719800000 | 45.000000 | 45.000000 | 107/06/11 | 3.320000 | TH | 45000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04000810201000 | 15.000000 | 15.000000 | 107/08/13 | 2.460000 | TH | 15000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04000812200800 | 30.000000 | 30.000000 | 107/08/13 | 3.320000 | TH | 30000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001089900500 | 105.000000 | 105.000000 | 107/08/13 | 2.460000 | TH | 105000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090000600 | 90.000000 | 90.000000 | 107/08/13 | 3.320000 | TH | 90000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090100700 | 30.000000 | 30.000000 | 107/08/13 | 3.320000 | TH | 30000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090400500 | 105.000000 | 105.000000 | 107/08/13 | 2.460000 | TH | 105000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090500600 | 117.000000 | 117.000000 | 107/08/13 | 3.320000 | TH | 117000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090600700 | 30.000000 | 30.000000 | 107/08/13 | 3.320000 | TH | 30000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001214300200 | 60.000000 | 60.000000 | 107/08/13 | 2.460000 | TH | 60000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001214700500 | 60.000000 | 60.000000 | 107/08/13 | 2.460000 | TH | 60000.000000 |
| GA94181 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/05 | 035 | 04001289200700 | 31.000000 | 31.000000 | 107/09/10 | 4.880000 | TH | 31000.000000 |
| GA94181 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/05 | 035 | 04001289200700 | 32.000000 | 32.000000 | 107/09/10 | 4.880000 | TH | 20000.000000 |
| GA94271 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/09/10 | 007 | 04010691700300 | 28.000000 | | 107/09/17 | .000001 | TH | 14000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001081401100 | 349.000000 | 349.000000 | 107/11/28 | 4.880000 | TH | 349000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001081401100 | 314.000000 | 314.000000 | 107/09/17 | 3.380000 | TH | 314000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001211701000 | 126.000000 | 126.000000 | 107/09/17 | 3.230000 | TH | 126000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001211800700 | 273.000000 | 273.000000 | 107/09/17 | 3.330000 | TH | 273000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001212001100 | 195.000000 | 195.000000 | 107/09/17 | 3.900000 | TH | 195000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001212001200 | 45.000000 | 45.000000 | 107/10/01 | 4.020000 | TH | 45000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001289200700 | 16.000000 | 16.000000 | 107/09/17 | 4.880000 | TH | 16000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04002238201600 | 418.000000 | 418.000000 | 107/09/17 | 3.360000 | TH | 418000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04010520500400 | 273.000000 | 273.000000 | 107/09/17 | 3.230000 | TH | 273000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04013311500200 | 132.000000 | 132.000000 | 107/09/17 | 2.390000 | TH | 132000.000000 |
| GA94866 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/11 | 007 | 04001212001100 | 165.000000 | | 107/10/15 | .000001 | TH | 165000.000000 |
| GA95043 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04002254600900 | 749.000000 | | 107/10/22 | .000001 | TH | 749000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04002254601000 | 79.000000 | | 107/10/22 | .000001 | TH | 79000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04002254700800 | 126.000000 | | 107/10/22 | .000001 | TH | 126000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04002254700900 | 126.000000 | | 107/10/22 | .000001 | TH | 126000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04013311500200 | 1342.000000 | | 107/10/22 | .000001 | TH | 1342000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04013311500400 | 1518.000000 | | 107/10/22 | .000001 | TH | 1518000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04001082200500 | 141.000000 | | 107/11/01 | .000001 | TH | 141000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04001082200600 | 162.000000 | | 107/10/29 | .000001 | TH | 162000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010151200500 | 196.000000 | | 107/10/29 | .000001 | TH | 196000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010485200500 | 160.000000 | | 107/10/29 | .000001 | TH | 160000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010485400400 | 189.000000 | | 107/10/29 | .000001 | TH | 189000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010520700700 | 54.000000 | | 107/10/29 | .000001 | TH | 54000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010520700800 | 12.000000 | | 107/10/29 | .000001 | TH | 12000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04013311500200 | 1755.000000 | | 107/10/29 | .000001 | TH | 1755000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04013521800100 | 54.000000 | | 107/10/29 | .000001 | TH | 54000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04001082700500 | 84.000000 | | 107/11/05 | .000001 | TH | 84000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04001082700600 | 84.000000 | | 107/11/05 | .000001 | TH | 84000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04010520600400 | 135.000000 | | 107/11/05 | .000001 | TH | 135000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04013311500400 | 1012.000000 | | 107/11/05 | .000001 | TH | 1012000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04013521800200 | 54.000000 | | 107/11/05 | .000001 | TH | 54000.000000 |
| GA95395 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/02 | 007 | 04001212001100 | 75.000000 | | 107/11/05 | .000001 | TH | 75000.000000 |
| GA95395 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/02 | 007 | 04001212001200 | 45.000000 | | 107/11/05 | .000001 | TH | 45000.000000 |
| GA95456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 107/11/06 | 035 | 04000747300700 | 186.000000 | 186.000000 | 107/11/26 | 1.860000 | TH | 186000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04001082400700 | 63.000000 | | 107/11/12 | .000001 | TH | 63000.000000 |

HIGHLY CONFIDENTIAL

KRA00037709

01/10/12  00:20:46                                                                                                                    PAGE   10

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04001082400800 | 63.000000 | | 107/11/12 | .000001 | TH | 63000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04001212100900 | 75.000000 | | 107/11/12 | .000001 | TH | 75000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04001212101000 | 75.000000 | | 107/11/12 | .000001 | TH | 75000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04002254700800 | 176.000000 | | 107/11/12 | .000001 | TH | 176000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04002254700900 | 378.000000 | | 107/11/12 | .000001 | TH | 378000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04010274400200 | 159.000000 | | 107/11/12 | .000001 | TH | 159000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04010274500200 | 194.000000 | | 107/11/12 | .000001 | TH | 194000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04010485300400 | 118.000000 | | 107/11/12 | .000001 | TH | 118000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04010485300500 | 122.000000 | | 107/11/12 | .000001 | TH | 122000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04013311500400 | 1122.000000 | | 107/11/12 | .000001 | TH | 1122000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04013840000000 | 70.000000 | | 107/11/12 | .000001 | TH | 70000.000000 |
| GA95715 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/15 | 007 | 04010485400400 | 206.000000 | | 107/11/26 | .000001 | TH | 156000.000000 |
| GA95715 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/15 | 007 | 04013311500400 | 1408.000000 | | 107/11/26 | .000001 | TH | 1408000.000000 |
| GA96075 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/28 | 007 | 04001082700500 | 89.000000 | | 107/12/03 | .000001 | TH | 88000.000000 |
| GA96075 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/28 | 007 | 04001082700600 | 159.000000 | | 107/12/03 | .000001 | TH | 159000.000000 |
| GA96075 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/28 | 007 | 04001681600600 | 18.000000 | | 107/12/03 | .000001 | TH | 18000.000000 |
| GA96075 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/28 | 007 | 04001681600700 | 18.000000 | | 107/12/03 | .000001 | TH | 18000.000000 |
| GA96075 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/28 | 007 | 04010520700700 | 72.000000 | | 107/12/03 | .000001 | TH | 72000.000000 |
| GA96075 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/28 | 007 | 04013311500400 | 2346.000000 | | 107/12/03 | .000001 | TH | 2346000.000000 |
| GA96075 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/28 | 007 | 04013521800100 | 36.000000 | | 107/12/03 | .000001 | TH | 36000.000000 |
| GA96075 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/28 | 007 | 04013521800200 | 72.000000 | | 107/12/03 | .000001 | TH | 72000.000000 |
| GA96075 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/28 | 007 | 04013840000000 | 14.000000 | | 107/12/03 | .000001 | TH | 14000.000000 |
| GA96177 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 107/12/03 | 035 | 04000746802400 | | | | | TH | 84000.000000 |
| GA96177 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 107/12/03 | 035 | 04000747300800 | 256.000000 | 256.000000 | 107/12/06 | 1.860000 | TH | 256000.000000 |
| GA96278 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/06 | 007 | 04001211601200 | 63.000000 | | 107/12/10 | .000001 | TH | 63000.000000 |
| GA96278 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/06 | 007 | 04001211601300 | 63.000000 | | 107/12/10 | .000001 | TH | 63000.000000 |
| GA96278 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/06 | 007 | 04001211700900 | 147.000000 | | 107/12/10 | .000001 | TH | 147000.000000 |
| GA96278 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/06 | 007 | 04001211701000 | 147.000000 | | 107/12/10 | .000001 | TH | 147000.000000 |
| GA96278 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/06 | 007 | 04001212001100 | 105.000000 | | 107/12/10 | .000001 | TH | 105000.000000 |
| GA96278 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/06 | 007 | 04001212002100 | 105.000000 | | 107/12/10 | .000001 | TH | 105000.000000 |
| GA96278 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/06 | 007 | 04001212100900 | 62.000000 | | 107/12/10 | .000001 | TH | 62000.000000 |
| GA96278 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/06 | 007 | 04001212101000 | 56.000000 | | 107/12/10 | .000001 | TH | 56000.000000 |
| GA96278 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/06 | 007 | 04013840000000 | 42.000000 | | 107/12/10 | .000001 | TH | 42000.000000 |
| GA96401 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/11 | 007 | 04001117901200 | 40.000000 | | 107/12/11 | .000001 | TH | 40000.000000 |
| GA96405 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/11 | 007 | 04001082400700 | 86.000000 | | 107/12/17 | .000001 | TH | 86000.000000 |
| GA96405 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/11 | 007 | 04001082400800 | 105.000000 | | 107/12/17 | .000001 | TH | 105000.000000 |
| GA96490 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/13 | 007 | 04001211700900 | 231.000000 | | 108/01/02 | .000001 | TH | 231000.000000 |
| GA96490 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/13 | 007 | 04001211701000 | 231.000000 | | 108/01/02 | .000001 | TH | 231000.000000 |
| GA96490 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/13 | 007 | 04010520700700 | 54.000000 | | 108/01/02 | .000001 | TH | 54000.000000 |
| GA96490 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/13 | 007 | 04013521800200 | 63.000000 | | 108/01/02 | .000001 | TH | 63000.000000 |
| GA96492 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/13 | 007 | 04001681600600 | 54.000000 | | 107/12/17 | .000001 | TH | 54000.000000 |
| GA96492 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/13 | 007 | 04001681600700 | 36.000000 | | 107/12/17 | .000001 | TH | 36000.000000 |
| GA96492 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/13 | 007 | 04002254700900 | 42.000000 | | 107/12/17 | .000001 | TH | 42000.000000 |
| GA96492 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/13 | 007 | 04013521800100 | 36.000000 | | 107/12/17 | .000001 | TH | 36000.000000 |
| GA96601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/18 | 007 | 04001212001100 | 48.000000 | | 108/01/07 | .000001 | TH | 48000.000000 |
| GA96602 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/18 | 007 | 04001211601200 | 126.000000 | | 108/01/07 | .000001 | TH | 126000.000000 |
| GA96602 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/18 | 007 | 04001211601300 | 126.000000 | | 108/01/07 | .000001 | TH | 126000.000000 |
| GA96602 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/18 | 007 | 04001212001200 | 90.000000 | | 108/01/07 | .000001 | TH | 90000.000000 |
| GA96602 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/18 | 007 | 04013323000100 | 167.000000 | | 108/01/07 | .000001 | TH | 167000.000000 |
| GA96602 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/12/18 | 007 | 04013323100100 | 105.000000 | | 108/01/07 | .000001 | TH | 105000.000000 |

HIGHLY CONFIDENTIAL

KRA00037710

01/10/12  00:20:46                                                                                                                           PAGE   11

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|---------------|-------------|-----------------|------|-------|---------------|-------------------------|-------------------|------|-----------|-------------|---------------------|
| GA87658 | 021247 | GREENWOOD ASSOCIATES INC | 0000015816 | 107/02/16 | 035 | 04001169100000 | 51.609756 | 50.920000 | 107/03/06 | 6.150000 | GA | 529.000000 |
| GA90543 | 021247 | GREENWOOD ASSOCIATES INC | 0000017705 | 107/05/03 | 035 | 04001169100000 | 53.073171 | 52.000000 | 107/05/29 | 6.150000 | GA | 544.000000 |
| GA95614 | 021247 | GREENWOOD ASSOCIATES INC | 0000017705 | 107/11/09 | 035 | 04001169100000 | 55.024390 | 52.000000 | 107/12/06 | 6.150000 | GA | 564.000000 |
| GA90060 | 838475 | GREIF BROS CORP | 0000015041 | 107/04/20 | 035 | 04000848600000 | 2.390000 | 2.390000 | 107/05/09 | 1892.000000 | HU | 239.000000 |
| GA86630 | 801767 | HARRIS & FORD LLC | 0000015441 | 107/01/18 | 007 | 04011101500100 | 450.077564 | 450.000000 | 107/01/30 | 3.899999 | KG | 992.250000 |
| GA87500 | 801767 | HARRIS & FORD LLC | 0000015441 | 107/02/12 | 007 | 04011101500100 | 225.038782 | 225.000000 | 107/03/01 | 3.899999 | KG | 496.125000 |
| GA87779 | 801767 | HARRIS & FORD LLC | 0000013313 | 107/02/20 | 007 | 04000520300200 | 3306.900000 | 3306.900000 | 107/04/06 | 1.990000 | LB | 3306.900000 |
| GA91121 | 801767 | HARRIS & FORD LLC | 0000015441 | 107/05/19 | 007 | 04011101500100 | 300.051710 | 300.000000 | 107/06/01 | 3.700001 | KG | 661.500000 |
| GA92635 | 801767 | HARRIS & FORD LLC | 0000013313 | 107/07/11 | 007 | 04000520300200 | 3306.900000 | 3306.900000 | 107/08/16 | 2.000000 | LB | 3306.900000 |
| GA93366 | 801767 | HARRIS & FORD LLC | 0000017637 | 107/08/01 | 035 | 04000769100000 | 520.000000 | 520.000000 | 107/08/29 | 7.390000 | LB | 520.000000 |
| GA95021 | 801767 | HARRIS & FORD LLC | 0000017637 | 107/10/18 | 035 | 04001897500000 | 320.000000 | 240.000000 | 107/11/13 | 6.630000 | LB | 320.000000 |
| GA95096 | 050699 | HICKORY SPECIALTIES | 0000017476 | 107/10/19 | 035 | 04000955500100 | 5043.285239 | 5043.285239 | 107/10/31 | 2.000000 | GA | 45440.000000 |
| GA96589 | 050699 | HICKORY SPECIALTIES | 0000017476 | 107/12/17 | 035 | 04000955500100 | 4637.069922 | 4637.069922 | 108/01/10 | 2.000000 | GA | 41800.000000 |
| GA91871 | 879552 | INNOPHOS INC | 0000016377 | 107/06/08 | 035 | 04000763300000 | 1800.000000 | 1800.000000 | 107/06/27 | .430000 | LB | 1800.000000 |
| GA90018 | 111125 | INTERNATIONAL FLAVORS & FRAGRA | 0000014713 | 107/04/20 | 035 | 04000767800000 | 400.000000 | 400.000000 | 107/05/08 | 4.300000 | LB | 400.000000 |
| GA89293 | 921905 | INTERNATIONAL PAPER | 0000009084 | 107/04/02 | 035 | 04001220500100 | 6.540000 | 6.540000 | 107/04/26 | 822.590000 | TH | 6540.000000 |
| GA89293 | 921905 | INTERNATIONAL PAPER | 0000009084 | 107/04/02 | 035 | 04001220600000 | 6.640000 | | 107/04/26 | 300.570000 | TH | 6640.000000 |
| GA89293 | 921905 | INTERNATIONAL PAPER | 0000009084 | 107/04/02 | 035 | 04001220700000 | 6.300000 | | 107/04/26 | 340.210000 | TH | 6300.000000 |
| GA61658 | 569676 | INTERNATIONAL PAPER | 0000017965 | 107/06/04 | 035 | 04010749700000 | 12.000000 | | 107/06/06 | 3.310000 | EA | 12.000000 |
| GA61658 | 569676 | INTERNATIONAL PAPER | 0000017965 | 107/06/04 | 035 | 04010749800000 | 12.000000 | | 107/06/06 | 47.680000 | EA | 12.000000 |
| GA61658 | 569676 | INTERNATIONAL PAPER | 0000017965 | 107/06/04 | 035 | 04010750000000 | 12.000000 | | 107/06/06 | 53.180000 | EA | 12.000000 |
| GA94823 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 107/10/10 | 007 | 04013956100100 | 441.000000 | 440.925000 | 107/10/24 | 11.300000 | LB | 441.000000 |
| GA94919 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 107/10/17 | 007 | 04013956100100 | 882.000000 | 881.850000 | 107/10/31 | 11.300000 | LB | 882.000000 |
| GA95156 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 107/10/25 | 007 | 04013956100100 | 1323.000000 | 1322.775000 | 107/11/08 | 11.300000 | LB | 1323.000000 |
| GA86392 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/01/16 | 023 | 04000959900100 | 6.113852 | 6.000000 | 107/02/14 | 1167.789840 | TE | 16110.000000 |
| GA86999 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/01/30 | 023 | 04000959900100 | 4.075901 | 4.000000 | 107/02/27 | 1167.790000 | TE | 10740.000000 |
| GA87907 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/02/22 | 023 | 04000959900100 | 8.151803 | 8.000000 | 107/03/16 | 1167.790000 | TE | 21480.000000 |
| GA88174 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/03/01 | 023 | 04000959900100 | 7.132827 | 7.000000 | 107/03/29 | 1167.790000 | TE | 18795.000000 |
| GA88839 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/03/20 | 023 | 04000959900100 | 15.284630 | 15.000000 | 107/03/27 | 1038.500000 | TE | 40275.000000 |
| GA89087 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/03/28 | 023 | 04000959900100 | 6.113852 | 6.000000 | 107/04/26 | 1167.789840 | TE | 16110.000000 |
| GA89631 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/04/11 | 023 | 04000959900100 | 2.037951 | 2.000000 | 107/05/08 | 1167.789840 | TE | 5370.000000 |
| GA90276 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/04/26 | 023 | 04000959900100 | 9.170778 | 9.000000 | 107/05/25 | 1167.789840 | TE | 24165.000000 |
| GA90947 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/05/16 | 023 | 04000959900100 | 15.284630 | 15.000000 | 107/06/11 | 1038.500000 | TE | 40275.000000 |
| GA91456 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/05/30 | 023 | 04000959900100 | 3.056926 | 3.000000 | 107/06/08 | 1167.789840 | TE | 8055.000000 |
| GA91685 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/06/06 | 023 | 04000959900100 | 5.094877 | 5.000000 | 107/07/07 | 1167.790000 | TE | 13425.000000 |
| GA91949 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/06/13 | 023 | 04000959900100 | 7.132827 | 7.000000 | 107/07/17 | 1167.790000 | TE | 18795.000000 |
| GA92388 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/06/27 | 023 | 04000959900100 | 10.189753 | 10.000000 | 107/07/20 | 1167.789840 | TE | 26850.000000 |
| GA92978 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/07/19 | 023 | 04000959900100 | 5.094877 | 5.000000 | 107/08/03 | 1167.789840 | TE | 13425.000000 |
| GA93303 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/07/31 | 023 | 04000959900100 | 2.037951 | 2.000000 | 107/08/29 | 1167.790000 | TE | 5370.000000 |
| GA93570 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 107/08/08 | 023 | 04000959900100 | 6.113852 | 6.000000 | 107/10/29 | 1167.790000 | TE | 16110.000000 |
| GA87274 | 376084 | KIMICA AMERICA INC | 0000013848 | 107/02/06 | 035 | 04000771100200 | 581.212727 | 580.000000 | 107/02/19 | 8.800000 | KG | 1278.668000 |
| GA88323 | 376084 | KIMICA AMERICA INC | 0000013848 | 107/03/07 | 035 | 04000771400200 | 374.667743 | 300.000000 | 107/03/23 | 8.800001 | KG | 826.000000 |
| GA92652 | 376084 | KIMICA AMERICA INC | 0000013848 | 107/07/11 | 035 | 04000771100200 | 580.909691 | 580.000000 | 107/07/25 | 8.800000 | KG | 1278.000000 |
| GA94014 | 376084 | KIMICA AMERICA INC | 0000013848 | 107/08/24 | 035 | 04000771100200 | 581.212727 | 580.000000 | 107/08/30 | 8.800000 | KG | 1278.668000 |
| GA91112 | 462047 | KMC CITRUS ENTERPRISES INC | 0000014703 | 107/05/19 | 035 | 04013171000000 | 1760.000000 | 880.000000 | 107/06/05 | 1.000000 | LB | 1760.000000 |
| GA94853 | 111271 | LIQUID CONTAINER CORP | 0000001685 | 107/10/11 | 035 | 04010577100000 | 10.560000 | 10.560000 | 107/10/26 | 419.460000 | TH | 2640.000000 |
| GA94853 | 111271 | LIQUID CONTAINER CORP | 0000001685 | 107/10/11 | 035 | 04010577100000 | 10.560000 | 10.560000 | 107/11/28 | 419.460000 | TH | 2640.000000 |
| GA91268 | 561528 | M&R GRAPHICS | 0000000753 | 107/05/24 | 035 | 04013141900000 | 24.000000 | 24.000000 | 107/06/08 | 7.960000 | TH | 24000.000000 |
| GA91268 | 561528 | M&R GRAPHICS | 0000000753 | 107/05/24 | 035 | 04013660100100 | 24.000000 | 24.000000 | 107/06/08 | 7.960000 | TH | 24000.000000 |
| GA91268 | 561528 | M&R GRAPHICS | 0000000753 | 107/05/24 | 035 | 04013660100100 | 24.000000 | 24.000000 | 107/06/08 | 7.960000 | TH | 24000.000000 |

HIGHLY CONFIDENTIAL

KRA00037711

```
01/10/12  00:20:46                                                                                                          PAGE   12

P.O. #    VENDOR   VENDOR              BLANKET      Date   TERMS  Purchase        Purchasing      QUANTITY      Date        NET      PRICING  STORES
          NUMBER   NAME                ORDER #                    Item            Qty Received    INVOICED                  PRICE    U/M      QTY ORDERED

GA91268   561528   M&R GRAPHICS        0000000753  107/05/24  035   04013660500000     24.000000     24.000000  107/06/13    7.960000   TH     24000.000000
GA91268   561528   M&R GRAPHICS        0000000753  107/05/24  035   04013660600100     60.000000     60.000000  107/06/08    7.960000   TH     60000.000000
GA87945   111275   MCCORMICK & CO INC  0000013742  107/02/23  035   04000524200000   2700.000000   2700.000000  107/03/01    1.730000   LB      2700.000000
GA85788   445717   MEMPHIS PLANT       0000004638  107/01/02  035   04011957300000    175.000000                107/01/24   13.990000   LB       175.000000
GA85789   445717   MEMPHIS PLANT                   107/01/02  007   04001450300000    840.000000                107/01/24     .000001   LB       840.000000
GA85790   445717   MEMPHIS PLANT                   107/01/02  007   04010039400000   2000.000000                107/01/24     .000001   LB      2000.000000
GA85919   445717   MEMPHIS PLANT                   107/01/04  007   04001450300000   1680.000000                107/01/24     .000001   LB      1680.000000
GA85964   445717   MEMPHIS PLANT                   107/01/05  007   04001451100000   2000.000000                107/02/02     .000001   LB      2000.000000
GA85964   445717   MEMPHIS PLANT                   107/01/05  007   04001451200000   2000.000000                107/02/02     .000010   LB      2000.000000
GA86012   445717   MEMPHIS PLANT                   107/01/08  007   04001450700000   2000.000000                107/02/06     .000010   LB      2000.000000
GA86035   445717   MEMPHIS PLANT       0000004638  107/01/08  035   04011957300000    315.000000                107/02/09   13.990000   LB       315.000000
GA86036   445717   MEMPHIS PLANT                   107/01/08  007   04001450300000    840.000000                107/02/09     .000001   LB       840.000000
GA86785   445717   MEMPHIS PLANT                   107/01/24  007   04001450700000   2000.000000                107/02/20     .000010   LB      2000.000000
GA86853   445717   MEMPHIS PLANT                   107/01/25  007   04001450300000    840.000000                107/02/15     .000001   LB       840.000000
GA86854   445717   MEMPHIS PLANT                   107/01/25  007   04001450300000    840.000000                107/02/22     .000001   LB       840.000000
GA86975   445717   MEMPHIS PLANT       0000004638  107/01/30  035   04011957300000    385.000000                107/02/09   13.990000   LB       385.000000
GA87121   445717   MEMPHIS PLANT       0000004638  107/02/01  035   04011957300000    105.000000                107/03/08   13.990000   LB       105.000000
GA87122   445717   MEMPHIS PLANT                   107/02/01  007   04001450300000    840.000000                107/02/28     .000001   LB       840.000000
GA87123   445717   MEMPHIS PLANT                   107/02/01  007   04001451200000   2000.000000                107/03/02     .000001   LB      2000.000000
GA87342   445717   MEMPHIS PLANT                   107/02/08  007   04001451100000   2000.000000                107/03/02     .000001   LB      2000.000000
GA87410   445717   MEMPHIS PLANT                   107/02/09  007   04001450700000   2000.000000                107/03/06     .000001   LB      2000.000000
GA87411   445717   MEMPHIS PLANT                   107/02/09  007   04001451200000   6000.000000                107/03/22               LB      6000.000000
GA87601   445717   MEMPHIS PLANT                   107/02/15  007   04001450300000   1680.000000                107/03/06     .000001   LB      1680.000000
GA87822   445717   MEMPHIS PLANT                   107/02/21  007   04001450300000    840.000000                107/03/22     .000001   LB       840.000000
GA88161   445717   MEMPHIS PLANT       0000004638  107/03/01  035   04011957300000    210.000000                107/04/23   13.990000   LB       210.000000
GA88917   445717   MEMPHIS PLANT                   107/03/21  007   04001450700000   2000.000000                107/04/16     .000001   LB      2000.000000
GA89040   445717   MEMPHIS PLANT       0000004638  107/03/27  035   04011957300000    315.000000                107/04/09   13.990000   LB       315.000000
GA89109   445717   MEMPHIS PLANT       0000004638  107/03/28  035   04011957300000    315.000000                107/04/09   13.990000   LB       315.000000
GA89583   445717   MEMPHIS PLANT                   107/04/10  007   04001450700000   2000.000000                107/05/01               LB      2000.000000
GA89649   445717   MEMPHIS PLANT                   107/04/12  007   04001450700000   2000.000000                107/05/24     .000001   LB      2000.000000
GA89650   445717   MEMPHIS PLANT                   107/04/12  007   04001451100000   2000.000000                107/05/14     .000001   LB      2000.000000
GA89764   445717   MEMPHIS PLANT                   107/04/13  007   04001451200000   2000.000000                107/05/11     .000001   LB      2000.000000
GA89979   445717   MEMPHIS PLANT       0000004638  107/04/19  035   04011957300000    350.000000                107/05/24   13.990000   LB       350.000000
GA89980   445717   MEMPHIS PLANT                   107/04/19  007   04001450300000   1680.000000                107/05/14     .000001   LB      1680.000000
GA90232   445717   MEMPHIS PLANT                   107/04/26  007   04001450300000    840.000000                107/05/24     .000001   LB       840.000000
GA90256   445717   MEMPHIS PLANT                   107/04/26  007   04001451200000   2000.000000                107/05/24     .000001   LB      2000.000000
GA90445   445717   MEMPHIS PLANT                   107/05/03  007   04001451200000   2000.000000                107/06/15     .000001   LB      2000.000000
GA90464   445717   MEMPHIS PLANT                   107/05/03  007   04001450300000   1505.000000                107/06/01     .000001   LB      1505.000000
GA90637   445717   MEMPHIS PLANT                   107/05/09  007   04001450700000   2000.000000                107/06/21     .000001   LB      2000.000000
GA90813   445717   MEMPHIS PLANT       0000004638  107/05/11  035   04011957300000    420.000000                107/05/29   13.990000   LB       420.000000
GA90814   445717   MEMPHIS PLANT       0000004638  107/05/11  035   04011957300000    420.000000                107/06/14   13.990000   LB       420.000000
GA90912   445717   MEMPHIS PLANT                   107/05/16  007   04001451200000   2000.000000                107/06/29     .000001   LB      2000.000000
GA91180   445717   MEMPHIS PLANT                   107/05/23  007   04001451100000   2000.000000                107/06/26     .000001   LB      2000.000000
GA91181   445717   MEMPHIS PLANT                   107/05/23  007   04001450700000   2000.000000                107/07/30     .000001   LB      2000.000000
GA91430   445717   MEMPHIS PLANT                   107/05/30  007   04001451200000   4000.000000                107/07/13     .000001   LB      4000.000000
GA91571   445717   MEMPHIS PLANT                   107/05/31  007   04001450700000   2000.000000                107/08/09     .000001   LB      2000.000000
GA91572   445717   MEMPHIS PLANT                   107/05/31  007   04001451100000   2000.000000                107/08/10     .000001   LB      2000.000000
GA91572   445717   MEMPHIS PLANT                   107/05/31  007   04001451200000   2000.000000                107/08/10     .000001   LB      2000.000000
GA92165   445717   MEMPHIS PLANT                   107/06/21  007   04001450300000    840.000000                107/07/30     .000001   LB       840.000000
GA93031   445717   MEMPHIS PLANT       0000004638  107/07/24  035   04011957300000    140.000000                107/08/23   13.990000   LB       140.000000
```

HIGHLY CONFIDENTIAL

KRA00037712

```
01/10/12  00:20:46                                                                                                                    PAGE   13

P.O. #    VENDOR   VENDOR                         BLANKET      Date    TERMS  Purchase       Purchasing        QUANTITY       Date        NET      PRICING  STORES
          NUMBER   NAME                           ORDER #                     Item           Qty Received      INVOICED                   PRICE    U/M      QTY ORDERED

GA93032   445717   MEMPHIS PLANT                               107/07/24  007  04001450300000   840.000000                    107/08/24   .000001   LB       840.000000
GA93058   445717   MEMPHIS PLANT                               107/07/25  007  04001451200000   2000.000000                   107/09/12   .000001   LB       2000.000000
GA93390   445717   MEMPHIS PLANT                  0000004638   107/08/02  035  04011957300000   420.000000                    107/09/17   13.990000 LB       420.000000
GA93391   445717   MEMPHIS PLANT                               107/08/02  007  04001450300000   420.000000                    107/09/17   .000001   LB       420.000000
GA93798   445717   MEMPHIS PLANT                               107/08/16  007  04011957300000   350.000000                    107/09/27   .000001   LB       350.000000
GA93988   445717   MEMPHIS PLANT                               107/08/23  007  04001451200000   5700.000000                   107/11/15   .000001   LB       5700.000000
GA93989   445717   MEMPHIS PLANT                               107/08/23  007  04001451100000   4000.000000                   107/11/14   .000001   LB       4000.000000
GA94464   445717   MEMPHIS PLANT                               107/09/18  007  04001450300000   840.000000                    107/10/25   .000001   LB       840.000000
GA94539   445717   MEMPHIS PLANT                               107/09/21  007  04001450300000   840.000000                    107/10/25   .000001   LB       840.000000
GA94540   445717   MEMPHIS PLANT                               107/09/21  007  04011957300000   210.000000                    107/10/18   .000001   LB       210.000000
GA94747   445717   MEMPHIS PLANT                               107/10/05  007  04011957300000   245.000000                    107/11/01   .000001   LB       245.000000
GA94748   445717   MEMPHIS PLANT                               107/10/05  007  04001450300000   1680.000000                   107/10/31   .000001   LB       1680.000000
GA94949   445717   MEMPHIS PLANT                  0000004638   107/10/17  035  04011957300000   280.000000                    107/11/14   13.990000 LB       280.000000
GA94950   445717   MEMPHIS PLANT                               107/10/17  007  04001450700000   2000.000000                   107/11/15   .000001   LB       2000.000000
GA95061   445717   MEMPHIS PLANT                  0000004638   107/10/18  035  04011957300000   315.000000                    107/11/14   13.990000 LB       315.000000
GA95532   445717   MEMPHIS PLANT                               107/11/07  007  04001450700000   2000.000000                   107/12/07   .000001   LB       2000.000000
GA95874   445717   MEMPHIS PLANT                               107/11/16  007  04001451200000   2000.000000                   107/12/15   .000001   LB       2000.000000
GA95959   445717   MEMPHIS PLANT                  0000004638   107/11/20  035  04011957300000   175.000000                    108/01/09   13.990000 LB       175.000000
GA96437   445717   MEMPHIS PLANT                  0000004638   107/12/11  035  04001450300000   3360.000000                   108/01/08   2.749600  LB       3360.000000
GA96537   445717   MEMPHIS PLANT                  0000004638   107/12/13  035  04011957300000   385.000000                    108/01/15   13.990000 LB       385.000000
GA96647   445717   MEMPHIS PLANT                               107/12/18  007  04001451200000   2000.000000                   108/02/01   .000001   LB       2000.000000
GA96648   445717   MEMPHIS PLANT                               107/12/18  007  04001450700000   2000.000000                   108/02/22   .000001   LB       2000.000000
GA96695   445717   MEMPHIS PLANT                  0000004638   107/12/21  035  04001450300000   840.000000                    108/01/17   2.749600  LB       840.000000
GA95226   152343   MICHAEL FOODS INC              0000018172   107/10/26  018  04014024200000   9590.095085   9590.880000     107/11/07   2.882300  LB       4350.000000
GA92777   963475   MILNE FRUIT PRODUCTS           0000016125   107/07/13  035  04000135100000   208.071422    208.000000      107/07/23   31.750000 GA       2284.000000
GA96036   111414   MINN-DAK GROWERS LTD           0000018806   107/11/28  007  04000524100000   16000.000000  9086.990000     107/12/20   1.023000  GA       16000.000000
GA96480   111414   MINN-DAK GROWERS LTD           0000018806   107/12/12  007  04000524100000   12000.000000  6815.240000     107/12/19   1.023000  GA       12000.000000
GA96481   111414   MINN-DAK GROWERS LTD           0000018806   107/12/12  007  04000524100000   10000.000000  5000.000000     108/01/03   1.162000  GA       10000.000000
GA88332   129240   MITSUI & CO USA INC            0000016633   107/03/08  035  04000120900300   3544.413179   3540.000000     107/03/28   6.280000  GA       39803.760000
GA88504   129240   MITSUI & CO USA INC            0000016633   107/03/12  035  04000120900300   3544.413179   3540.000000     107/03/15   6.280000  GA       39803.760000
GA96742   129240   MITSUI & CO USA INC            0000018651   107/12/27  007  04000120900300   3541.228851   3540.000000     108/01/14   11.155000 GA       39768.000000
GA85882   358288   MIZKAN AMERICAS INC            0000005939   107/01/04  035  04000780800000   5685.297101   5685.000000     107/01/16   .720000   GA       48040.000000
GA85885   358288   MIZKAN AMERICAS INC            0000005939   107/01/04  035  04000780800000   5718.343195   5718.000000     107/01/17   .720000   GA       48320.000000
GA88258   358288   MIZKAN AMERICAS INC            0000017255   107/03/06  035  04000780800000   5467.455621   5467.000000     107/03/23   .770000   GA       46200.000000
GA88556   358288   MIZKAN AMERICAS INC            0000017255   107/03/14  035  04000780800000   5614.201183   5614.000000     107/03/27   .770000   GA       47440.000000
GA88558   358288   MIZKAN AMERICAS INC            0000017255   107/03/14  035  04000780800000   5791.715976   4852.000000     107/03/27   .770000   GA       48940.000000
GA88561   358288   MIZKAN AMERICAS INC            0000017255   107/03/14  035  04000780800000   5531.360947   5522.000000     107/03/29   .770000   GA       46740.000000
GA88927   358288   MIZKAN AMERICAS INC            0000017255   107/03/21  035  04000780800000   5465.088757   5465.000000     107/04/04   .770000   GA       46180.000000
GA88928   358288   MIZKAN AMERICAS INC            0000017255   107/03/21  035  04000780800000   5479.289941   5479.000000     107/04/04   .770000   GA       46300.000000
GA88930   358288   MIZKAN AMERICAS INC            0000017255   107/03/21  035  04000780800000   5583.431953   5583.000000     107/04/05   .770000   GA       47180.000000
GA88931   358288   MIZKAN AMERICAS INC            0000017255   107/03/21  035  04000780800000   5602.366864   5602.000000     107/04/06   .770000   GA       47340.000000
GA91384   358288   MIZKAN AMERICAS INC            0000005939   107/05/25  035  04000891000000   2530.000000   2530.000000     107/06/13   2.180002  GA       21252.000000
GA91970   358288   MIZKAN AMERICAS INC            0000005939   107/06/14  035  04000891000000   660.000000    385.000000      107/06/22   2.180002  GA       5544.000000
GA85769   074128   MORTON SALT                    0000017030   107/01/02  035  04000524001100   49460.000000  49460.000000    107/01/11   .071400   LB       49460.000000
GA92753   074128   MORTON SALT                    0000017030   107/07/12  035  04000524001100   50060.000000  44320.000000    107/07/23   .071400   LB       50060.000000
GA94788   111284   NATIONAL STARCH FOOD INNOVATIO 0000018407   107/10/09  035  04000774500000   1212.530000   1210.000000     107/10/19   .990000   LB       1212.530000
GA95989   551749   NUTRINOVA INC                  0000010485   107/11/26  007  04000090500000   110.230000    110.200000      107/12/06   13.180000 LB       110.200000
GA89174   440257   PLASTIPAK PACKAGING INC        0000003683   107/03/29  035  04001226600000   30.000000     30.000000       107/04/03   148.990000 TH      30000.000000
GA89174   440257   PLASTIPAK PACKAGING INC        0000003683   107/03/29  035  04001226600000   64.000000     64.000000       107/04/02   148.990000 TH      64000.000000
GA89174   440257   PLASTIPAK PACKAGING INC        0000003683   107/03/29  035  04001226600000   64.000000     64.000000       107/04/02   148.990000 TH      64000.000000
```

01/10/12  00:20:46                                                                                                                                          PAGE   14

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04001226800000 | 48.000000 | 48.000000 | 107/05/23 | 177.090000 | TH | 48000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04001226800000 | 48.000000 | 48.000000 | 107/05/21 | 177.120000 | TH | 48000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/23 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/23 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/24 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/24 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/24 | 96.800000 | TH | 96000.000000 |
| GA93150 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/07/26 | 035 | 04001226700000 | 48.000000 | 48.000000 | 107/08/07 | 178.680000 | TH | 48000.000000 |
| GA93926 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/08/23 | 035 | 04001108400000 | 96.000000 | 45.000000 | 107/08/31 | 111.370000 | TH | 96000.000000 |
| GA93926 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/08/23 | 035 | 04001108400000 | 96.000000 | 96.000000 | 107/08/31 | 111.370000 | TH | 96000.000000 |
| GA93926 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/08/23 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/08/31 | 97.680000 | TH | 96000.000000 |
| GA94348 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/09/13 | 035 | 04010061300000 | 92.160000 | 92.160000 | 107/09/20 | 110.310000 | TH | 92160.000000 |
| GA94348 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/09/13 | 035 | 04010061300000 | 92.160000 | 92.160000 | 107/09/20 | 110.310000 | TH | 92160.000000 |
| GA94348 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/09/13 | 035 | 04010061300000 | 92.160000 | 92.160000 | 107/09/20 | 110.310000 | TH | 92160.000000 |
| GA94348 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/09/13 | 035 | 04010061300000 | 92.160000 | 92.160000 | 107/09/21 | 110.310000 | TH | 92160.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04001226500000 | 34.000000 | 34.000000 | 107/11/13 | 155.140000 | TH | 34000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04001226500000 | 64.000000 | 64.000000 | 107/11/13 | 155.140000 | TH | 64000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04001226700000 | 22.500000 | 22.500000 | 107/11/13 | 184.630000 | TH | 22500.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA96228 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/12/05 | 035 | 04014047300000 | 34.000000 | 34.000000 | 107/12/14 | 108.430000 | TH | 34000.000000 |
| GA96228 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/12/05 | 035 | 04014047300000 | 64.000000 | 64.000000 | 107/12/13 | 108.430000 | TH | 64000.000000 |
| GA96228 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/12/05 | 035 | 04014047300000 | 64.000000 | 64.000000 | 107/12/13 | 108.430000 | TH | 64000.000000 |
| GA96228 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/12/05 | 035 | 04014047300000 | 64.000000 | 64.000000 | 107/12/14 | 108.430000 | TH | 64000.000000 |
| GA87662 | 104464 | PURAC AMERICA INC | 0000016328 | 107/02/16 | 016 | 04007634000000 | 4240.000000 | 4232.870000 | 107/03/08 | .402000 | LB | 4240.000000 |
| GA88691 | 104464 | PURAC AMERICA INC | 0000016328 | 107/03/16 | 016 | 04007634000000 | 4240.000000 | 4232.870000 | 107/04/03 | .402000 | LB | 4240.000000 |
| GA90017 | 104464 | PURAC AMERICA INC | 0000016328 | 107/04/20 | 016 | 04007634000000 | 6350.000000 | 6349.305000 | 107/05/04 | .402000 | LB | 6350.000000 |
| GA92099 | 104464 | PURAC AMERICA INC | 0000016328 | 107/06/20 | 016 | 04007634000000 | 6350.000000 | 6349.305000 | 107/07/11 | .402000 | LB | 6350.000000 |
| GA92824 | 104464 | PURAC AMERICA INC | 0000018267 | 107/07/17 | 016 | 04007634000000 | 8467.000000 | 8465.740000 | 107/08/01 | .418000 | LB | 8467.000000 |
| GA88819 | 111291 | QUEST INTERNATIONAL | 0000014758 | 107/03/19 | 035 | 04001168900000 | 24.041123 | 24.000000 | 107/05/07 | 31.470000 | GA | 228.000000 |
| GA89897 | 111291 | QUEST INTERNATIONAL | 0000014758 | 107/04/18 | 035 | 04001168900000 | 28.047977 | 28.000000 | 107/05/09 | 31.470003 | GA | 266.000000 |
| GA91516 | 111291 | QUEST INTERNATIONAL | 0000014758 | 107/05/31 | 035 | 04013296100000 | 407.000000 | 404.526000 | 107/07/06 | 6.750000 | LB | 407.000000 |
| GA94549 | 096409 | ROQUETTE AMERICA INC | 0000018530 | 107/09/21 | 006 | 04000958700100 | 500.600000 | 498.800000 | 107/10/03 | 15.320000 | CW | 50060.000000 |
| GA90566 | 321328 | ROSE ACRE FARMS | 0000014466 | 107/05/07 | 003 | 04000765600200 | 13644.000000 | 11905.000000 | 107/05/17 | .517500 | LB | 13644.000000 |
| GA94561 | 321328 | ROSE ACRE FARMS | 0000014466 | 107/09/25 | 003 | 04000765600200 | 26079.000000 | 26079.000000 | 107/10/02 | .724300 | LB | 26079.000000 |
| GA94561 | 321328 | ROSE ACRE FARMS | 0000014466 | 107/09/25 | 003 | 04000765700100 | 11954.000000 | 11954.000000 | 107/10/01 | .885400 | LB | 11954.000000 |
| GA96677 | 113976 | RYAN TRADING CORP | 0000018858 | 107/12/20 | 035 | 04000135100000 | 643.436276 | 600.000000 | 108/01/15 | 86.500000 | GA | 7063.000000 |
| GA86883 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/01/25 | 016 | 04010151800000 | 40.824000 | 40.824000 | 107/02/01 | 116.850000 | TH | 40824.000000 |
| GA86883 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/01/25 | 016 | 04010151800000 | 49.896000 | 49.896000 | 107/01/31 | 116.850000 | TH | 49896.000000 |

HIGHLY CONFIDENTIAL

KRA00037714

01/10/12  00:20:46                                                                                                                                    PAGE   15

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA86883 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/01/25 | 016 | 04010151800000 | 49.896000 | 49.896000 | 107/02/01 | 116.850000 | TH | 49896.000000 |
| GA87924 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/02/22 | 016 | 04000869000000 | 139.060000 | 139.059000 | 107/02/26 | 69.590000 | TH | 139060.000000 |
| GA87924 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/02/22 | 016 | 04000869000000 | 139.060000 | 139.059000 | 107/02/26 | 69.590000 | TH | 139060.000000 |
| GA87925 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/02/22 | 016 | 04000869000000 | 139.060000 | 139.059000 | 107/02/27 | 69.590000 | TH | 139060.000000 |
| GA88418 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/03/09 | 016 | 04000869000000 | 20.859000 | 20.858000 | 107/03/14 | 69.590000 | TH | 20859.000000 |
| GA88418 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/03/09 | 016 | 04000869000000 | 139.060000 | 139.059000 | 107/03/14 | 69.590000 | TH | 139060.000000 |
| GA89483 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/04/05 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/04/09 | 120.180000 | TH | 139060.000000 |
| GA89484 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/04/05 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/04/10 | 120.180000 | TH | 139060.000000 |
| GA89484 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/04/05 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/04/11 | 120.180000 | TH | 139060.000000 |
| GA89485 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/04/05 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/04/12 | 120.180000 | TH | 139060.000000 |
| GA90872 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/15 | 035 | 04000869000000 | 139.060000 | 139.060000 | 107/05/21 | 108.540000 | TH | 139060.000000 |
| GA90872 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/15 | 035 | 04000869000000 | 139.060000 | 139.060000 | 107/05/22 | 108.540000 | TH | 139060.000000 |
| GA90872 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/15 | 035 | 04000869000000 | 139.060000 | 139.060000 | 107/05/22 | 108.540000 | TH | 139060.000000 |
| GA91419 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/30 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/04 | 108.540000 | TH | 139060.000000 |
| GA91419 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/30 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/04 | 108.540000 | TH | 139060.000000 |
| GA92066 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/06/18 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/26 | 108.540000 | TH | 139060.000000 |
| GA92066 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/06/18 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/26 | 108.540000 | TH | 139060.000000 |
| GA92066 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/06/18 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/26 | 108.540000 | TH | 139060.000000 |
| GA92872 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/07/18 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/07/24 | 108.540000 | TH | 139060.000000 |
| GA93736 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/08/15 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/08/22 | 108.540000 | TH | 139060.000000 |
| GA93737 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/08/15 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/08/21 | 108.540000 | TH | 139060.000000 |
| GA94287 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/09/11 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/09/19 | 108.540000 | TH | 139060.000000 |
| GA94287 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/09/11 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/09/19 | 108.540000 | TH | 139060.000000 |
| GA94287 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/09/11 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/09/20 | 108.540000 | TH | 139060.000000 |
| GA95713 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 81.345000 | 81.344000 | 107/12/03 | 131.620000 | TH | 81345.000000 |
| GA95713 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/03 | 131.620000 | TH | 82365.000000 |
| GA95713 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/04 | 131.620000 | TH | 82365.000000 |
| GA95713 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/04 | 131.620000 | TH | 82365.000000 |
| GA95714 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 72.420000 | 72.419000 | 107/12/05 | 131.620000 | TH | 72420.000000 |
| GA95714 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 81.600000 | 81.600000 | 107/12/05 | 131.620000 | TH | 81600.000000 |
| GA95714 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/04 | 131.620000 | TH | 82365.000000 |
| GA95714 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/04 | 131.620000 | TH | 82365.000000 |
| GA96441 | 708084 | SEAQUIST CLOSURES | 0000010405 | 107/12/11 | 035 | 04013898300000 | 2099.500000 | 2099.500000 | 108/01/07 | 19.670000 | TH | 2099500.000000 |
| GA93538 | 143792 | SENSIENT COLORS INC | 0000013673 | 107/08/08 | 035 | 04000520900600 | 88.180000 | 88.180000 | 107/08/23 | 3.090000 | LB | 88.180000 |
| GA86367 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/01/16 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/02/09 | .400000 | LB | 13200.000000 |
| GA86454 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/01/17 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/02/16 | .400000 | LB | 13200.000000 |
| GA87159 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/02/01 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/03/02 | .400000 | LB | 13200.000000 |
| GA87988 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/02/26 | 035 | 04000773200000 | 4400.000000 | 4395.604000 | 107/03/23 | .400000 | LB | 4400.000000 |
| GA89633 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/04/12 | 035 | 04000773200000 | 22000.000000 | 21978.022000 | 107/05/01 | .400000 | LB | 22000.000000 |
| GA89863 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/04/16 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/05/08 | .400000 | LB | 13200.000000 |
| GA90671 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/05/09 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/06/06 | .400000 | LB | 13200.000000 |
| GA90775 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/05/10 | 035 | 04000773200000 | 11000.000000 | 10989.011000 | 107/05/29 | .400000 | LB | 11000.000000 |
| GA92915 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/07/19 | 035 | 04000773200000 | 2200.000000 | 2197.802000 | 107/08/13 | .400000 | LB | 2200.000000 |
| GA93086 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/07/26 | 035 | 04000773200000 | 8800.000000 | 8791.209000 | 107/08/15 | .400000 | LB | 8800.000000 |
| GA94412 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/09/14 | 035 | 04000773200000 | 6600.000000 | 6593.407000 | 107/10/15 | .400400 | LB | 6600.000000 |
| GA90440 | 111300 | SESACO CORP | 0000008212 | 107/05/03 | 003 | 04000025900000 | 500.000000 | 400.000000 | 107/05/16 | .800000 | LB | 500.000000 |
| GA93911 | 111301 | SETHNESS PRODUCTS CO | 0000014939 | 107/08/23 | 035 | 04000764400000 | 2420.000000 | 2365.000000 | 107/09/06 | .307000 | LB | 2365.000000 |
| GA88985 | 510163 | SILVER SPRING GARDENS INC | 0000005150 | 107/03/22 | 006 | 04001169200000 | 4400.000000 | 4400.000000 | 107/04/24 | .190500 | LB | 4400.000000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40580.000000 | 40580.000000 | 107/05/14 | .335000 | LB | 12579.800000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40587.000000 | 40587.000000 | 107/05/14 | .335000 | LB | 12581.970000 |

KRA00037715

01/10/12  00:20:46                                                                                                                    PAGE   16

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40590.000000 | 40590.000000 | 107/05/14 | .335000 | LB | 12582.900000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40599.000000 | 40599.000000 | 107/05/14 | .335000 | LB | 12585.690000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40607.000000 | 40607.000000 | 107/05/14 | .335000 | LB | 12588.170000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 130993.548387 | | 107/05/21 | .335000 | LB | 12588.480000 |
| GA92355 | 730781 | SK FOODS | 0000016192 | 107/06/26 | 023 | 04000010900300 | 41987.000000 | 41772.000000 | 107/07/10 | .335000 | LB | 13015.970000 |
| GA92757 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139361.000000 | | 107/08/03 | .000001 | LB | 43201.910000 |
| GA92760 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139288.000000 | | 107/08/08 | .000001 | LB | 43179.280000 |
| GA92761 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139170.000000 | | 107/08/10 | .000001 | LB | 43145.180000 |
| GA92762 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139215.000000 | | 107/08/09 | .000001 | LB | 43156.650000 |
| GA92763 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139407.000000 | | 107/08/31 | .000001 | LB | 42000.000000 |
| GA92764 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139449.000000 | | 107/08/15 | .000001 | LB | 43229.190000 |
| GA93374 | 730781 | SK FOODS | 0000018253 | 107/08/01 | 035 | 04000010900300 | 139184.000000 | | 107/08/24 | .000001 | LB | 43147.040000 |
| GA95805 | 730781 | SK FOODS | 0000018256 | 107/11/15 | 023 | 04000010900300 | 133921.000000 | 139321.000000 | 107/01/07 | .365000 | LB | 43189.510000 |
| GA90930 | 433929 | SOKOL & CO | 0000010270 | 107/05/16 | 035 | 04000771900000 | 100.000000 | 100.000000 | 107/05/30 | 1.190000 | LB | 100.000000 |
| GA88783 | 629595 | TATE & LYLE | 0000017449 | 107/03/19 | 006 | 04000026900000 | 2133.000000 | 2133.000000 | 107/04/24 | 11.290000 | CW | 213300.000000 |
| GA92782 | 629595 | TATE & LYLE | 0000017919 | 107/07/16 | 006 | 04000026900000 | 2130.500000 | 2130.500000 | 107/08/08 | 11.630000 | CW | 213050.000000 |
| GA95925 | 629595 | TATE & LYLE | 0000018524 | 107/11/20 | 006 | 04000026900000 | 2129.000000 | 2129.000000 | 108/01/14 | 9.840000 | CW | 214000.000000 |
| GA96294 | 629595 | TATE & LYLE | 0000018977 | 107/12/06 | 006 | 04000026900000 | 2134.500000 | 2134.500000 | 108/01/28 | 9.840000 | CW | 214000.000000 |
| GA88442 | 055047 | TATE & LYLE INGREDIENTS | 0000013035 | 107/03/09 | 035 | 04000892200100 | 425.000000 | 425.000000 | 107/04/01 | 27.990000 | CW | 42500.000000 |
| GA96501 | 055047 | TATE & LYLE INGREDIENTS | 0000013035 | 107/12/13 | 035 | 04000892200100 | 425.000000 | 425.000000 | 108/01/08 | 28.810000 | CW | 42500.000000 |
| GA87348 | 674029 | TATE & LYLE INGREDIENTS AMERIC | 0000014563 | 107/02/08 | 035 | 04002283800000 | 749.600000 | 749.560000 | 107/03/01 | 15.000000 | LB | 749.600000 |
| GA95278 | 674029 | TATE & LYLE INGREDIENTS AMERIC | 0000014563 | 107/10/29 | 035 | 04002283800000 | 484.990000 | 485.010000 | 107/11/27 | 15.000000 | LB | 484.990000 |
| GA86912 | 170775 | TEMPLE-INLAND | 0000002345 | 107/01/26 | 035 | 04012622900000 | 14.400000 | 14.400000 | 107/01/31 | 106.250000 | TH | 14400.000000 |
| GA91334 | 170775 | TEMPLE-INLAND | 0000002345 | 107/05/25 | 035 | 04002315200000 | 5.020000 | 5.020000 | 107/07/16 | 183.760000 | TH | 5020.000000 |
| GA91882 | 170775 | TEMPLE-INLAND | 0000002345 | 107/06/11 | 035 | 04012622900000 | 94.600000 | 94.600000 | 107/06/20 | 106.050000 | TH | 94600.000000 |
| GA93350 | 170775 | TEMPLE-INLAND | 0000002345 | 107/08/01 | 035 | 04002315300000 | 4.600000 | 4.600000 | 107/08/15 | 131.670000 | TH | 4600.000000 |
| GA94413 | 170775 | TEMPLE-INLAND | 0000002345 | 107/09/14 | 035 | 04013998000000 | 4.480000 | 4.480000 | 107/10/04 | 153.760000 | TH | 4480.000000 |
| GA94413 | 170775 | TEMPLE-INLAND | 0000002345 | 107/09/14 | 035 | 04013998100000 | 5.600000 | 5.600000 | 107/10/04 | 153.760000 | TH | 5600.000000 |
| GA94795 | 170775 | TEMPLE-INLAND | 0000002345 | 107/10/10 | 035 | 04013935400000 | 75.140000 | 75.140000 | 107/11/09 | 119.910000 | TH | 75140.000000 |
| GA94795 | 170775 | TEMPLE-INLAND | 0000002345 | 107/10/10 | 035 | 04013935500000 | 23.530000 | 23.530000 | 107/11/09 | 114.410000 | TH | 23530.000000 |
| GA95097 | 170775 | TEMPLE-INLAND | 0000002345 | 107/10/19 | 035 | 04001296200000 | 3.930000 | 3.930000 | 107/11/05 | 403.530000 | TH | 3930.000000 |
| GA95174 | 170775 | TEMPLE-INLAND | 0000002345 | 107/10/25 | 035 | 04001222800000 | 62.480000 | 62.480000 | 107/11/01 | 150.250000 | TH | 57600.000000 |
| GA96329 | 170775 | TEMPLE-INLAND | 0000002345 | 107/12/04 | 035 | 04013998000000 | 78.890000 | 78.890000 | 107/12/20 | 109.930000 | TH | 78890.000000 |
| GA96395 | 170775 | TEMPLE-INLAND | 0000002345 | 107/12/10 | 035 | 04011252700200 | 10.800000 | 10.800000 | 107/12/18 | 158.590000 | TH | 9000.000000 |
| GA96395 | 170775 | TEMPLE-INLAND | 0000002345 | 107/12/10 | 035 | 04012729700200 | 10.765000 | 10.765000 | 107/12/19 | 195.860000 | TH | 10000.000000 |
| GA95064 | 768817 | THE MEYERS PRINTING COMPANIES | 0000000747 | 107/10/18 | 035 | 04010807100100 | 17.500000 | 17.500000 | 107/10/23 | 36.290000 | TH | 17500.000000 |
| GA95064 | 768817 | THE MEYERS PRINTING COMPANIES | 0000000747 | 107/10/18 | 035 | 04011015800200 | 2.500000 | 2.500000 | 107/10/23 | 36.290000 | TH | 2500.000000 |
| GA95064 | 768817 | THE MEYERS PRINTING COMPANIES | 0000000747 | 107/10/18 | 035 | 04012270400000 | 12.500000 | 12.500000 | 107/10/23 | 36.290000 | TH | 12500.000000 |
| GA95064 | 768817 | THE MEYERS PRINTING COMPANIES | 0000000747 | 107/10/18 | 035 | 04012270500000 | 2.500000 | 2.500000 | 107/10/23 | 40.310000 | TH | 2500.000000 |
| GA88775 | 717184 | TULARE CA BW | | 107/03/19 | 007 | 04000895000100 | 41336.250000 | | 107/03/19 | .000001 | LB | 41336.250000 |
| GA88777 | 717184 | TULARE CA BW | | 107/03/19 | 007 | 04000895000100 | 41336.250000 | | 107/03/19 | .000001 | LB | 41336.250000 |
| GA86484 | 680016 | VEGETABLE JUICES INC | 0000014063 | 107/01/17 | 003 | 04002167500100 | 2820.000000 | 2640.000000 | 107/02/12 | 2.210000 | LB | 2820.000000 |
| GA88259 | 680016 | VEGETABLE JUICES INC | 0000014063 | 107/03/06 | 003 | 04010034100000 | 5712.000000 | 5700.000000 | 107/03/29 | .410000 | LB | 5712.000000 |
| GA94882 | 680016 | VEGETABLE JUICES INC | 0000018254 | 107/10/12 | 023 | 04000780400000 | 7920.000000 | 7920.000000 | 107/11/02 | .550000 | LB | 7920.000000 |
| GA86646 | 143017 | VIE-DEL CO | 0000015499 | 107/01/19 | 007 | 04000121600000 | 832.659066 | 832.000000 | 107/01/29 | 7.300000 | GA | 9056.000000 |
| GA86646 | 143017 | VIE-DEL CO | 0000015499 | 107/01/19 | 007 | 04010262600000 | 1040.823832 | 1041.000000 | 107/01/29 | 7.750000 | GA | 11320.000000 |
| GA86829 | 143017 | VIE-DEL CO | 0000015499 | 107/01/25 | 007 | 04000121600000 | 832.659066 | 832.000000 | 107/02/13 | 7.300000 | GA | 9056.000000 |
| GA86829 | 143017 | VIE-DEL CO | 0000015499 | 107/01/25 | 007 | 04010262600000 | 1457.153365 | 1457.000000 | 107/02/13 | 7.750000 | GA | 15848.000000 |
| GA87351 | 143017 | VIE-DEL CO | 0000015499 | 107/02/08 | 007 | 04010262600000 | 1457.153365 | 1457.000000 | 107/02/28 | 7.750000 | GA | 15848.000000 |
| GA87836 | 143017 | VIE-DEL CO | 0000015499 | 107/02/21 | 007 | 04000121600000 | 832.659066 | 832.000000 | 107/03/12 | 7.300000 | GA | 9056.000000 |

HIGHLY CONFIDENTIAL

KRA00037716

```
01/10/12  00:20:46                                                                                                    PAGE   17

P.O. #    VENDOR   VENDOR                  BLANKET      Date   TERMS  Purchase         Purchasing       QUANTITY      Date       NET      PRICING   STORES
          NUMBER   NAME                    ORDER #                    Item             Qty Received     INVOICED                 PRICE    U/M       QTY ORDERED

GA87836   143017   VIE-DEL CO              0000015499  107/02/21  007  04010262600000   1092.865024     1093.000000  107/03/12   7.750000  GA       11886.000000
GA88094   143017   VIE-DEL CO              0000015499  107/03/01  007  04010262600000   1405.112174     1405.000000  107/03/19   7.750000  GA       15282.000000
GA88920   143017   VIE-DEL CO              0000015499  107/03/21  007  04010262600000    728.576683      728.000000  107/04/03   7.750000  GA        7924.000000
GA89047   143017   VIE-DEL CO              0000015499  107/03/27  007  04000121600000    572.453108      572.000000  107/04/05   7.300000  GA        6226.000000
GA89047   143017   VIE-DEL CO              0000015499  107/03/27  007  04010262600000    936.741449      936.000000  107/04/05   7.750000  GA       10188.000000
GA89154   143017   VIE-DEL CO              0000015499  107/03/29  007  04000121600000   1092.865024     1092.000000  107/04/13   6.800000  GA       11886.000000
GA89363   143017   VIE-DEL CO              0000012304  107/04/04  007  04000121600000    884.700257      884.000000  107/04/13   6.800001  GA        9622.000000
GA89598   143017   VIE-DEL CO              0000015499  107/04/10  007  04010262600000   1301.029790     1301.000000  107/04/19   7.750000  GA       14150.000000
GA89655   143017   VIE-DEL CO              0000015499  107/04/12  007  04010262600000   1665.318132     1665.000000  107/04/26   7.750000  GA       18112.000000
GA90021   143017   VIE-DEL CO              0000017440  107/04/20  007  04000769600000    110.888889      110.888889  107/05/14   7.749999  GA         998.000000
GA90355   143017   VIE-DEL CO              0000012304  107/05/01  007  04000121600000    572.453108      572.000000  107/05/14   6.800001  GA        6226.000000
GA91665   143017   VIE-DEL CO              0000012304  107/06/04  007  04000121600000    104.082383      104.000000  107/06/11   6.800001  GA        1131.100000
GA86869   892075   WEBER MARKING SYSTEMS   0000013401  107/01/25  035  04013362800000     80.000000       80.000000  107/02/02   3.750000  TH       80000.000000
GA86869   892075   WEBER MARKING SYSTEMS   0000013401  107/01/25  035  04013362800000    128.000000      128.000000  107/02/09   3.750000  TH      128000.000000
GA89282   111315   WEYERHAEUSER            0000006770  107/04/02  035  04011053200100     43.560000       41.160000  107/04/26 327.890000  TH       43560.000000
GA87648   672492   WOODSTOCK IL BW                     107/02/15  007  00447000927900  38000.000000                  107/02/27    .000001  LB       38000.000000

* * *  E N D   O F   R E P O R T  * * *
```

HIGHLY CONFIDENTIAL

KRA00037717

```
QUERY NAME . . . . . PO_REPORT7
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDGAR    MOPPODL3      PMOPPOD
RESMST        KXL__PDGAR    RESMST        FRESMST
MOPPOHL2      KXL_SPDGAR    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDGAR    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:20:46


        PO's for Archiving written 2007
```

HIGHLY CONFIDENTIAL

KRA00037718

01/10/12  00:20:46                                                                                                                                    PAGE    1

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA93322 | 079502 | ADM MILLING CO | 0000012399 | 107/07/31 | 007 | 04012633800000 | 7000.000015 | 7000.000000 | 107/08/16 | 2.860000 | GA | 47656.000100 |
| GA93892 | 079502 | ADM MILLING CO | 0000012399 | 107/08/22 | 007 | 04012633800000 | 7000.000000 | 7000.000000 | 107/08/30 | 2.860000 | GA | 47656.000000 |
| GA94237 | 079502 | ADM MILLING CO | 0000012399 | 107/09/06 | 007 | 04012633800000 | 7000.000000 | 7000.000000 | 107/09/17 | 2.860000 | GA | 47656.000000 |
| GA94929 | 079502 | ADM MILLING CO | 0000012399 | 107/10/17 | 007 | 04012633800000 | 6700.058754 | 6700.000000 | 107/10/26 | 2.860000 | GA | 45614.000000 |
| GA95484 | 079502 | ADM MILLING CO | 0000012399 | 107/11/06 | 007 | 04012633800000 | 6800.088132 | 6280.000000 | 107/11/26 | 2.860000 | GA | 46295.000000 |
| GA87139 | 747248 | AMCOR RIGID PLASTICS, INC | 0000016189 | 107/02/01 | 007 | 04001227700200 | 21.060000 | 21.060000 | 107/02/16 | 531.210000 | TH | 21060.000000 |
| GA91274 | 747248 | AMCOR RIGID PLASTICS, INC | 0000016189 | 107/05/24 | 007 | 04001227900000 | 21.150000 | 21.150000 | 107/06/05 | 512.090000 | TH | 21150.000000 |
| GA94605 | 747248 | AMCOR RIGID PLASTICS, INC | 0000016189 | 107/09/27 | 007 | 04001227900000 | 21.330000 | 21.330000 | 107/10/15 | 526.720000 | TH | 21330.000000 |
| GA96023 | 018122 | ARISTA INDUSTRIES INC | 0000018203 | 107/11/28 | 003 | 04000766200000 | 3968.100000 | 3968.100000 | 107/12/06 | 1.850000 | LB | 3968.100000 |
| GA85793 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/02 | 007 | 00210009061700 | 2000.000000 | | 107/01/22 | 5.330000 | LB | 2000.000000 |
| GA85794 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/02 | 007 | 04000769900100 | 875.000000 | | 107/02/12 | 5.930000 | LB | 875.000000 |
| GA86058 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/08 | 007 | 00210009061700 | 2000.000000 | | 107/02/02 | 5.330000 | LB | 2000.000000 |
| GA86059 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/08 | 007 | 04000769900100 | 35.000000 | | 107/02/20 | 5.930000 | LB | 35.000000 |
| GA86237 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/11 | 007 | 00210009061700 | 1200.000000 | | 107/02/28 | 5.330000 | LB | 1200.000000 |
| GA86238 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/11 | 007 | 04000769900100 | 105.000000 | | 107/02/21 | 5.930000 | LB | 105.000000 |
| GA86491 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/17 | 007 | 04011038500000 | 70.000000 | | 107/03/02 | 6.090000 | LB | 70.000000 |
| GA86637 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/18 | 007 | 00210009061700 | 1200.000000 | | 107/02/28 | 5.330000 | LB | 1200.000000 |
| GA86686 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/19 | 007 | 00210009061700 | 2000.000000 | | 107/03/07 | 5.330000 | LB | 2000.000000 |
| GA86827 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/25 | 007 | 04000769900100 | 350.000000 | | 107/02/27 | 5.930000 | LB | 350.000000 |
| GA86828 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/01/25 | 007 | 04012588400000 | 35.000000 | | 107/02/27 | 5.640000 | LB | 35.000000 |
| GA87257 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/02/06 | 007 | 04001873700100 | 400.000000 | | 107/03/06 | 2.800000 | LB | 400.000000 |
| GA87919 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/02/22 | 007 | 04010189200000 | 70.000000 | | 107/04/04 | 5.220000 | LB | 70.000000 |
| GA88093 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/01 | 007 | 04000769900100 | 525.000000 | | 107/03/14 | 5.930000 | LB | 525.000000 |
| GA88190 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/01 | 007 | 04001873700100 | 400.000000 | | 107/03/21 | 2.800000 | LB | 400.000000 |
| GA88191 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/01 | 007 | 04000769900100 | 350.000000 | | 107/04/16 | 5.930000 | LB | 350.000000 |
| GA88192 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/01 | 007 | 04012588400000 | 210.000000 | | 107/03/28 | 5.640000 | LB | 210.000000 |
| GA88260 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/06 | 007 | 04000769900100 | 385.000000 | | 107/04/10 | 5.930000 | LB | 385.000000 |
| GA88369 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/08 | 007 | 00210009061700 | 2000.000000 | | 107/04/14 | 5.330000 | LB | 2000.000000 |
| GA88588 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/15 | 007 | 04011038500000 | 70.000000 | | 107/04/04 | 6.090000 | LB | 70.000000 |
| GA88835 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/21 | 007 | 04012588400000 | 245.000000 | | 107/04/10 | 5.640000 | LB | 245.000000 |
| GA88918 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/21 | 007 | 04012588400000 | 35.000000 | | 107/04/16 | 5.640000 | LB | 35.000000 |
| GA89202 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/03/29 | 007 | 04011038500000 | 70.000000 | | 107/04/30 | 6.090000 | LB | 70.000000 |
| GA89322 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/02 | 007 | 04011038500000 | 70.000000 | | 107/04/30 | 6.090000 | LB | 70.000000 |
| GA89586 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/10 | 007 | 04012588400000 | 665.000000 | | 107/05/03 | 5.640000 | LB | 665.000000 |
| GA89653 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/12 | 007 | 00210009061700 | 2000.000000 | | 107/05/24 | 5.330000 | LB | 2000.000000 |
| GA89770 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/13 | 007 | 04001873700100 | 400.000000 | | 107/05/24 | 2.800000 | LB | 400.000000 |
| GA89871 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/16 | 007 | 04010189200000 | 210.000000 | | 107/05/04 | 5.220000 | LB | 210.000000 |
| GA89921 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/18 | 007 | 04010189200000 | 525.000000 | | 107/05/04 | 5.220000 | LB | 525.000000 |
| GA89922 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/18 | 007 | 04010189200000 | 630.000000 | | 107/06/08 | 5.220000 | LB | 630.000000 |
| GA90029 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/04/20 | 007 | 04000769900100 | 525.000000 | | 107/05/24 | 5.930000 | LB | 525.000000 |
| GA90364 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/01 | 007 | 04010189200000 | 210.000000 | | 107/05/24 | 5.220000 | LB | 210.000000 |
| GA90403 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/02 | 007 | 04011038500000 | 70.000000 | | 107/05/31 | 6.090000 | LB | 70.000000 |
| GA90477 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/03 | 007 | 00210009061700 | 800.000000 | | 107/06/05 | 5.330000 | LB | 800.000000 |
| GA90638 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/09 | 007 | 00210009061700 | 1600.000000 | | 107/06/05 | 5.330000 | LB | 1600.000000 |
| GA90639 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/09 | 007 | 00210009061700 | 1200.000000 | | 107/06/20 | 5.330000 | LB | 1200.000000 |
| GA90906 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/15 | 007 | 04011038500000 | 70.000000 | | 107/06/26 | 6.090000 | LB | 70.000000 |
| GA90913 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/16 | 007 | 04000769900100 | 140.000000 | | 107/06/20 | 5.930000 | LB | 140.000000 |
| GA90914 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/16 | 007 | 04000769900100 | 455.000000 | | 107/07/01 | 5.930000 | LB | 455.000000 |
| GA90948 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/16 | 007 | 04001873700100 | 400.000000 | | 107/11/27 | 2.800000 | LB | 400.000000 |
| GA90949 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 107/05/16 | 007 | 00210009061700 | 1200.000000 | | 107/06/20 | 5.330000 | LB | 1200.000000 |

HIGHLY CONFIDENTIAL

KRA00037719

```
01/10/12  00:20:46                                                                                                                    PAGE    2

P.O. #    VENDOR    VENDOR                     BLANKET     Date    TERMS  Purchase         Purchasing      QUANTITY    Date         NET      PRICING  STORES
          NUMBER    NAME                       ORDER #                    Item             Qty Received    INVOICED                 PRICE    U/M      QTY ORDERED

GA90950   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/05/16  007  00210009061700    3600.000000                107/07/19     5.330000   LB        3600.000000
GA90951   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/05/16  007  00210009061700    4000.000000                107/09/07     5.330000   LB        4000.000000
GA90952   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/05/16  007  04001873700100     400.000000                107/07/12     2.800000   LB         400.000000
GA90954   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/05/16  007  04001873700100     400.000000                107/07/06     2.800000   LB         400.000000
GA90955   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/05/16  007  04012588400000     385.000000                107/12/06     5.640000   LB         385.000000
GA91588   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/05/31  007  04000769900100     560.000000                107/07/12     5.930000   LB         560.000000
GA91953   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/06/13  007  04000769900100     455.000000                107/08/09     5.930000   LB         455.000000
GA91954   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/06/13  007  04000769900100     490.000000                107/07/31     5.930000   LB         490.000000
GA93036   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/07/25  007  04000769900100     420.000000                107/08/27     5.930000   LB         420.000000
GA93485   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/08/08  007  04000769900100     665.000000                107/09/13     5.930000   LB         665.000000
GA93490   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/08/08  007  04000769900100     175.000000                107/08/16     5.930000   LB         175.000000
GA93676   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/08/13  007  04011038500000      70.000000                107/08/25     6.090000   LB          70.000000
GA94085   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/08/30  007  04011038500000      35.000000                107/09/20     6.090000   LB          35.000000
GA94131   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/08/30  007  04011038500000      35.000000                107/09/20     6.090000   LB          35.000000
GA94410   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/09/14  007  04011038500000      35.000000                107/10/09     6.090000   LB          35.000000
GA94651   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/09/28  007  04011038500000      35.000000                107/10/19     6.090000   LB          35.000000
GA94785   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/09  007  04011038500000      70.000000                107/11/12     6.090000   LB          70.000000
GA94821   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/10  007  00210009072400     105.000000                107/11/01     3.790000   LB         105.000000
GA94822   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/10  007  00210009072400      70.000000                107/11/12     3.790000   LB          70.000000
GA94964   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/17  007  00210009072000     315.000000                107/11/06     4.360000   LB         315.000000
GA94965   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/17  007  00210009072300     786.000000                107/11/01     4.210000   LB         786.000000
GA94966   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/17  007  00210009072400      70.000000                107/12/06     3.790000   LB          70.000000
GA95025   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/18  007  00210009072000     210.000000                107/11/12     4.360000   LB         210.000000
GA95026   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/18  007  00210009072000     210.000000                107/11/28     4.360000   LB         210.000000
GA95027   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/18  007  00210009072300     400.000000                107/11/28     4.210000   LB         400.000000
GA95194   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/10/25  007  00210009072000     490.000000                107/12/17     4.360000   LB         490.000000
GA95625   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/11/09  007  04011038500000      35.000000                107/12/17     6.090000   LB          35.000000
GA95881   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/11/16  007  00210009061700     491.000000                107/12/03     5.330000   LB         491.000000
GA95884   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/11/16  007  00210009072300     400.000000                107/12/06     4.210000   LB         400.000000
GA95885   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/11/16  007  00210009072000     175.000000                107/12/17     4.360000   LB         175.000000
GA95886   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/11/16  007  00210009072000     175.000000                107/12/17     4.360000   LB         175.000000
GA95887   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/11/16  007  00210009072300     400.000000                107/12/17     4.210000   LB         400.000000
GA96022   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/11/27  007  00210009061700    1200.000000                107/12/10     5.330000   LB        1200.000000
GA96143   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/11/29  007  00210009072000     175.000000                107/12/28     4.360000   LB         175.000000
GA96144   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/11/29  007  00210009072400      70.000000                100/01/09     3.790000   LB          70.000000
GA96234   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/12/05  007  00210009061700    1200.000000                107/12/17     5.330000   LB        1200.000000
GA96273   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/12/06  007  00210009061700    1600.000000                107/12/28     5.480000   LB        1600.000000
GA96274   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/12/06  007  00210009061700     400.000000                108/01/23     5.480000   LB         400.000000
GA96448   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/12/11  007  00210009072000     140.000000                108/01/23     4.360000   LB         140.000000
GA96449   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/12/11  007  00210009072000      70.000000                108/01/28     4.360000   LB          70.000000
GA96450   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/12/11  007  00210009072400      35.000000                108/01/21     3.790000   LB          35.000000
GA96451   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/12/11  007  00210009072300     400.000000                108/02/22     4.210000   LB         400.000000
GA96452   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/12/11  007  00210009072000     280.000000                108/02/06     4.360000   LB         280.000000
GA96629   929161    ATLANTIC GELATIN-GEN FDS   0000010181  107/12/18  007  00210009072400      35.000000                108/02/13     3.790000   LB          35.000000
GA94942   263064    BEMIS CO INC               0000010261  107/10/17  035  04013196000100      47.180000     47.180000  107/11/09   150.800000   TH       46000.000000
GA86691   921804    BERRY PLASTICS CORP        0000006534  107/01/20  035  04013032300000       9.300000      9.300000  107/02/23    24.670000   TH        9300.000000
GA93203   463734    BORDER FOODS INC           0000007366  107/07/26  012  04011046600000    5400.000000               107/09/12      .655000   LB        5400.000000
GA95610   476378    CARGILL CORN MILLING       0000003059  107/11/09  007  04000045100200   12000.000000  12000.000000  107/12/05      .483000   LB       12000.000000
GA86291   418361    CARGILL INC                0000016911  107/01/12  006  04000026900000    1913.800000   1913.800000  107/02/20    10.790000   CW      191380.000000
GA86292   418361    CARGILL INC                0000016911  107/01/12  006  04000026900000    1923.900000   1923.900000  107/02/22    10.790000   CW      192390.000000
```

KRA00037720

```
01/10/12  00:20:46                                                                                                                    PAGE    3

P.O. #     VENDOR    VENDOR                        BLANKET       Date  TERMS  Purchase         Purchasing      QUANTITY       Date         NET     PRICING  STORES
           NUMBER    NAME                          ORDER #                    Item             Qty Received    INVOICED                    PRICE   U/M      QTY ORDERED

GA86293    418361    CARGILL INC                   0000016911  107/01/12  006  0400002690000     1912.000000    1912.000000  107/02/18    10.790000  CW      191200.000000
GA86294    418361    CARGILL INC                   0000016911  107/01/12  006  0400002690000     1923.900000    1923.900000  107/02/23    10.790000  CW      192390.000000
GA86549    418361    CARGILL INC                   0000016911  107/01/18  006  0400002690000     1912.000000    1912.000000  107/03/03    10.790000  CW      191200.000000
GA86550    418361    CARGILL INC                   0000016911  107/01/18  006  0400002690000     1914.000000    1914.000000  107/03/04    10.790000  CW      191400.000000
GA87468    418361    CARGILL INC                   0000016911  107/02/12  006  0400002690000     1913.700000    1913.700000  107/03/13    10.790000  CW      191370.000000
GA87470    418361    CARGILL INC                   0000016911  107/02/12  006  0400002690000     1922.800000    1922.800000  107/03/22    10.790000  CW      192280.000000
GA87965    418361    CARGILL INC                   0000016911  107/02/26  006  0400002690000     1912.500000    1912.500000  107/04/01    10.790000  CW      191250.000000
GA88716    418361    CARGILL INC                   0000016911  107/03/16  006  0400002690000     1924.700000    1924.700000  107/04/13    10.790000  CW      192470.000000
GA88791    418361    CARGILL INC                   0000016911  107/03/19  006  0400002690000     1923.400000    1923.400000  107/04/26    10.790000  CW      192340.000000
GA88792    418361    CARGILL INC                   0000016911  107/03/19  006  0400002690000     1922.600000    1922.600000  107/04/26    10.790000  CW      192260.000000
GA88808    418361    CARGILL INC                   0000016911  107/03/19  006  0400002690000     1925.400000    1925.400000  107/05/18    10.790000  CW      192540.000000
GA88810    418361    CARGILL INC                   0000016911  107/03/19  006  0400002690000     1919.900000    1919.900000  107/05/08    10.790000  CW      191990.000000
GA88811    418361    CARGILL INC                   0000016911  107/03/19  006  0400002690000     1912.500000    1912.500000  107/05/06    10.790000  CW      191250.000000
GA89856    418361    CARGILL INC                   0000017452  107/04/16  006  0400002690000     1925.000000    1925.000000  107/05/18    10.790000  CW      192500.000000
GA89857    418361    CARGILL INC                   0000017452  107/04/16  006  0400002690000     1923.000000    1923.000000  107/05/18    10.790000  CW      192300.000000
GA90567    948806    CARGILL INC                   0000017236  107/05/07  006  0400076600000   185060.000000  185050.000000  107/05/24     .308000  LB      185060.000000
GA91046    418361    CARGILL INC                   0000017452  107/05/17  006  0400002690000     1923.500000    1923.500000  107/06/20    10.790000  CW      192350.000000
GA91057    418361    CARGILL INC                   0000017452  107/05/17  006  0400002690000     2156.460000    2156.460000  107/06/21    10.790000  CW      215646.000000
GA91361    418361    CARGILL INC                   0000017452  107/05/25  006  0400002690000     1923.000000    1923.000000  107/07/12    10.030000  CW      192300.000000
GA92293    418361    CARGILL INC                   0000018008  107/06/25  006  0400002690000     1925.000000    1925.000000  107/08/10    11.350000  CW      192500.000000
GA92294    418361    CARGILL INC                   0000018008  107/06/25  006  0400002690000     1917.000000    1917.000000  107/08/15    11.350000  CW      191700.000000
GA92295    418361    CARGILL INC                   0000018008  107/06/25  006  0400002690000     1921.000000    1921.000000  107/08/10    11.350000  CW      192100.000000
GA92296    418361    CARGILL INC                   0000018008  107/06/25  006  0400002690000     1914.000000    1914.000000  107/08/28    11.350000  CW      191400.000000
GA95683    948806    CARGILL INC                   0000018050  107/11/13  006  0400076600000    45580.000000   45580.000000  107/12/05     .333000  LB       45580.000000
GA95683    948806    CARGILL INC                   0000018050  107/11/13  006  0400076600000    47380.000000   47380.000000  107/12/06     .333000  LB       47380.000000
GA95683    948806    CARGILL INC                   0000018050  107/11/13  006  0400076600000    48000.000000   42920.000000  107/12/06     .333000  LB       48000.000000
GA95684    948806    CARGILL INC                   0000018050  107/11/13  006  0400076600000    48000.000000   47700.000000  107/12/06     .333000  LB       48000.000000
GA95684    948806    CARGILL INC                   0000018050  107/11/13  006  0400076600000    46440.000000   46440.000000  107/12/06     .333000  LB       46440.000000
GA95684    948806    CARGILL INC                   0000018050  107/11/13  006  0400076600000    47700.000000   47700.000000  107/12/06     .333000  LB       47700.000000
GA95684    948806    CARGILL INC                   0000018050  107/11/13  006  0400076600000    48000.000000   45540.000000  107/12/06     .333000  LB       48000.000000
GA95684    948806    CARGILL INC                   0000018050  107/11/13  006  0400076600000    48000.000000   46380.000000  107/12/06     .333000  LB       48000.000000
GA86786    383242    CITROSUCO N.A                 0000017225  107/01/24  007  0401323210000     4712.000000                 107/02/08     .000001  LB        4712.000000
GA87835    835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  107/02/21  007  0401056580000      134.400000     134.400000  107/03/02    16.530000  TH      134400.000000
GA87835    835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  107/02/21  007  0401274790000     3897.600000    3897.600000  107/03/02    10.520000  TH     3897600.000000
GA93330    835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  107/07/31  007  0401392500000       10.800000      10.800000  107/08/12    57.350000  TH       10800.000000
GA93330    835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  107/07/31  007  0401392510000      205.200000     205.200000  107/08/21    57.110000  TH      205200.000000
GA90986    548616    COLOR-BOX LLC                 0000002968  107/05/17  023  0400203280150      103.680000     103.680000  107/05/25   146.980000  TH      103680.000000
GA91302    548616    COLOR-BOX LLC                 0000002968  107/05/24  023  0400203220060       92.880000      92.880000  107/06/06   146.980000  TH       92880.000000
GA91986    548616    COLOR-BOX LLC                 0000002968  107/06/14  023  0401131570070       91.820000      91.820000  107/06/21   146.980000  TH       91820.000000
GA93932    548616    COLOR-BOX LLC                 0000002968  107/08/23  023  0400203280160      120.960000     120.696000  107/09/13   152.170000  TH      120960.000000
GA96262    548616    COLOR-BOX LLC                 0000002968  107/12/06  023  0401131950060      131.760000     131.460000  107/12/20   152.170000  TH      131760.000000
GA91820    111112    CONAGRA FOODS                 0000016227  107/06/07  007  0400095890200     6000.000000    6000.000000  107/07/27     1.350000  LB        6000.000000
GA95201    111112    CONAGRA FOODS                 0000018195  107/10/25  007  0400070970100     2000.000000    2000.000000  107/11/27     1.500000  LB        2000.000000
GA92235    545987    DAIRYAMERICA                  0000017029  107/06/21  003  0400076540000    10000.000000   10000.000000  107/07/17     2.115000  LB       10000.000000
GA92717    391778    DEOSEN USA INC                0000017727  107/07/12  035  0400094590000    10582.000000   10573.000000  107/08/03     1.920000  LB       10582.000000
GA87232    111053    DOMINO SUGAR CORP             0000015536  107/02/05  005  0400095860000    41500.000000   41500.000000  107/02/12     .140000  LB       41500.000000
GA88012    111053    DOMINO SUGAR CORP             0000015536  107/02/26  005  0400095860000   178300.000000  178300.000000  107/04/05     .150000  LB      178300.000000
GA88764    111053    DOMINO SUGAR CORP             0000015536  107/03/19  005  0400095860000   165150.000000  165150.000000  107/05/08     .150000  LB      165150.000000
GA95259    111053    DOMINO SUGAR CORP             0000016869  107/10/29  003  0401081060000       75.000000      75.000000  107/11/21    10.200000  CW        7500.000000
GA95108    184852    DSM NUTRITIONAL PRODUCTS INC  0000008070  107/10/19  007  0401288180000      899.991835     900.000000  107/11/07    16.500000  KG        1980.000000
```

HIGHLY CONFIDENTIAL

KRA00037721

```
01/10/12  00:20:46                                                                                                        PAGE    4

P.O. #    VENDOR    VENDOR              BLANKET     Date   TERMS  Purchase        Purchasing    QUANTITY     Date        NET      PRICING  STORES
          NUMBER    NAME                ORDER #                   Item            Qty Received   INVOICED               PRICE     U/M      QTY ORDERED

GA90713   379280    E.J. MULLINS CO INC 0000013405  107/05/10   007  04010496000000     223.250000     213.650000  107/05/11    2.659500   LB     223.250000
GA95267   428269    FDP USA             0000013129  107/10/29   023  04000015800000    3465.000000    3465.000000  107/12/03    2.340000   LB    3465.000000
GA85782   123215    FERREIRO & CO INC   0000016364  107/01/02   035  04000135100000     165.436822     165.000000  107/01/19   31.999997   GA    1816.000000
GA86601   123215    FERREIRO & CO INC   0000015401  107/01/18   007  04000120600000    7126.600000    7125.840000  107/01/31     .470000   LB    7126.600000
GA86603   123215    FERREIRO & CO INC   0000016364  107/01/18   035  04000135100000     661.801039     660.000000  107/02/02   31.999997   GA    7264.590000
GA88075   123215    FERREIRO & CO INC   0000016364  107/03/01   035  04000135100000     386.079985     385.000000  107/03/12   31.999997   GA    4238.000000
GA88264   123215    FERREIRO & CO INC   0000016364  107/03/07   035  04000135100000     385.988886     385.000000  107/03/22   31.999997   GA    4237.000000
GA88891   123215    FERREIRO & CO INC   0000017017  107/03/21   035  04000120600000    4947.200000    4947.987000  107/04/17     .940000   LB    4947.200000
GA89504   123215    FERREIRO & CO INC   0000017489  107/04/05   035  04000121600000     780.617874     780.000000  107/04/24    5.770001   GA    8490.000000
GA89577   123215    FERREIRO & CO INC   0000016364  107/04/10   035  04000135100000     606.651180     605.000000  107/04/24   31.999997   GA    6659.210000
GA90576   070390    FERREIRO & CO INC   0000014700  107/05/07   035  04013197700000    2535.290000    2535.000000  107/05/16     .550000   LB    2535.290000
GA90717   123215    FERREIRO & CO INC   0000017489  107/05/10   035  04000121600000     364.288341     364.000000  107/05/24    5.770000   GA    3962.000000
GA90833   123215    FERREIRO & CO INC   0000017489  107/05/14   035  04000121600000     520.411916     520.000000  107/05/24    5.770000   GA    5660.000000
GA91240   123215    FERREIRO & CO INC   0000016364  107/05/24   035  04000135100000     165.450487     165.000000  107/06/06   31.999997   GA    1816.150000
GA91243   123215    FERREIRO & CO INC   0000017017  107/05/24   035  04000120600000    6005.600000    5999.167000  107/06/12     .940000   LB    6005.600000
GA91244   123215    FERREIRO & CO INC   0000017017  107/05/24   035  04000120600000    6028.900000    6028.390000  107/06/12     .940000   LB    6028.900000
GA91557   070390    FERREIRO & CO INC   0000014700  107/05/31   035  04013197700000    2535.290000    2535.000000  107/06/25     .550000   LB    2534.000000
GA91660   123215    FERREIRO & CO INC   0000016364  107/06/04   035  04000135100000     165.436822     165.000000  107/06/19   31.999997   GA    1816.000000
GA91758   123215    FERREIRO & CO INC   0000017427  107/06/07   035  04000120900100    3593.478646    3600.000000  107/06/29    6.249995   GA   40556.000000
GA93682   123215    FERREIRO & CO INC   0000018394  107/08/14   035  04000135100000     572.196411     572.000000  107/09/04   53.000000   GA    6281.000000
GA94320   123215    FERREIRO & CO INC   0000017490  107/09/13   035  04000121600000    3836.036227    3740.000000  107/09/21    5.590000   GA   41720.730000
GA95009   123215    FERREIRO & CO INC   0000018612  107/10/18   035  04000121600300     923.200625     900.000000  107/10/26    5.400000   GA   10040.730000
GA95554   123215    FERREIRO & CO INC   0000017490  107/11/07   035  04000121600000     498.896653     498.000000  107/11/13    5.590000   GA    2349.999996
GA95586   123215    FERREIRO & CO INC   0000018717  107/11/08   035  04000121600300    3610.150791    3600.000000  107/11/27    6.650000   GA   43000.000004
GA95632   123215    FERREIRO & CO INC   0000018394  107/11/12   035  04000135100000     310.084723     310.000000  107/11/26   55.000000   GA    3403.800000
GA96243   123215    FERREIRO & CO INC   0000017796  107/12/06   035  04000120600000   18495.600000   18463.970000  108/01/02     .770000   LB   18495.600000
GA96532   123215    FERREIRO & CO INC   0000018777  107/12/13   035  04000120800300    3593.478655    3600.000000  108/01/10   10.450001   GA   40556.000000
GA95195   980616    FORT DEARBORN       0000003921  107/10/25   035  04014071800000      44.000000      44.000000  107/11/06   11.420000   TH   44000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014025500000      42.870000      42.870000  107/11/12   11.420000   TH   42870.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014025700000     121.000000     121.000000  107/11/12   11.420000   TH  121000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014067200000     165.000000      44.000000  108/02/26   11.420000   TH  165000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014067300000     140.000000     140.000000  107/11/08   12.660000   TH  140000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014067700000      70.000000      70.000000  107/11/10   12.660000   TH   70000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014068400000      22.000000      22.000000  107/11/15   11.420000   TH   22000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014071700000     150.266000     150.266000  107/11/13   11.420000   TH  150266.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014072000000      56.000000      56.000000  107/11/08   12.660000   TH   56000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014072400000      14.000000      14.000000  107/11/15   11.420000   TH   14000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014072500000      55.000000      55.000000  107/11/16   11.420000   TH   55000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014072600000      56.000000      56.000000  107/11/08   12.660000   TH   56000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014081800000      33.000000      33.000000  107/11/13   11.420000   TH   33000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014138000000     581.000000     581.000000  107/11/16    8.420000   TH  581000.000000
GA95314   980616    FORT DEARBORN       0000003921  107/10/31   035  04014148900000      44.000000      44.000000  107/11/14   12.660000   TH   44000.000000
GA95783   980616    FORT DEARBORN       0000003921  107/11/15   035  04014149200000      44.000000      44.000000  107/11/14   12.660000   TH   44000.000000
GA95783   980616    FORT DEARBORN       0000003921  107/11/15   035  04014025500000      33.000000      33.000000  107/12/03   11.420000   TH   33000.000000
GA95783   980616    FORT DEARBORN       0000003921  107/11/15   035  04014026200000      42.000000      42.000000  107/11/29   12.660000   TH   42000.000000
GA95783   980616    FORT DEARBORN       0000003921  107/11/15   035  04014063100000      56.000000      56.000000  107/12/03   12.660000   TH   56000.000000
GA95783   980616    FORT DEARBORN       0000003921  107/11/15   035  04014063400000      55.000000      55.000000  107/12/03   11.420000   TH   55000.000000
GA95783   980616    FORT DEARBORN       0000003921  107/11/15   035  04014067200000     132.000000     132.000000  107/12/03   11.420000   TH  132000.000000
GA95783   980616    FORT DEARBORN       0000003921  107/11/15   035  04014067300000     140.000000     140.000000  107/12/03   12.660000   TH  140000.000000
GA95783   980616    FORT DEARBORN       0000003921  107/11/15   035  04014067500000     196.000000     196.000000  107/12/03   12.660000   TH  196000.000000
```

KRA00037722

01/10/12  00:20:46                                                                                                                                        PAGE    5

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014067600000 | 44.000000 | 44.000000 | 107/12/03 | 11.420000 | TH | 44000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014067700000 | 154.000000 | 154.000000 | 107/12/03 | 12.660000 | TH | 154000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014067900000 | 154.000000 | 154.000000 | 107/12/03 | 12.660000 | TH | 154000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068000000 | 220.000000 | 220.000000 | 107/12/03 | 11.420000 | TH | 220000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068300000 | 330.000000 | 330.000000 | 107/12/07 | 11.420000 | TH | 330000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068400000 | 342.484000 | 342.484000 | 107/12/03 | 11.420000 | TH | 342484.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068700000 | 55.000000 | 55.000000 | 107/12/03 | 11.420000 | TH | 55000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068800000 | 560.000000 | 560.000000 | 107/12/17 | 12.660000 | TH | 560000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014068900000 | 561.000000 | 561.000000 | 107/12/03 | 11.420000 | TH | 561000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014072200000 | 44.000000 | 44.000000 | 107/12/03 | 11.420000 | TH | 44000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014072400000 | 56.000000 | 56.000000 | 107/12/03 | 12.660000 | TH | 56000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014072500000 | 165.000000 | 165.000000 | 107/12/03 | 11.420000 | TH | 165000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014072600000 | 266.000000 | 266.000000 | 107/12/03 | 12.660000 | TH | 266000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014081900000 | 70.000000 | 70.000000 | 107/12/03 | 12.660000 | TH | 70000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014082100000 | 88.000000 | 88.000000 | 107/12/03 | 11.420000 | TH | 88000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014082300000 | 165.000000 | 165.000000 | 107/12/03 | 11.420000 | TH | 165000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014137700000 | 490.000000 | 490.000000 | 107/12/03 | 8.490000 | TH | 490000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014137800000 | 476.000000 | 476.000000 | 107/12/03 | 8.490000 | TH | 476000.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014137900000 | 477.174000 | 477.174000 | 108/01/08 | 8.420000 | TH | 477174.000000 |
| GA95783 | 980616 | FORT DEARBORN | 0000003921 | 107/11/15 | 035 | 04014147000000 | 168.000000 | 168.000000 | 107/12/03 | 8.420000 | TH | 168000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014025500000 | 25.713000 | 25.713000 | 108/01/07 | 11.420000 | TH | 25713.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014026200000 | 14.000000 | 14.000000 | 108/01/08 | 12.760000 | TH | 14000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014063000000 | 70.000000 | 70.000000 | 108/01/07 | 12.760000 | TH | 70000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014066300000 | 66.000000 | 66.000000 | 108/01/07 | 11.420000 | TH | 66000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014067200000 | 22.000000 | 22.000000 | 108/01/03 | 11.420000 | TH | 22000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014067700000 | 56.000000 | 56.000000 | 108/01/03 | 12.660000 | TH | 56000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014068700000 | 77.000000 | 77.000000 | 108/01/07 | 11.420000 | TH | 77000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014071000000 | 70.000000 | 70.000000 | 108/01/07 | 12.760000 | TH | 70000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014071100000 | 66.000000 | 66.000000 | 108/01/07 | 11.420000 | TH | 66000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014071300000 | 14.000000 | 14.000000 | 108/01/03 | 12.660000 | TH | 14000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014071700000 | 44.000000 | 44.000000 | 108/01/07 | 11.420000 | TH | 44000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014072000000 | 56.000000 | 56.000000 | 108/01/03 | 12.660000 | TH | 56000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014082900000 | 28.000000 | 28.000000 | 108/01/03 | 12.660000 | TH | 28000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014149000000 | 66.000000 | 66.000000 | 108/01/07 | 11.420000 | TH | 66000.000000 |
| GA96652 | 980616 | FORT DEARBORN | 0000003921 | 107/12/18 | 035 | 04014149100000 | 88.000000 | 88.000000 | 108/01/08 | 12.660000 | TH | 88000.000000 |
| GA94715 | 719704 | FORT DEARBORN CO | 0000003921 | 107/10/04 | 035 | 04014067500000 | 210.000000 | 196.000000 | 107/10/19 | 12.660000 | TH | 210000.000000 |
| GA94715 | 719704 | FORT DEARBORN CO | 0000003921 | 107/10/04 | 035 | 04014068000000 | 212.140000 | 212.140000 | 107/10/18 | 11.420000 | TH | 212140.000000 |
| GA94715 | 719704 | FORT DEARBORN CO | 0000003921 | 107/10/04 | 035 | 04014137900000 | 294.000000 | 294.000000 | 107/10/26 | 8.420000 | TH | 294000.000000 |
| GA89965 | 111116 | G S DUNN LTD | 0000009278 | 107/04/16 | 007 | 04000777800100 | 18000.000000 | 18000.000000 | 107/05/03 | .353000 | LB | 18000.000000 |
| GA90784 | 111116 | G S DUNN LTD | 0000009278 | 107/05/10 | 007 | 04000777800100 | 20000.000000 | 20000.000000 | 107/05/29 | .353000 | LB | 20000.000000 |
| GA92927 | 111116 | G S DUNN LTD | 0000009278 | 107/07/19 | 007 | 04000777800100 | 1000.000000 | 1000.000000 | 107/08/16 | .353000 | LB | 1000.000000 |
| GA92927 | 111116 | G S DUNN LTD | 0000009278 | 107/07/19 | 007 | 04001580200000 | 1000.000000 | 1000.000000 | 107/08/20 | .350000 | LB | 1000.000000 |
| GA95329 | 111116 | G S DUNN LTD | 0000009278 | 107/11/01 | 007 | 04001580200000 | 1000.000000 | 1000.000000 | 107/11/26 | 1.060000 | LB | 1000.000000 |
| GA88587 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 107/03/15 | 035 | 04000770000000 | 250.000000 | 200.000000 | 107/03/28 | 5.500000 | LB | 250.000000 |
| GA86316 | 943129 | GRANITE CITY IL BW | | 107/01/12 | 007 | 00430005534200 | 504.000000 | | 107/01/22 | .000001 | CA | 504.000000 |
| GA86316 | 943129 | GRANITE CITY IL BW | | 107/01/12 | 007 | 00876845512200 | 504.000000 | | 107/01/22 | .000001 | CA | 504.000000 |
| GA86316 | 943129 | GRANITE CITY IL BW | | 107/01/12 | 007 | 00876845512700 | 864.000000 | | 107/01/22 | .000001 | CA | 864.000000 |
| GA87565 | 943129 | GRANITE CITY IL BW | | 107/02/15 | 007 | 04000121000000 | 4648.000000 | | 107/03/02 | .000001 | LB | 4648.000000 |
| GA87565 | 943129 | GRANITE CITY IL BW | | 107/02/15 | 007 | 04000121400000 | 2192.000000 | | 107/03/02 | .000001 | LB | 2192.000000 |
| GA87565 | 943129 | GRANITE CITY IL BW | | 107/02/15 | 007 | 04012130300000 | 4632.000000 | | 107/03/02 | .000001 | LB | 4632.000000 |

HIGHLY CONFIDENTIAL

KRA00037723

```
01/10/12  00:20:46                                                                                                                    PAGE    6

P.O. #    VENDOR   VENDOR                        BLANKET      Date    TERMS  Purchase      Purchasing      QUANTITY       Date      NET      PRICING  STORES
          NUMBER   NAME                          ORDER #                     Item          Qty Received    INVOICED                 PRICE    U/M      QTY ORDERED

GA88678   943129   GRANITE CITY IL BW                         107/03/15  007  04000121400000   1644.000000                   107/04/03   .000001   LB      1644.000000
GA88678   943129   GRANITE CITY IL BW                         107/03/15  007  04012130300000   2316.000000                   107/03/23   .000001   LB      2316.000000
GA89123   943129   GRANITE CITY IL BW                         107/03/29  007  04000121000000   2319.000000                   107/04/23   .000001   LB      2319.000000
GA89123   943129   GRANITE CITY IL BW                         107/03/29  007  04000121400000   2196.000000                   107/04/05   .000001   LB      2196.000000
GA89123   943129   GRANITE CITY IL BW                         107/03/29  007  04010705401000   4376.000000                   107/04/23   .000001   LB      4376.000000
GA89935   943129   GRANITE CITY IL BW                         107/04/19  007  04000121000000   2324.000000                   107/05/04   .000001   LB      2324.000000
GA89935   943129   GRANITE CITY IL BW                         107/04/19  007  04010705400100   2148.000000                   107/05/04   .000001   LB      2148.000000
GA89935   943129   GRANITE CITY IL BW                         107/04/19  007  04012130300000   4632.000000                   107/05/04   .000001   LB      4632.000000
GA90478   943129   GRANITE CITY IL BW                         107/05/03  007  04000121400000   4392.000000                   107/05/11   .000001   LB      4392.000000
GA91608   943129   GRANITE CITY IL BW                         107/05/31  007  00876845511500    216.000000                   107/06/08   .000001   CA       216.000000
GA91608   943129   GRANITE CITY IL BW                         107/05/31  007  00876845514800   1008.000000                   107/06/12   .000010   CA      1008.000000
GA91608   943129   GRANITE CITY IL BW                         107/05/31  007  00876845515000    648.000000                   107/06/12   .000001   CA       648.000000
GA92094   943129   GRANITE CITY IL BW                         107/06/19  007  00430005535000     72.000000                   107/06/20   .000001   CA        72.000000
GA92094   943129   GRANITE CITY IL BW                         107/06/19  007  00876845511600    360.000000                   107/06/25   .000001   CA       360.000000
GA92094   943129   GRANITE CITY IL BW                         107/06/19  007  00876845512100   1016.000000                   107/06/28   .000001   CA      1016.000000
GA92094   943129   GRANITE CITY IL BW                         107/06/19  007  00876845512400    445.000000                   107/06/25   .000001   CA       445.000000
GA92094   943129   GRANITE CITY IL BW                         107/06/19  007  00876845512700     72.000000                   107/06/20   .000001   CA        72.000000
GA93235   943129   GRANITE CITY IL BW                         107/07/26  007  00430005534200    504.000000                   107/08/07   .000001   CA       504.000000
GA93235   943129   GRANITE CITY IL BW                         107/07/26  007  00430005534300    504.000000                   107/08/07   .000001   CA       504.000000
GA93235   943129   GRANITE CITY IL BW                         107/07/26  007  00876845507000    455.000000                   107/08/07   .000001   CA       455.000000
GA93235   943129   GRANITE CITY IL BW                         107/07/26  007  00876845511900    360.000000                   107/08/07   .000001   CA       360.000000
GA85821   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/01/03  007  04010691700300     14.000000                   107/01/08   .000001   TH     14000.000000
GA85998   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/01/05  007  04000809700500     15.000000                   107/01/08   .000001   TH     15000.000000
GA85998   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/01/05  007  04000814001000     15.000000                   107/01/08   .000001   TH     15000.000000
GA86101   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/01/09  007  04000809700500     97.000000                   107/01/15   .000001   TH     97000.000000
GA86101   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/01/09  007  04000814001000     78.000000                   107/01/15   .000001   TH     78000.000000
GA86419   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/01/16  007  04001213600200     32.000000                   107/01/30   .000001   TH     32000.000000
GA86962   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/01/30  007  04001213900300     57.000000                   107/02/13   .000001   TH     57000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000804801200   1890.000000    1890.000000    107/02/13   2.890000   TH   1890000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000804900400    295.000000     295.000000    107/02/13   3.620000   TH    295000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000804900500    165.000000     120.000000    107/02/13   2.890000   TH    165000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000805800400    300.000000     300.000000    107/02/12   2.460000   TH    300000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000806300500     15.000000      15.000000    107/02/13   2.460000   TH     15000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000806500200     11.000000      11.000000    107/02/13   2.460000   TH     11000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000806800500    165.000000     165.000000    107/02/12   2.460000   TH    165000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000807000300    453.000000     453.000000    107/02/16   2.460000   TH    453000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000807200800    210.000000     210.000000    107/02/12   2.460000   TH    210000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000809700500     14.000000      14.000000    107/02/12  13.050000   TH     14000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000810201000    150.000000     150.000000    107/02/12   2.460000   TH    150000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000811201200    165.000000     165.000000    107/02/12   2.460000   TH    165000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000811401300    116.000000     116.000000    107/02/12   2.460000   TH    116000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04000811601000     60.000000      60.000000    107/02/12   2.460000   TH     60000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04001090300600    105.000000     105.000000    107/02/12   2.460000   TH    105000.000000
GA87216   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/05  035  04002253200200     15.000000      15.000000    107/02/12   4.090000   TH     15000.000000
GA87515   111130   GRAPHIC PACKAGING INTERNATIONA  0000006060  107/02/13  007  04001090700200     10.000000                   107/03/06   .000001   TH     10000.000000
GA87546   111130   GRAPHIC PACKAGING INTERNATIONA  0000004840  107/02/14  035  04000809000500     45.000000      45.000000    107/02/19   3.320000   TH     45000.000000
GA87559   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/15  035  04001082700500    420.000000     420.000000    107/02/26   2.310000   TH    420000.000000
GA87559   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/15  035  04001082700600    543.000000     543.000000    107/02/26   2.310000   TH    543000.000000
GA87559   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/15  035  04013311500100   2090.000000    2090.000000    107/02/26   2.390000   TH   2090000.000000
GA87860   111130   GRAPHIC PACKAGING INTERNATIONA  0000004807  107/02/22  035  04001082500500    399.000000     399.000000    107/02/26   2.310000   TH    399000.000000
```

HIGHLY CONFIDENTIAL

KRA00037724

01/10/12  00:20:46                                                                                                                                              PAGE    7

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04001082500600 | 861.000000 | 861.000000 | 107/02/26 | 2.310000 | TH | 861000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04001082900600 | 294.000000 | 294.000000 | 107/02/26 | 2.380000 | TH | 294000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04001082900700 | 273.000000 | 273.000000 | 107/02/26 | 2.380000 | TH | 273000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04001211701000 | 126.000000 | 126.000000 | 107/02/26 | 3.330000 | TH | 126000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04001211800700 | 252.000000 | 252.000000 | 107/02/26 | 3.330000 | TH | 252000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04002254800800 | 483.000000 | 483.000000 | 107/02/26 | 2.380000 | TH | 483000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04002254800900 | 504.000000 | 504.000000 | 107/02/26 | 2.380000 | TH | 504000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04010520500400 | 252.000000 | 252.000000 | 107/02/26 | 3.330000 | TH | 252000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04013311500200 | 396.000000 | 396.000000 | 107/02/26 | 2.390000 | TH | 396000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04013632200000 | 46.000000 | 40.000000 | 107/02/26 | 3.380000 | TH | 46000.000000 |
| GA87860 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/02/22 | 035 | 04013632300000 | 40.000000 | 40.000000 | 107/02/26 | 3.380000 | TH | 40000.000000 |
| GA88299 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/07 | 035 | 04010300300300 | 127.000000 | 127.000000 | 107/03/13 | 3.400000 | TH | 127000.000000 |
| GA88300 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/07 | 035 | 04010300400400 | 120.000000 | 120.000000 | 107/03/13 | 3.400000 | TH | 120000.000000 |
| GA88300 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/07 | 035 | 04010300500200 | 120.000000 | 120.000000 | 107/03/13 | 3.840000 | TH | 120000.000000 |
| GA88300 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/07 | 035 | 04011113100100 | 68.000000 | 68.000000 | 107/03/13 | 3.400000 | TH | 68000.000000 |
| GA88300 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/07 | 035 | 04011113600100 | 66.000000 | 66.000000 | 107/03/13 | 3.400000 | TH | 66000.000000 |
| GA88300 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/07 | 035 | 04011113700200 | 45.000000 | 45.000000 | 107/03/13 | 3.400000 | TH | 45000.000000 |
| GA88300 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/07 | 035 | 04011113800200 | 89.000000 | 89.000000 | 107/03/13 | 3.400000 | TH | 89000.000000 |
| GA88577 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/03/15 | 007 | 04001090701200 | 10.000000 | | 107/03/20 | .000001 | TH | 10000.000000 |
| GA88578 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/03/15 | 007 | 04001214001000 | 46.000000 | | 107/03/20 | .000001 | TH | 46000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04002254601000 | 420.000000 | 420.000000 | 107/03/19 | 2.810000 | TH | 420000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04002254800800 | 420.000000 | 420.000000 | 107/03/19 | 2.310000 | TH | 420000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04002254800900 | 420.000000 | 420.000000 | 107/03/19 | 2.310000 | TH | 420000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04010274400200 | 144.000000 | 144.000000 | 107/03/19 | 2.310000 | TH | 144000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04010274500200 | 126.000000 | 126.000000 | 107/03/19 | 2.310000 | TH | 126000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04010485200400 | 483.000000 | 483.000000 | 107/03/19 | 2.810000 | TH | 483000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04010485200500 | 462.000000 | 462.000000 | 107/03/19 | 2.810000 | TH | 462000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04010485300400 | 438.000000 | 438.000000 | 107/03/19 | 2.810000 | TH | 438000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04010485300500 | 485.000000 | 485.000000 | 107/03/19 | 2.810000 | TH | 485000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04010520500400 | 210.000000 | 210.000000 | 107/03/19 | 3.330000 | TH | 210000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04013216700000 | 374.000000 | 374.000000 | 107/03/19 | 3.360000 | TH | 374000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04013217100000 | 228.000000 | 228.000000 | 107/03/19 | 3.380000 | TH | 228000.000000 |
| GA88601 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/15 | 035 | 04013311500200 | 1696.000000 | 1696.000000 | 107/03/20 | 2.390000 | TH | 1696000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001081401000 | 160.000000 | 160.000000 | 107/04/04 | 3.330000 | TH | 160000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001081401100 | 640.000000 | 640.000000 | 107/04/04 | 3.380000 | TH | 64000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001081501000 | 140.000000 | 140.000000 | 107/04/04 | 3.380000 | TH | 140000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001081501100 | 160.000000 | 160.000000 | 107/04/04 | 3.380000 | TH | 160000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001082400700 | 84.000000 | 84.000000 | 107/04/04 | 2.310000 | TH | 84000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001082400800 | 125.000000 | 125.000000 | 107/04/04 | 2.310000 | TH | 125000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001082700500 | 63.000000 | 63.000000 | 107/04/04 | 2.310000 | TH | 63000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001082700600 | 84.000000 | 84.000000 | 107/04/04 | 2.310000 | TH | 84000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001083400500 | 105.000000 | 105.000000 | 107/04/04 | 2.310000 | TH | 105000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04001083400600 | 105.000000 | 105.000000 | 107/04/04 | 2.310000 | TH | 105000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04002238201400 | 1034.000000 | 1034.000000 | 107/04/04 | 3.360000 | TH | 1034000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04002254700800 | 105.000000 | 105.000000 | 107/04/04 | 2.310000 | TH | 105000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04002254700900 | 126.000000 | 126.000000 | 107/04/04 | 2.310000 | TH | 126000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04010274500200 | 21.000000 | 21.000000 | 107/04/04 | 2.310000 | TH | 21000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04010485400400 | 63.000000 | 63.000000 | 107/04/04 | 2.810000 | TH | 63000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04010520700700 | 144.000000 | 144.000000 | 107/04/04 | 3.950000 | TH | 144000.000000 |

HIGHLY CONFIDENTIAL

KRA00037725

01/10/12  00:20:46                                                                                                                          PAGE    8

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04010520700800 | 44.000000 | 44.000000 | 107/04/04 | 3.830000 | TH | 44000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04012719600300 | 40.000000 | 40.000000 | 107/04/04 | 3.380000 | TH | 40000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04012719800200 | 60.000000 | 60.000000 | 107/04/04 | 3.380000 | TH | 60000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04013216700000 | 352.000000 | 352.000000 | 107/04/04 | 3.360000 | TH | 352000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04013311500200 | 616.000000 | 616.000000 | 107/04/04 | 2.390000 | TH | 616000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04013521800100 | 72.000000 | 72.000000 | 107/04/04 | 3.950000 | TH | 72000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04013521800200 | 128.000000 | 128.000000 | 107/04/04 | 3.830000 | TH | 128000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04013632200000 | 290.000000 | 290.000000 | 107/04/04 | 3.380000 | TH | 290000.000000 |
| GA88967 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/03/22 | 035 | 04013632300000 | 232.000000 | 232.000000 | 107/04/04 | 3.380000 | TH | 232000.000000 |
| GA89400 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/04/04 | 007 | 04001090701200 | 30.000000 | | 107/04/09 | .000001 | TH | 30000.000000 |
| GA89573 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/04/10 | 007 | 04001213500600 | 32.000000 | | 107/04/17 | .000001 | TH | 32000.000000 |
| GA89574 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/04/10 | 007 | 04001213600200 | 37.000000 | | 107/04/17 | .000001 | TH | 37000.000000 |
| GA90041 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/04/20 | 007 | 04001090701200 | 10.000000 | | 107/04/23 | .000001 | TH | 10000.000000 |
| GA90191 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/04/26 | 007 | 04001090701200 | 20.000000 | | 107/04/30 | .000001 | TH | 20000.000000 |
| GA90267 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001081401000 | 488.000000 | 488.000000 | 107/04/30 | 3.380000 | TH | 488000.000000 |
| GA90267 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04010300300300 | 60.000000 | 60.000000 | 107/04/30 | 3.400000 | TH | 60000.000000 |
| GA90267 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04010300400400 | 75.000000 | 75.000000 | 107/04/30 | 3.400000 | TH | 75000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001081401000 | 517.000000 | 517.000000 | 107/04/30 | 3.380000 | TH | 517000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001081401100 | 1076.000000 | 1076.000000 | 107/04/30 | 3.380000 | TH | 1076000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001081501000 | 298.000000 | 222.000000 | 107/04/30 | 3.380000 | TH | 298000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001081501100 | 289.000000 | 289.000000 | 107/04/30 | 3.380000 | TH | 289000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001082300800 | 42.000000 | 42.000000 | 107/04/30 | 2.310000 | TH | 42000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001082300900 | 42.000000 | 42.000000 | 107/04/30 | 2.310000 | TH | 42000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001082900600 | 248.000000 | 248.000000 | 107/04/30 | 2.380000 | TH | 248000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001082900700 | 173.000000 | 173.000000 | 107/04/30 | 2.380000 | TH | 173000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001211800700 | 105.000000 | 105.000000 | 107/04/30 | 3.330000 | TH | 105000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001681600600 | 90.000000 | 90.000000 | 107/04/30 | 3.830000 | TH | 90000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04001681600700 | 72.000000 | 72.000000 | 107/04/30 | 3.830000 | TH | 72000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04002238201400 | 1117.000000 | 1117.000000 | 107/04/30 | 3.360000 | TH | 1117000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04002254600900 | 686.000000 | 686.000000 | 107/04/30 | 2.810000 | TH | 686000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04002254601000 | 704.000000 | 704.000000 | 107/04/30 | 2.810000 | TH | 704000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04010485200400 | 504.000000 | 504.000000 | 107/04/30 | 2.810000 | TH | 504000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04010485200500 | 504.000000 | 504.000000 | 107/04/30 | 2.810000 | TH | 504000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04010520500400 | 315.000000 | 315.000000 | 107/04/30 | 3.230000 | TH | 315000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04012719600300 | 227.000000 | 227.000000 | 107/04/30 | 3.380000 | TH | 227000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04012719800200 | 208.000000 | 208.000000 | 107/04/30 | 3.380000 | TH | 208000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04013311500200 | 2640.000000 | 2640.000000 | 107/04/30 | 2.390000 | TH | 2640000.000000 |
| GA90268 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/04/26 | 035 | 04013311500400 | 2156.000000 | 2156.000000 | 107/04/30 | 2.390000 | TH | 2156000.000000 |
| GA91498 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 107/05/31 | 035 | 04012718400100 | 136.000000 | 136.000000 | 107/04/30 | 3.400000 | TH | 136000.000000 |
| GA91498 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 107/05/31 | 035 | 04001289500800 | 50.000000 | 50.000000 | 107/06/04 | 4.880000 | TH | 50000.000000 |
| GA91498 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 107/05/31 | 035 | 04001289500900 | 28.000000 | 28.000000 | 107/06/05 | 4.880000 | TH | 28000.000000 |
| GA91653 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/06/02 | 007 | 04001213500600 | 32.000000 | | 107/06/19 | .000001 | TH | 32000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04000809000500 | 135.000000 | 135.000000 | 107/06/13 | 3.320000 | TH | 135000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04000809200600 | 30.000000 | 30.000000 | 107/06/11 | 3.320000 | TH | 30000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04000813400700 | 210.000000 | 210.000000 | 107/06/11 | 3.420000 | TH | 210000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04000813500900 | 30.000000 | 30.000000 | 107/06/11 | 3.320000 | TH | 30000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04001850100700 | 64.000000 | 64.000000 | 107/06/11 | 3.320000 | TH | 64000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04002253400200 | 30.000000 | 30.000000 | 107/06/11 | 4.090000 | TH | 30000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04002253500100 | 30.000000 | 30.000000 | 107/06/11 | 4.090000 | TH | 30000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04010221400300 | 139.000000 | 139.000000 | 107/06/11 | 3.320000 | TH | 139000.000000 |

HIGHLY CONFIDENTIAL

KRA00037726

01/10/12  00:20:46                                                                                                                                    PAGE    9

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04010221500500 | 109.000000 | 109.000000 | 107/06/11 | 3.320000 | TH | 109000.000000 |
| GA91722 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/06/06 | 035 | 04013719800000 | 45.000000 | 45.000000 | 107/06/11 | 3.320000 | TH | 45000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04000810201000 | 15.000000 | 15.000000 | 107/08/13 | 2.460000 | TH | 15000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04000812200800 | 30.000000 | 30.000000 | 107/08/13 | 3.320000 | TH | 30000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001089900500 | 105.000000 | 105.000000 | 107/08/13 | 2.460000 | TH | 105000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090000600 | 90.000000 | 90.000000 | 107/08/13 | 3.320000 | TH | 90000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090100700 | 30.000000 | 30.000000 | 107/08/13 | 3.320000 | TH | 30000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090400500 | 105.000000 | 105.000000 | 107/08/13 | 2.460000 | TH | 105000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090500600 | 117.000000 | 117.000000 | 107/08/13 | 3.320000 | TH | 117000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001090600700 | 30.000000 | 30.000000 | 107/08/13 | 3.320000 | TH | 30000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001214300200 | 60.000000 | 60.000000 | 107/08/13 | 2.460000 | TH | 60000.000000 |
| GA93279 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004840 | 107/07/31 | 035 | 04001214700500 | 60.000000 | 60.000000 | 107/08/13 | 2.460000 | TH | 60000.000000 |
| GA94181 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/05 | 035 | 04001289200700 | 31.000000 | 31.000000 | 107/09/10 | 4.880000 | TH | 31000.000000 |
| GA94181 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/05 | 035 | 04001289200700 | 32.000000 | 32.000000 | 107/09/10 | 4.880000 | TH | 20000.000000 |
| GA94271 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/09/10 | 007 | 04010691700300 | 28.000000 | | 107/09/17 | .000001 | TH | 14000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001081401100 | 349.000000 | 349.000000 | 107/11/28 | 4.880000 | TH | 349000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001081401100 | 314.000000 | 314.000000 | 107/09/17 | 3.380000 | TH | 314000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001211701000 | 126.000000 | 126.000000 | 107/09/17 | 3.230000 | TH | 126000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001211800700 | 273.000000 | 273.000000 | 107/09/17 | 3.330000 | TH | 273000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001212001100 | 195.000000 | 195.000000 | 107/09/17 | 3.900000 | TH | 195000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001212001200 | 45.000000 | 45.000000 | 107/10/01 | 4.020000 | TH | 45000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04001289200700 | 16.000000 | 16.000000 | 107/09/17 | 4.880000 | TH | 16000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04002238201600 | 418.000000 | 418.000000 | 107/09/17 | 3.360000 | TH | 418000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04010520500400 | 273.000000 | 273.000000 | 107/09/17 | 3.230000 | TH | 273000.000000 |
| GA94359 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 107/09/13 | 035 | 04013311500200 | 132.000000 | 132.000000 | 107/09/17 | 2.390000 | TH | 132000.000000 |
| GA94866 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/11 | 007 | 04001212001100 | 165.000000 | | 107/10/15 | .000001 | TH | 165000.000000 |
| GA95043 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04002254600900 | 749.000000 | | 107/10/22 | .000001 | TH | 749000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04002254601000 | 79.000000 | | 107/10/22 | .000001 | TH | 79000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04002254700800 | 126.000000 | | 107/10/22 | .000001 | TH | 126000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04002254700900 | 126.000000 | | 107/10/22 | .000001 | TH | 126000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04013311500200 | 1342.000000 | | 107/10/22 | .000001 | TH | 1342000.000000 |
| GA95044 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/18 | 007 | 04013311500400 | 1518.000000 | | 107/10/22 | .000001 | TH | 1518000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04001082200500 | 141.000000 | | 107/10/29 | .000001 | TH | 141000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04001082200600 | 162.000000 | | 107/10/29 | .000001 | TH | 162000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010151200500 | 196.000000 | | 107/10/29 | .000001 | TH | 196000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010485200500 | 160.000000 | | 107/10/29 | .000001 | TH | 160000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010485400400 | 189.000000 | | 107/10/29 | .000001 | TH | 189000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010520700700 | 54.000000 | | 107/10/29 | .000001 | TH | 54000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04010520700800 | 12.000000 | | 107/10/29 | .000001 | TH | 12000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04013311500200 | 1755.000000 | | 107/10/29 | .000001 | TH | 1755000.000000 |
| GA95158 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/10/25 | 007 | 04013521800100 | 54.000000 | | 107/10/29 | .000001 | TH | 54000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04001082700500 | 84.000000 | | 107/11/05 | .000001 | TH | 84000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04001082700600 | 84.000000 | | 107/11/05 | .000001 | TH | 84000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04010520600400 | 135.000000 | | 107/11/05 | .000001 | TH | 135000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04013311500400 | 1012.000000 | | 107/11/05 | .000001 | TH | 1012000.000000 |
| GA95365 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/01 | 007 | 04013521800200 | 54.000000 | | 107/11/05 | .000001 | TH | 54000.000000 |
| GA95395 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/02 | 007 | 04001212001100 | 75.000000 | | 107/11/05 | .000001 | TH | 75000.000000 |
| GA95395 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/02 | 007 | 04001212001200 | 45.000000 | | 107/11/05 | .000001 | TH | 45000.000000 |
| GA95456 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 107/11/06 | 035 | 04000747300700 | 186.000000 | 186.000000 | 107/11/26 | 1.860000 | TH | 186000.000000 |
| GA95485 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 107/11/07 | 007 | 04001082400700 | 63.000000 | | 107/11/12 | .000001 | TH | 63000.000000 |

HIGHLY CONFIDENTIAL

KRA00037727

```
01/10/12  00:20:46                                                                                                              PAGE   10

P.O. #    VENDOR    VENDOR                         BLANKET      Date  TERMS  Purchase           Purchasing      QUANTITY       Date        NET     PRICING  STORES
          NUMBER    NAME                           ORDER #                   Item               Qty Received    INVOICED                   PRICE   U/M      QTY ORDERED

GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04001082400800       63.000000                  107/11/12    .000001   TH       63000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04001212100900       75.000000                  107/11/12    .000001   TH       75000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04001212101000       75.000000                  107/11/12    .000001   TH       75000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04002254700800      176.000000                  107/11/12    .000001   TH      176000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04002254790900      378.000000                  107/11/12    .000001   TH      378000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04010274400200      159.000000                  107/11/12    .000001   TH      159000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04010274500200      194.000000                  107/11/12    .000001   TH      194000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04010485300400      118.000000                  107/11/12    .000001   TH      118000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04010485300500      122.000000                  107/11/12    .000001   TH      122000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04013311500400     1122.000000                  107/11/12    .000001   TH     1122000.000000
GA95485   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/07  007  04013840000000       70.000000                  107/11/12    .000001   TH       70000.000000
GA95715   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/15  007  04010485400400      206.000000                  107/11/26    .000001   TH      156000.000000
GA95715   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/15  007  04013311500400     1408.000000                  107/11/26    .000001   TH     1408000.000000
GA96075   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/28  007  04001082700500       89.000000                  107/12/03    .000001   TH       88000.000000
GA96075   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/28  007  04001082700600      159.000000                  107/12/03    .000001   TH      159000.000000
GA96075   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/28  007  04001681600600       18.000000                  107/12/03    .000001   TH       18000.000000
GA96075   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/28  007  04001681600700       18.000000                  107/12/03    .000001   TH       18000.000000
GA96075   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/28  007  04010520700700       72.000000                  107/12/03    .000001   TH       72000.000000
GA96075   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/28  007  04013311500400     2346.000000                  107/12/03    .000001   TH     2346000.000000
GA96075   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/28  007  04013521800100       36.000000                  107/12/03    .000001   TH       36000.000000
GA96075   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/28  007  04013521800200       72.000000                  107/12/03    .000001   TH       72000.000000
GA96075   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/11/28  007  04013840000000       14.000000                  107/12/03    .000001   TH       14000.000000
GA96177   111130    GRAPHIC PACKAGING INTERNATIONA  0000000772  107/12/03  035  04000746802400                                               .000001   TH       84000.000000
GA96177   111130    GRAPHIC PACKAGING INTERNATIONA  0000000772  107/12/03  035  04000747300800      256.000000     256.000000    107/12/06   1.860000   TH      256000.000000
GA96278   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/06  007  04001211601200       63.000000                  107/12/10    .000001   TH       63000.000000
GA96278   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/06  007  04001211601300       63.000000                  107/12/10    .000001   TH       63000.000000
GA96278   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/06  007  04001211700900      147.000000                  107/12/10    .000001   TH      147000.000000
GA96278   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/06  007  04001211701000      147.000000                  107/12/10    .000001   TH      147000.000000
GA96278   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/06  007  04001212001100      105.000000                  107/12/10    .000001   TH      105000.000000
GA96278   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/06  007  04001212001200      105.000000                  107/12/10    .000001   TH      105000.000000
GA96278   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/06  007  04001212100900       62.000000                  107/12/10    .000001   TH       62000.000000
GA96278   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/06  007  04001212101000       56.000000                  107/12/10    .000001   TH       56000.000000
GA96278   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/06  007  04013840000000       42.000000                  107/12/10    .000001   TH       42000.000000
GA96401   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/11  007  04001117901200       40.000000                  107/12/11    .000001   TH       40000.000000
GA96405   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/11  007  04001082400700       86.000000                  107/12/17    .000001   TH       86000.000000
GA96405   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/11  007  04001082400800      105.000000                  107/12/17    .000001   TH      105000.000000
GA96490   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/13  007  04001211700900      231.000000                  108/01/02    .000001   TH      231000.000000
GA96490   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/13  007  04001211701000      231.000000                  108/01/02    .000001   TH      231000.000000
GA96490   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/13  007  04010520700700       54.000000                  108/01/02    .000001   TH       54000.000000
GA96490   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/13  007  04013521800200       63.000000                  108/01/02    .000001   TH       63000.000000
GA96492   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/13  007  04001681600600       54.000000                  107/12/17    .000001   TH       54000.000000
GA96492   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/13  007  04001681600700       36.000000                  107/12/17    .000001   TH       36000.000000
GA96492   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/13  007  04002254700900       42.000000                  107/12/17    .000001   TH       42000.000000
GA96492   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/13  007  04013521800100       36.000000                  107/12/17    .000001   TH       36000.000000
GA96601   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/18  007  04001212001100       48.000000                  108/01/07    .000001   TH       48000.000000
GA96602   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/18  007  04001211601200      126.000000                  108/01/07    .000001   TH      126000.000000
GA96602   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/18  007  04001211601300      126.000000                  108/01/07    .000001   TH      126000.000000
GA96602   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/18  007  04001212001200       90.000000                  108/01/07    .000001   TH       90000.000000
GA96602   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/18  007  04013323000100      167.000000                  108/01/07    .000001   TH      167000.000000
GA96602   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060  107/12/18  007  04013323100100      105.000000                  108/01/07    .000001   TH      105000.000000
```

HIGHLY CONFIDENTIAL

KRA00037728

```
01/10/12  00:20:46                                                                                                              PAGE   11

P.O. #    VENDOR   VENDOR                     BLANKET      Date    TERMS  Purchase        Purchasing     QUANTITY      Date        NET      PRICING  STORES
          NUMBER   NAME                       ORDER #                     Item            Qty Received   INVOICED                  PRICE    U/M      QTY ORDERED

GA87658   021247   GREENWOOD ASSOCIATES INC   0000015816  107/02/16  035  04001169100000     51.609756     50.920000  107/03/06    6.150000  GA       529.000000
GA90543   021247   GREENWOOD ASSOCIATES INC   0000017705  107/05/03  035  04001169100000     53.073171     52.000000  107/05/29    6.150000  GA       544.000000
GA95614   021247   GREENWOOD ASSOCIATES INC   0000017705  107/11/09  035  04001169100000     55.024390     52.000000  107/12/06    6.150000  GA       564.000000
GA90060   838475   GREIF BROS CORP            0000015041  107/04/20  035  04000848600000      2.390000      2.390000  107/05/09  1892.000000  HU       239.000000
GA86630   801767   HARRIS & FORD LLC          0000015441  107/01/18  007  04011101500100    450.077564    450.000000  107/01/30    3.899999  KG       992.250000
GA87500   801767   HARRIS & FORD LLC          0000015441  107/02/12  007  04011101500100    225.038782    225.000000  107/03/01    3.899999  KG       496.125000
GA88779   801767   HARRIS & FORD LLC          0000013313  107/02/20  007  04000520300200   3306.900000   3306.900000  107/04/06    1.990000  LB      3306.900000
GA91121   801767   HARRIS & FORD LLC          0000015441  107/05/19  007  04011101500100    300.051710    300.000000  107/06/01    3.700001  KG       661.500000
GA92635   801767   HARRIS & FORD LLC          0000013313  107/07/11  007  04000520300200   3306.900000   3306.900000  107/08/16    2.000000  LB      3306.900000
GA93366   801767   HARRIS & FORD LLC          0000017637  107/08/01  035  04000769100000    520.000000    520.000000  107/08/29    7.390000  LB       520.000000
GA95021   801767   HARRIS & FORD LLC          0000017637  107/10/18  035  04001897500000    320.000000    240.000000  107/11/13    6.630000  LB       320.000000
GA95096   050699   HICKORY SPECIALTIES        0000017476  107/10/19  035  04000955500100   5043.285239   5043.285239  107/10/31    2.000000  GA     45440.000000
GA96589   050699   HICKORY SPECIALTIES        0000017476  107/12/17  035  04000955500100   4637.069922   4637.069922  108/01/10    2.000000  GA     41800.000000
GA91871   879552   INNOPHOS INC               0000016377  107/06/08  035  04000763300000   1800.000000   1800.000000  107/06/27     .430000  LB      1800.000000
GA90018   111125   INTERNATIONAL FLAVORS & FRAGRA 0000014713 107/04/20 035 04000767800000  400.000000    400.000000  107/05/08    4.300000  LB       400.000000
GA89293   921905   INTERNATIONAL PAPER        0000009084  107/04/02  035  04001220500100      6.540000      6.540000  107/04/26   822.590000  TH      6540.000000
GA89293   921905   INTERNATIONAL PAPER        0000009084  107/04/02  035  04001220600000      6.640000                107/04/26   300.570000  TH      6640.000000
GA89293   921905   INTERNATIONAL PAPER        0000009084  107/04/02  035  04001220700000      6.300000                107/04/26   340.210000  TH      6300.000000
GA91658   569676   INTERNATIONAL PAPER        0000017965  107/06/04  035  04010747900000     12.000000                107/06/06    3.310000  EA        12.000000
GA91658   569676   INTERNATIONAL PAPER        0000017965  107/06/04  035  04010749800000     12.000000                107/06/06   47.680000  EA        12.000000
GA91658   569676   INTERNATIONAL PAPER        0000017965  107/06/04  035  04010750000000     12.000000                107/06/06   53.180000  EA        12.000000
GA94823   850169   KEMIN FOOD INGREDIENTS     0000018199  107/10/10  007  04013956100100    441.000000    440.925000  107/10/24   11.300000  LB       441.000000
GA94919   850169   KEMIN FOOD INGREDIENTS     0000018199  107/10/17  007  04013956100100    882.000000    881.850000  107/10/31   11.300000  LB       882.000000
GA95156   850169   KEMIN FOOD INGREDIENTS     0000018199  107/10/25  007  04013956100100   1323.000000   1322.775000  107/11/08   11.300000  LB      1323.000000
GA86392   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/01/16  023  04000959900100      6.113852      6.000000  107/02/14  1167.789840  TE     16110.000000
GA86999   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/01/30  023  04000959900100      4.075901      4.000000  107/02/27  1167.790000  TE     10740.000000
GA87907   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/02/22  023  04000959900100      8.151803      8.000000  107/03/16  1167.790000  TE     21480.000000
GA88174   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/03/01  023  04000959900100      7.132827      7.000000  107/03/29  1167.790000  TE     18795.000000
GA88839   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/03/20  023  04000959900100     15.284630     15.000000  107/03/27  1038.500000  TE     40275.000000
GA89087   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/03/28  023  04000959900100      6.113852      6.000000  107/04/26  1167.789840  TE     16110.000000
GA89631   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/04/11  023  04000959900100      2.037951      2.000000  107/05/08  1167.789840  TE      5370.000000
GA90276   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/04/26  023  04000959900100      9.170778      9.000000  107/05/25  1167.789840  TE     24165.000000
GA90947   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/05/30  023  04000959900100     15.284630     15.000000  107/06/11  1038.500000  TE     40275.000000
GA91456   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/05/30  023  04000959900100      3.056926      3.000000  107/06/08  1167.789840  TE      8055.000000
GA91685   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/06/04  023  04000959900100      5.094877      5.000000  107/07/03  1167.790000  TE     13425.000000
GA91949   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/06/13  023  04000959900100      7.132827      7.000000  107/07/17  1167.790000  TE     18795.000000
GA92388   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/06/27  023  04000959900100     10.189753     10.000000  107/07/20  1167.789840  TE     26850.000000
GA92978   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/07/19  023  04000959900100      5.094877      5.000000  107/08/03  1167.789840  TE     13425.000000
GA93303   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/07/31  023  04000959900100      2.037951      2.000000  107/08/29  1167.790000  TE      5370.000000
GA93570   598707   KIKKOMAN INTERNATIONAL INC 0000011773  107/08/08  023  04000959900100      6.113852      6.000000  107/10/29  1167.790000  TE     16110.000000
GA87274   376084   KIMICA AMERICA INC         0000013848  107/02/06  035  04000771100200    581.212727    580.000000  107/02/19    8.800000  KG      1278.668000
GA88323   376084   KIMICA AMERICA INC         0000013848  107/03/07  035  04000771400200    374.667743    300.000000  107/03/23    8.800001  KG       826.000000
GA92652   376084   KIMICA AMERICA INC         0000013848  107/07/11  035  04000771100200    580.909691    580.000000  107/07/25    8.800000  KG      1278.000000
GA94014   376084   KIMICA AMERICA INC         0000013848  107/08/24  035  04000771100200    581.212727    580.000000  107/08/30    8.800000  KG      1278.668000
GA91112   462047   KMC CITRUS ENTERPRISES INC 0000014703  107/05/19  035  04013171000000   1760.000000    880.000000  107/06/05    1.000000  LB      1760.000000
GA94853   111271   LIQUID CONTAINER CORP      0000001685  107/10/11  035  04010577100000     10.560000     10.560000  107/10/26   419.460000  TH      2640.000000
GA94853   111271   LIQUID CONTAINER CORP      0000001685  107/10/11  035  04010577100000     10.560000     10.560000  107/11/28   419.460000  TH      2640.000000
GA91268   561528   M&R GRAPHICS               0000000753  107/05/24  035  04013141900000     24.000000     24.000000  107/06/08    7.960000  TH     24000.000000
GA91268   561528   M&R GRAPHICS               0000000753  107/05/24  035  04013660100100     24.000000     24.000000  107/06/08    7.960000  TH     24000.000000
GA91268   561528   M&R GRAPHICS               0000000753  107/05/24  035  04013660100100     24.000000     24.000000  107/06/08    7.960000  TH     24000.000000
```

HIGHLY CONFIDENTIAL

KRA00037729

01/10/12  00:20:46                                                                                                                    PAGE   12

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA91268 | 561528 | M&R GRAPHICS | 0000000753 | 107/05/24 | 035 | 04013660500000 | 24.000000 | 24.000000 | 107/06/13 | 7.960000 | TH | 24000.000000 |
| GA91268 | 561528 | M&R GRAPHICS | 0000000753 | 107/05/24 | 035 | 04013660600100 | 60.000000 | 60.000000 | 107/06/08 | 7.960000 | TH | 60000.000000 |
| GA87945 | 111275 | MCCORMICK & CO INC | 0000013742 | 107/02/23 | 035 | 04000524200000 | 2700.000000 | 2700.000000 | 107/03/01 | 1.730000 | LB | 2700.000000 |
| GA85788 | 445717 | MEMPHIS PLANT | 0000004638 | 107/01/02 | 035 | 04011957300000 | 175.000000 | | 107/01/24 | 13.990000 | LB | 175.000000 |
| GA85789 | 445717 | MEMPHIS PLANT | | 107/01/02 | 007 | 04001450300000 | 840.000000 | | 107/01/24 | .000001 | LB | 840.000000 |
| GA85790 | 445717 | MEMPHIS PLANT | | 107/01/02 | 007 | 04010039400000 | 2000.000000 | | 107/01/24 | .000001 | LB | 2000.000000 |
| GA85919 | 445717 | MEMPHIS PLANT | | 107/01/04 | 007 | 04001450300000 | 1680.000000 | | 107/01/24 | .000001 | LB | 1680.000000 |
| GA85964 | 445717 | MEMPHIS PLANT | | 107/01/05 | 007 | 04001451100000 | 2000.000000 | | 107/02/02 | .000001 | LB | 2000.000000 |
| GA85964 | 445717 | MEMPHIS PLANT | | 107/01/05 | 007 | 04001451200000 | 2000.000000 | | 107/02/02 | .000010 | LB | 2000.000000 |
| GA86012 | 445717 | MEMPHIS PLANT | | 107/01/08 | 007 | 04001450700000 | 2000.000000 | | 107/02/06 | .000010 | LB | 2000.000000 |
| GA86035 | 445717 | MEMPHIS PLANT | 0000004638 | 107/01/08 | 035 | 04011957300000 | 315.000000 | | 107/02/09 | 13.990000 | LB | 315.000000 |
| GA86036 | 445717 | MEMPHIS PLANT | | 107/01/08 | 007 | 04001450300000 | 840.000000 | | 107/02/09 | .000001 | LB | 840.000000 |
| GA86785 | 445717 | MEMPHIS PLANT | | 107/01/24 | 007 | 04001450700000 | 2000.000000 | | 107/02/20 | .000010 | LB | 2000.000000 |
| GA86853 | 445717 | MEMPHIS PLANT | | 107/01/25 | 007 | 04001450300000 | 840.000000 | | 107/02/15 | .000001 | LB | 840.000000 |
| GA86854 | 445717 | MEMPHIS PLANT | | 107/01/25 | 007 | 04001450300000 | 840.000000 | | 107/02/22 | .000001 | LB | 840.000000 |
| GA86975 | 445717 | MEMPHIS PLANT | 0000004638 | 107/01/30 | 035 | 04011957300000 | 385.000000 | | 107/02/09 | 13.990000 | LB | 385.000000 |
| GA87121 | 445717 | MEMPHIS PLANT | 0000004638 | 107/02/01 | 035 | 04011957300000 | 105.000000 | | 107/03/08 | 13.990000 | LB | 105.000000 |
| GA87122 | 445717 | MEMPHIS PLANT | | 107/02/01 | 007 | 04001450300000 | 840.000000 | | 107/02/28 | .000001 | LB | 840.000000 |
| GA87123 | 445717 | MEMPHIS PLANT | | 107/02/01 | 007 | 04001451200000 | 2000.000000 | | 107/03/02 | .000001 | LB | 2000.000000 |
| GA87342 | 445717 | MEMPHIS PLANT | | 107/02/08 | 007 | 04001451100000 | 2000.000000 | | 107/03/02 | .000001 | LB | 2000.000000 |
| GA87410 | 445717 | MEMPHIS PLANT | | 107/02/09 | 007 | 04001450700000 | 2000.000000 | | 107/03/06 | .000001 | LB | 2000.000000 |
| GA87411 | 445717 | MEMPHIS PLANT | | 107/02/09 | 007 | 04001451200000 | 6000.000000 | | 107/03/22 | | LB | 6000.000000 |
| GA87601 | 445717 | MEMPHIS PLANT | | 107/02/15 | 007 | 04001450300000 | 1680.000000 | | 107/03/06 | .000001 | LB | 1680.000000 |
| GA87822 | 445717 | MEMPHIS PLANT | | 107/02/21 | 007 | 04001450300000 | 840.000000 | | 107/03/22 | .000001 | LB | 840.000000 |
| GA88161 | 445717 | MEMPHIS PLANT | 0000004638 | 107/03/01 | 035 | 04011957300000 | 210.000000 | | 107/04/23 | 13.990000 | LB | 210.000000 |
| GA88917 | 445717 | MEMPHIS PLANT | | 107/03/21 | 007 | 04001450700000 | 2000.000000 | | 107/04/16 | .000001 | LB | 2000.000000 |
| GA89040 | 445717 | MEMPHIS PLANT | 0000004638 | 107/03/27 | 035 | 04011957300000 | 315.000000 | | 107/04/09 | 13.990000 | LB | 315.000000 |
| GA89109 | 445717 | MEMPHIS PLANT | 0000004638 | 107/03/28 | 035 | 04011957300000 | 315.000000 | | 107/04/09 | 13.990000 | LB | 315.000000 |
| GA89583 | 445717 | MEMPHIS PLANT | | 107/04/10 | 007 | 04001450700000 | 2000.000000 | | 107/05/01 | | LB | 2000.000000 |
| GA89649 | 445717 | MEMPHIS PLANT | | 107/04/12 | 007 | 04001450700000 | 2000.000000 | | 107/05/14 | .000001 | LB | 2000.000000 |
| GA89650 | 445717 | MEMPHIS PLANT | | 107/04/12 | 007 | 04001451100000 | 2000.000000 | | 107/05/14 | .000001 | LB | 2000.000000 |
| GA89764 | 445717 | MEMPHIS PLANT | | 107/04/13 | 007 | 04001451200000 | 2000.000000 | | 107/05/11 | .000001 | LB | 2000.000000 |
| GA89979 | 445717 | MEMPHIS PLANT | 0000004638 | 107/04/19 | 035 | 04011957300000 | 350.000000 | | 107/05/24 | 13.990000 | LB | 350.000000 |
| GA89980 | 445717 | MEMPHIS PLANT | | 107/04/19 | 007 | 04001450300000 | 1680.000000 | | 107/05/14 | .000001 | LB | 1680.000000 |
| GA90232 | 445717 | MEMPHIS PLANT | | 107/04/26 | 007 | 04001450300000 | 840.000000 | | 107/05/24 | .000001 | LB | 840.000000 |
| GA90256 | 445717 | MEMPHIS PLANT | | 107/04/26 | 007 | 04001451200000 | 2000.000000 | | 107/05/24 | .000001 | LB | 2000.000000 |
| GA90445 | 445717 | MEMPHIS PLANT | | 107/05/03 | 007 | 04001451200000 | 2000.000000 | | 107/06/15 | .000001 | LB | 2000.000000 |
| GA90464 | 445717 | MEMPHIS PLANT | | 107/05/03 | 007 | 04001450300000 | 1505.000000 | | 107/06/01 | .000001 | LB | 1505.000000 |
| GA90637 | 445717 | MEMPHIS PLANT | | 107/05/09 | 007 | 04001450700000 | 2000.000000 | | 107/06/21 | .000001 | LB | 2000.000000 |
| GA90813 | 445717 | MEMPHIS PLANT | 0000004638 | 107/05/11 | 035 | 04011957300000 | 420.000000 | | 107/05/29 | 13.990000 | LB | 420.000000 |
| GA90814 | 445717 | MEMPHIS PLANT | 0000004638 | 107/05/11 | 035 | 04011957300000 | 420.000000 | | 107/06/14 | 13.990000 | LB | 420.000000 |
| GA90912 | 445717 | MEMPHIS PLANT | | 107/05/16 | 007 | 04001451200000 | 2000.000000 | | 107/06/29 | .000001 | LB | 2000.000000 |
| GA91180 | 445717 | MEMPHIS PLANT | | 107/05/23 | 007 | 04001451100000 | 2000.000000 | | 107/06/26 | .000001 | LB | 2000.000000 |
| GA91181 | 445717 | MEMPHIS PLANT | | 107/05/23 | 007 | 04001450700000 | 2000.000000 | | 107/07/30 | .000001 | LB | 2000.000000 |
| GA91430 | 445717 | MEMPHIS PLANT | | 107/05/30 | 007 | 04001451200000 | 4000.000000 | | 107/07/13 | .000001 | LB | 4000.000000 |
| GA91571 | 445717 | MEMPHIS PLANT | | 107/05/31 | 007 | 04001450700000 | 2000.000000 | | 107/08/09 | .000001 | LB | 2000.000000 |
| GA91572 | 445717 | MEMPHIS PLANT | | 107/05/31 | 007 | 04001451100000 | 2000.000000 | | 107/08/10 | .000001 | LB | 2000.000000 |
| GA91572 | 445717 | MEMPHIS PLANT | | 107/05/31 | 007 | 04001451200000 | 2000.000000 | | 107/08/10 | .000001 | LB | 2000.000000 |
| GA92165 | 445717 | MEMPHIS PLANT | | 107/06/21 | 007 | 04001450300000 | 840.000000 | | 107/07/30 | .000001 | LB | 840.000000 |
| GA93031 | 445717 | MEMPHIS PLANT | 0000004638 | 107/07/24 | 035 | 04011957300000 | 140.000000 | | 107/08/23 | 13.990000 | LB | 140.000000 |

KRA00037730

```
01/10/12  00:20:46                                                                                                    PAGE   13

P.O. #    VENDOR   VENDOR                    BLANKET     Date  TERMS  Purchase         Purchasing      QUANTITY       Date        NET      PRICING  STORES
          NUMBER   NAME                      ORDER #                  Item             Qty Received    INVOICED                   PRICE    U/M      QTY ORDERED

GA93032   445717   MEMPHIS PLANT                         107/07/24   007   04001450300000    840.000000                     107/08/24      .000001    LB       840.000000
GA93058   445717   MEMPHIS PLANT                         107/07/25   007   04001451200000   2000.000000                     107/09/12      .000001    LB      2000.000000
GA93390   445717   MEMPHIS PLANT             0000004638  107/08/02   035   04011957300000    420.000000                     107/09/17    13.990000    LB       420.000000
GA93391   445717   MEMPHIS PLANT                         107/08/02   007   04001450300000    420.000000                     107/09/17      .000001    LB       420.000000
GA93798   445717   MEMPHIS PLANT                         107/08/16   007   04011957300000    350.000000                     107/09/27      .000001    LB       350.000000
GA93988   445717   MEMPHIS PLANT                         107/08/23   007   04001451200000   5700.000000                     107/11/15      .000001    LB      5700.000000
GA93989   445717   MEMPHIS PLANT                         107/08/23   007   04001451100000   4000.000000                     107/11/14      .000001    LB      4000.000000
GA94464   445717   MEMPHIS PLANT                         107/09/18   007   04001450300000    840.000000                     107/10/25      .000001    LB       840.000000
GA94539   445717   MEMPHIS PLANT                         107/09/21   007   04001450300000    840.000000                     107/10/25      .000001    LB       840.000000
GA94540   445717   MEMPHIS PLANT                         107/09/21   007   04011957300000    210.000000                     107/10/18      .000001    LB       210.000000
GA94747   445717   MEMPHIS PLANT                         107/10/05   007   04011957300000    245.000000                     107/11/01      .000001    LB       245.000000
GA94748   445717   MEMPHIS PLANT                         107/10/05   007   04001450300000   1680.000000                     107/10/31      .000001    LB      1680.000000
GA94949   445717   MEMPHIS PLANT             0000004638  107/10/17   035   04011957300000    280.000000                     107/11/14    13.990000    LB       280.000000
GA94950   445717   MEMPHIS PLANT                         107/10/17   007   04001450700000   2000.000000                     107/11/15      .000001    LB      2000.000000
GA95061   445717   MEMPHIS PLANT             0000004638  107/10/18   035   04011957300000    315.000000                     107/11/14    13.990000    LB       315.000000
GA95532   445717   MEMPHIS PLANT                         107/11/07   007   04001450700000   2000.000000                     107/12/07      .000001    LB      2000.000000
GA95874   445717   MEMPHIS PLANT                         107/11/16   007   04001451200000   2000.000000                     107/12/15      .000001    LB      2000.000000
GA95959   445717   MEMPHIS PLANT             0000004638  107/11/20   035   04011957300000    175.000000                     108/01/09    13.990000    LB       175.000000
GA96437   445717   MEMPHIS PLANT             0000004638  107/12/11   035   04001450300000   3360.000000                     108/01/08     2.749600    LB      3360.000000
GA96537   445717   MEMPHIS PLANT             0000004638  107/12/13   035   04011957300000    385.000000                     108/01/15    13.990000    LB       385.000000
GA96647   445717   MEMPHIS PLANT                         107/12/18   007   04001451200000   2000.000000                     108/02/01      .000001    LB      2000.000000
GA96648   445717   MEMPHIS PLANT                         107/12/18   007   04001450700000   2000.000000                     108/02/22      .000001    LB      2000.000000
GA96695   445717   MEMPHIS PLANT             0000004638  107/12/21   035   04001450300000    840.000000                     108/01/17     2.749600    LB       840.000000
GA95226   152343   MICHAEL FOODS INC         0000018172  107/10/26   018   04014024200000   9590.095085    9590.880000     107/11/07     2.882300    LB      4350.000000
GA92777   963475   MILNE FRUIT PRODUCTS      0000016125  107/07/13   035   04000135100000    208.071422     208.000000     107/07/23    31.750000    GA      2284.000000
GA96036   111414   MINN-DAK GROWERS LTD      0000018806  107/11/28   007   04000524100000  16000.000000    9086.990000     107/12/20     1.023000    LB     16000.000000
GA96480   111414   MINN-DAK GROWERS LTD      0000018806  107/12/12   007   04000524100000  12000.000000    6815.240000     107/12/19     1.023000    LB     12000.000000
GA96481   111414   MINN-DAK GROWERS LTD      0000018806  107/12/12   007   04000524100000  10000.000000    5000.000000     108/01/03     1.162000    LB     10000.000000
GA88332   129240   MITSUI & CO USA INC       0000016633  107/03/08   035   04001209000300   3544.413179    3540.000000     107/03/28     6.280000    GA     39803.760000
GA88504   129240   MITSUI & CO USA INC       0000016633  107/03/12   035   04001209000300   3544.413179    3540.000000     107/03/15     6.280000    GA     39803.760000
GA96742   129240   MITSUI & CO USA INC       0000018651  107/12/27   007   04001209000300   3541.228951    3540.000000     108/01/14    11.150000    GA     39768.000000
GA85882   358288   MIZKAN AMERICAS INC       0000005939  107/01/04   035   04000780800000   5685.207101    5685.000000     107/01/16     .720000    GA     48040.000000
GA85885   358288   MIZKAN AMERICAS INC       0000005939  107/01/04   035   04000780800000   5718.343195    5718.000000     107/01/17     .720000    GA     48320.000000
GA88258   358288   MIZKAN AMERICAS INC       0000017255  107/03/06   035   04000780800000   5467.455621    5467.000000     107/03/23     .770000    GA     46200.000000
GA88556   358288   MIZKAN AMERICAS INC       0000017255  107/03/14   035   04000780800000   5614.201183    5614.000000     107/03/27     .770000    GA     47440.000000
GA88558   358288   MIZKAN AMERICAS INC       0000017255  107/03/14   035   04000780800000   5791.715976    4852.000000     107/03/27     .770000    GA     48940.000000
GA88561   358288   MIZKAN AMERICAS INC       0000017255  107/03/14   035   04000780800000   5531.360947    5522.000000     107/03/29     .770000    GA     46740.000000
GA88927   358288   MIZKAN AMERICAS INC       0000017255  107/03/21   035   04000780800000   5465.088757    5465.000000     107/04/04     .770000    GA     46180.000000
GA88928   358288   MIZKAN AMERICAS INC       0000017255  107/03/21   035   04000780800000   5479.289941    5479.000000     107/04/04     .770000    GA     46300.000000
GA88930   358288   MIZKAN AMERICAS INC       0000017255  107/03/21   035   04000780800000   5583.431953    5583.000000     107/04/05     .770000    GA     47180.000000
GA88931   358288   MIZKAN AMERICAS INC       0000017255  107/03/21   035   04000780800000   5602.366864    5602.000000     107/04/06     .770000    GA     47340.000000
GA91384   358288   MIZKAN AMERICAS INC       0000005939  107/05/25   035   04000891000000   2530.000000    2530.000000     107/06/13     2.180002    GA     21252.000000
GA91970   358288   MIZKAN AMERICAS INC       0000005939  107/06/14   035   04000891000000    660.000000     385.000000     107/06/22     2.180002    GA      5544.000000
GA85769   074128   MORTON SALT                0000017030  107/01/02   035   04000524001100  49460.000000   49460.000000     107/01/11     .071400    LB     49460.000000
GA92753   074128   MORTON SALT                0000017030  107/07/12   035   04000524001100  50060.000000   44320.000000     107/07/23     .071400    LB     50060.000000
GA94788   111284   NATIONAL STARCH FOOD INNOVATIO 0000018407 107/10/09 035 04000774500000   1212.530000    1210.000000     107/10/19     .990000    LB      1212.530000
GA95989   551749   NUTRINOVA INC             0000010485  107/11/26   007   04000090500000    110.230000     110.200000     107/12/06    13.380000    LB       110.200000
GA89174   440257   PLASTIPAK PACKAGING INC   0000003683  107/03/29   035   04001226600000     30.000000      30.000000     107/04/02   148.990000    TH     30000.000000
GA89174   440257   PLASTIPAK PACKAGING INC   0000003683  107/03/29   035   04001226600000     64.000000      64.000000     107/04/02   148.990000    TH     64000.000000
GA89174   440257   PLASTIPAK PACKAGING INC   0000003683  107/03/29   035   04001226600000     64.000000      64.000000     107/04/02   148.990000    TH     64000.000000
```

KRA00037731

01/10/12  00:20:46                                                                                                                    PAGE   14

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/02 | 96.800000 | TH | 96000.000000 |
| GA89174 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/03/29 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/04/03 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04001226870000 | 48.000000 | 48.000000 | 107/05/23 | 177.090000 | TH | 48000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04001226800000 | 48.000000 | 48.000000 | 107/05/21 | 177.120000 | TH | 48000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/23 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/23 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/23 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/24 | 96.800000 | TH | 96000.000000 |
| GA90978 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/05/17 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/05/24 | 96.800000 | TH | 96000.000000 |
| GA93150 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/07/26 | 035 | 04001226700000 | 48.000000 | 48.000000 | 107/08/07 | 178.680000 | TH | 48000.000000 |
| GA93926 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/08/23 | 035 | 04001108400000 | 96.000000 | 45.000000 | 107/08/31 | 111.370000 | TH | 96000.000000 |
| GA93926 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/08/23 | 035 | 04001108400000 | 96.000000 | 96.000000 | 107/08/31 | 111.370000 | TH | 96000.000000 |
| GA93926 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/08/23 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/08/31 | 97.680000 | TH | 96000.000000 |
| GA94348 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/09/13 | 035 | 04010061300000 | 92.160000 | 92.160000 | 107/09/20 | 110.310000 | TH | 92160.000000 |
| GA94348 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/09/13 | 035 | 04010061300000 | 92.160000 | 92.160000 | 107/09/20 | 110.310000 | TH | 92160.000000 |
| GA94348 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/09/13 | 035 | 04010061300000 | 92.160000 | 92.160000 | 107/09/20 | 110.310000 | TH | 92160.000000 |
| GA94348 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/09/13 | 035 | 04010061300000 | 92.160000 | 92.160000 | 107/09/21 | 110.310000 | TH | 92160.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04001226500000 | 34.000000 | 34.000000 | 107/11/13 | 155.140000 | TH | 34000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04001226500000 | 64.000000 | 64.000000 | 107/11/13 | 155.140000 | TH | 64000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04001226700000 | 22.500000 | 22.500000 | 107/11/13 | 184.630000 | TH | 22500.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA95501 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/11/07 | 035 | 04010711900000 | 96.000000 | 96.000000 | 107/11/13 | 100.990000 | TH | 96000.000000 |
| GA96228 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/12/05 | 035 | 04014047300000 | 34.000000 | 34.000000 | 107/12/14 | 108.430000 | TH | 34000.000000 |
| GA96228 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/12/05 | 035 | 04014047300000 | 64.000000 | 64.000000 | 107/12/13 | 108.430000 | TH | 64000.000000 |
| GA96228 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/12/05 | 035 | 04014047300000 | 64.000000 | 64.000000 | 107/12/13 | 108.430000 | TH | 64000.000000 |
| GA96228 | 440257 | PLASTIPAK PACKAGING INC | 0000003683 | 107/12/05 | 035 | 04014047300000 | 64.000000 | 64.000000 | 107/12/14 | 108.430000 | TH | 64000.000000 |
| GA87662 | 104464 | PURAC AMERICA INC | 0000016328 | 107/02/16 | 016 | 04007634000000 | 4240.000000 | 4232.870000 | 107/03/08 | .402000 | LB | 4240.000000 |
| GA88691 | 104464 | PURAC AMERICA INC | 0000016328 | 107/03/16 | 016 | 04007634000000 | 4240.000000 | 4232.870000 | 107/04/03 | .402000 | LB | 4240.000000 |
| GA90017 | 104464 | PURAC AMERICA INC | 0000016328 | 107/04/20 | 016 | 04007634000000 | 6350.000000 | 6349.305000 | 107/05/04 | .402000 | LB | 6350.000000 |
| GA92099 | 104464 | PURAC AMERICA INC | 0000016328 | 107/06/20 | 016 | 04007634000000 | 6350.000000 | 6349.305000 | 107/07/11 | .402000 | LB | 6350.000000 |
| GA92824 | 104464 | PURAC AMERICA INC | 0000018267 | 107/07/17 | 016 | 04007634000000 | 8467.000000 | 8465.740000 | 107/08/01 | .418000 | LB | 8467.000000 |
| GA88819 | 111291 | QUEST INTERNATIONAL | 0000014758 | 107/03/19 | 035 | 04001168900000 | 24.041123 | 24.000000 | 107/05/07 | 31.470000 | GA | 228.000000 |
| GA89897 | 111291 | QUEST INTERNATIONAL | 0000014758 | 107/04/18 | 035 | 04001168900000 | 28.047977 | 28.000000 | 107/05/09 | 31.470003 | GA | 266.000000 |
| GA91516 | 111291 | QUEST INTERNATIONAL | 0000014758 | 107/05/31 | 035 | 04013296100000 | 407.000000 | 404.526000 | 107/07/06 | 6.750000 | LB | 407.000000 |
| GA94549 | 096409 | ROQUETTE AMERICA INC | 0000018530 | 107/09/21 | 006 | 04000958700100 | 500.600000 | 498.800000 | 107/10/03 | 15.320000 | CW | 50060.000000 |
| GA90566 | 321328 | ROSE ACRE FARMS | 0000014466 | 107/05/07 | 003 | 04000765600200 | 13644.000000 | 11905.000000 | 107/05/17 | .517500 | LB | 13644.000000 |
| GA94561 | 321328 | ROSE ACRE FARMS | 0000014466 | 107/09/25 | 003 | 04000765600200 | 26079.000000 | 26079.000000 | 107/10/02 | .724300 | LB | 26079.000000 |
| GA94561 | 321328 | ROSE ACRE FARMS | 0000014466 | 107/09/25 | 003 | 04000765700100 | 11954.000000 | 11954.000000 | 107/10/01 | .885400 | LB | 11954.000000 |
| GA96677 | 113976 | RYAN TRADING CORP | 0000018858 | 107/12/20 | 035 | 04000135100000 | 643.436276 | 600.000000 | 108/01/15 | 86.500000 | GA | 7063.000000 |
| GA86883 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/01/25 | 016 | 04010151800000 | 40.824000 | 40.824000 | 107/02/01 | 116.850000 | TH | 40824.000000 |
| GA86883 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/01/25 | 016 | 04010151800000 | 49.896000 | 49.896000 | 107/01/31 | 116.850000 | TH | 49896.000000 |

HIGHLY CONFIDENTIAL

KRA00037732

01/10/12  00:20:46                                                                                                                                                    PAGE   15

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA86883 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/01/25 | 016 | 04010151800000 | 49.896000 | 49.896000 | 107/02/01 | 116.850000 | TH | 49896.000000 |
| GA87924 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/02/22 | 016 | 04000869000000 | 139.060000 | 139.059000 | 107/02/26 | 69.590000 | TH | 139060.000000 |
| GA87924 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/02/22 | 016 | 04000869000000 | 139.060000 | 139.059000 | 107/02/26 | 69.590000 | TH | 139060.000000 |
| GA87925 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/02/22 | 016 | 04000869000000 | 139.060000 | 139.059000 | 107/02/27 | 69.590000 | TH | 139060.000000 |
| GA88418 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/03/09 | 016 | 04000869000000 | 20.859000 | 20.858000 | 107/03/14 | 69.590000 | TH | 20859.000000 |
| GA88418 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/03/09 | 016 | 04000869000000 | 139.060000 | 139.059000 | 107/03/14 | 69.590000 | TH | 139060.000000 |
| GA89483 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/04/05 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/04/09 | 120.180000 | TH | 139060.000000 |
| GA89484 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/04/05 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/04/10 | 120.180000 | TH | 139060.000000 |
| GA89484 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/04/05 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/04/11 | 120.180000 | TH | 139060.000000 |
| GA89485 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000001772 | 107/04/05 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/04/12 | 120.180000 | TH | 139060.000000 |
| GA90872 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/15 | 035 | 04000869000000 | 139.060000 | 139.060000 | 107/05/21 | 108.540000 | TH | 139060.000000 |
| GA90872 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/15 | 035 | 04000869000000 | 139.060000 | 139.060000 | 107/05/22 | 108.540000 | TH | 139060.000000 |
| GA90872 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/15 | 035 | 04000869000000 | 139.060000 | 139.060000 | 107/05/22 | 108.540000 | TH | 139060.000000 |
| GA91419 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/30 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/04 | 108.540000 | TH | 139060.000000 |
| GA91419 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/05/30 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/04 | 108.540000 | TH | 139060.000000 |
| GA92066 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/06/18 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/23 | 108.540000 | TH | 139060.000000 |
| GA92066 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/06/18 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/26 | 108.540000 | TH | 139060.000000 |
| GA92066 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/06/18 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/06/26 | 108.540000 | TH | 139060.000000 |
| GA92872 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/07/18 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/07/24 | 108.540000 | TH | 139060.000000 |
| GA93736 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/08/15 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/08/22 | 108.540000 | TH | 139060.000000 |
| GA93737 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/08/15 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/08/21 | 108.540000 | TH | 139060.000000 |
| GA94287 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/09/11 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/09/19 | 108.540000 | TH | 139060.000000 |
| GA94287 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/09/11 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/09/19 | 108.540000 | TH | 139060.000000 |
| GA94287 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/09/11 | 035 | 04000869000000 | 139.060000 | 139.059000 | 107/09/20 | 108.540000 | TH | 139060.000000 |
| GA95713 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 81.345000 | 81.344000 | 107/12/03 | 131.620000 | TH | 81345.000000 |
| GA95713 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/03 | 131.620000 | TH | 82365.000000 |
| GA95713 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/04 | 131.620000 | TH | 82365.000000 |
| GA95713 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/04 | 131.620000 | TH | 82365.000000 |
| GA95714 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 72.420000 | 72.419000 | 107/12/05 | 131.620000 | TH | 72420.000000 |
| GA95714 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 81.600000 | 81.600000 | 107/12/05 | 131.620000 | TH | 81600.000000 |
| GA95714 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/04 | 131.620000 | TH | 82365.000000 |
| GA95714 | 111420 | SAINT GOBAIN CONTAINERS INC | 0000017590 | 107/11/15 | 035 | 04000868000000 | 82.365000 | 82.365000 | 107/12/04 | 131.620000 | TH | 82365.000000 |
| GA96441 | 708084 | SEAQUIST CLOSURES | 0000010405 | 107/12/11 | 035 | 04013898300000 | 2099.500000 | 2099.500000 | 108/01/07 | 19.670000 | TH | 2099500.000000 |
| GA93538 | 143792 | SENSIENT COLORS INC | 0000013673 | 107/08/08 | 035 | 04000520900600 | 88.180000 | 88.180000 | 107/08/23 | 3.090000 | LB | 88.180000 |
| GA86367 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/01/16 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/02/09 | .400000 | LB | 13200.000000 |
| GA86454 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/01/17 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/02/16 | .400000 | LB | 13200.000000 |
| GA87159 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/02/01 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/03/02 | .400000 | LB | 13200.000000 |
| GA87988 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/02/26 | 035 | 04000773200000 | 4400.000000 | 4395.604000 | 107/03/23 | .400000 | LB | 4400.000000 |
| GA89633 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/04/12 | 035 | 04000773200000 | 22000.000000 | 21978.022000 | 107/05/01 | .400000 | LB | 22000.000000 |
| GA89863 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/04/16 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/05/08 | .400000 | LB | 13200.000000 |
| GA90671 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/05/09 | 035 | 04000773200000 | 13200.000000 | 13186.813000 | 107/06/06 | .400000 | LB | 13200.000000 |
| GA90775 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/05/10 | 035 | 04000773200000 | 11000.000000 | 10989.011000 | 107/05/29 | .400000 | LB | 11000.000000 |
| GA92915 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/07/19 | 035 | 04000773200000 | 2200.000000 | 2197.802000 | 107/08/13 | .400000 | LB | 2200.000000 |
| GA93086 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/07/26 | 035 | 04000773200000 | 8800.000000 | 8791.209000 | 107/08/15 | .400000 | LB | 8800.000000 |
| GA94412 | 003753 | SENSIENT FLAVORS | 0000007058 | 107/09/14 | 035 | 04000773200000 | 6600.000000 | 6593.407000 | 107/10/15 | .400400 | LB | 6600.000000 |
| GA90440 | 111300 | SESACO CORP | 0000008212 | 107/05/03 | 003 | 04000025900000 | 500.000000 | 400.000000 | 107/05/16 | .800000 | LB | 500.000000 |
| GA93911 | 111301 | SETHNESS PRODUCTS CO | 0000014939 | 107/08/23 | 035 | 04000764400000 | 2420.000000 | 2365.000000 | 107/09/06 | .307000 | LB | 2365.000000 |
| GA88985 | 510163 | SILVER SPRING GARDENS INC | 0000005150 | 107/03/22 | 006 | 04001169200000 | 4400.000000 | 4400.000000 | 107/04/24 | .190500 | LB | 4400.000000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40580.000000 | 40580.000000 | 107/05/14 | .335000 | LB | 12579.800000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40587.000000 | 40587.000000 | 107/05/14 | .335000 | LB | 12581.970000 |

HIGHLY CONFIDENTIAL

KRA00037733

01/10/12  00:20:46                                                                                                                                    PAGE  16

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40590.000000 | 40590.000000 | 107/05/14 | .335000 | LB | 12582.900000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40599.000000 | 40599.000000 | 107/05/14 | .335000 | LB | 12585.690000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 40607.000000 | 40607.000000 | 107/05/14 | .335000 | LB | 12588.170000 |
| GA90771 | 730781 | SK FOODS | 0000016192 | 107/05/10 | 023 | 04000010900300 | 130993.548387 | 40608.000000 | 107/05/21 | .335000 | LB | 12588.480000 |
| GA92355 | 730781 | SK FOODS | 0000016192 | 107/06/26 | 023 | 04000010900300 | 41987.000000 | 41772.000000 | 107/07/10 | .335000 | LB | 13015.970000 |
| GA92757 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139361.000000 | | 107/08/03 | .000001 | LB | 43201.910000 |
| GA92760 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139288.000000 | | 107/08/08 | .000001 | LB | 43179.280000 |
| GA92761 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139179.000000 | | 107/08/10 | .000001 | LB | 43145.180000 |
| GA92762 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139215.000000 | | 107/08/09 | .000001 | LB | 43156.650000 |
| GA92763 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139407.000000 | | 107/08/31 | .000001 | LB | 42000.000000 |
| GA92764 | 730781 | SK FOODS | 0000018253 | 107/07/13 | 035 | 04000010900300 | 139449.000000 | | 107/08/15 | .000001 | LB | 43229.190000 |
| GA93374 | 730781 | SK FOODS | 0000018253 | 107/08/01 | 035 | 04000010900300 | 139184.000000 | | 107/08/24 | .000001 | LB | 43147.040000 |
| GA95805 | 730781 | SK FOODS | 0000018256 | 107/11/15 | 023 | 04000010900300 | 139321.000000 | 139321.000000 | 107/08/01/07 | .365000 | LB | 43189.510000 |
| GA90930 | 433929 | SOKOL & CO | 0000010270 | 107/05/16 | 035 | 04000771900000 | 100.000000 | 100.000000 | 107/05/30 | 1.190000 | LB | 100.000000 |
| GA88783 | 629595 | TATE & LYLE | 0000017449 | 107/03/19 | 006 | 04000026900000 | 2133.000000 | 2133.000000 | 107/04/24 | 11.290000 | CW | 213300.000000 |
| GA92782 | 629595 | TATE & LYLE | 0000017919 | 107/07/16 | 006 | 04000026900000 | 2130.500000 | 2130.500000 | 107/08/08 | 11.630000 | CW | 213050.000000 |
| GA95925 | 629595 | TATE & LYLE | 0000018524 | 107/11/20 | 006 | 04000026900000 | 2129.000000 | 2129.000000 | 108/01/14 | 9.840000 | CW | 214000.000000 |
| GA96294 | 629595 | TATE & LYLE | 0000018977 | 107/12/06 | 006 | 04000026900000 | 2134.500000 | 2134.500000 | 108/01/28 | 9.840000 | CW | 214000.000000 |
| GA88442 | 055047 | TATE & LYLE INGREDIENTS | 0000013035 | 107/03/09 | 035 | 04000892200100 | 425.000000 | 425.000000 | 107/04/01 | 27.990000 | CW | 42500.000000 |
| GA96501 | 055047 | TATE & LYLE INGREDIENTS | 0000013035 | 107/12/13 | 035 | 04000892200100 | 425.000000 | 425.000000 | 108/01/08 | 28.810000 | CW | 42500.000000 |
| GA87348 | 674029 | TATE & LYLE INGREDIENTS AMERIC | 0000014563 | 107/02/08 | 035 | 04002283800000 | 749.600000 | 749.560000 | 107/03/01 | 15.000000 | LB | 749.600000 |
| GA95278 | 674029 | TATE & LYLE INGREDIENTS AMERIC | 0000014563 | 107/10/29 | 035 | 04002283800000 | 484.990000 | 485.010000 | 107/11/27 | 15.000000 | LB | 484.990000 |
| GA86912 | 170775 | TEMPLE-INLAND | 0000002345 | 107/01/26 | 035 | 04012622900000 | 14.400000 | 14.400000 | 107/01/31 | 106.250000 | TH | 14400.000000 |
| GA91334 | 170775 | TEMPLE-INLAND | 0000002345 | 107/05/25 | 035 | 04002315200000 | 5.020000 | 5.020000 | 107/07/16 | 183.760000 | TH | 5020.000000 |
| GA91882 | 170775 | TEMPLE-INLAND | 0000002345 | 107/06/11 | 035 | 04012622900000 | 94.600000 | 94.600000 | 107/06/20 | 106.050000 | TH | 94600.000000 |
| GA93350 | 170775 | TEMPLE-INLAND | 0000002345 | 107/08/01 | 035 | 04002315300000 | 4.600000 | 4.600000 | 107/08/15 | 131.670000 | TH | 4600.000000 |
| GA94413 | 170775 | TEMPLE-INLAND | 0000002345 | 107/09/14 | 035 | 04013998000000 | 4.480000 | 4.480000 | 107/10/04 | 153.760000 | TH | 4480.000000 |
| GA94413 | 170775 | TEMPLE-INLAND | 0000002345 | 107/09/14 | 035 | 04013998100000 | 5.600000 | 5.600000 | 107/10/04 | 153.760000 | TH | 5600.000000 |
| GA94795 | 170775 | TEMPLE-INLAND | 0000002345 | 107/10/10 | 035 | 04013935400000 | 75.140000 | 75.140000 | 107/11/09 | 119.910000 | TH | 75140.000000 |
| GA94795 | 170775 | TEMPLE-INLAND | 0000002345 | 107/10/10 | 035 | 04013935500000 | 23.530000 | 23.530000 | 107/11/09 | 114.410000 | TH | 23530.000000 |
| GA95097 | 170775 | TEMPLE-INLAND | 0000002345 | 107/10/19 | 035 | 04001296200000 | 3.930000 | 3.930000 | 107/11/05 | 403.530000 | TH | 3930.000000 |
| GA95174 | 170775 | TEMPLE-INLAND | 0000002345 | 107/10/25 | 035 | 04001222800000 | 62.480000 | 62.480000 | 107/11/01 | 150.250000 | TH | 57600.000000 |
| GA96329 | 170775 | TEMPLE-INLAND | 0000002345 | 107/10/24 | 035 | 04013998000000 | 78.890000 | 78.890000 | 107/12/20 | 109.930000 | TH | 78890.000000 |
| GA96395 | 170775 | TEMPLE-INLAND | 0000002345 | 107/12/10 | 035 | 04011252702200 | 10.800000 | 10.800000 | 107/12/18 | 158.590000 | TH | 9000.000000 |
| GA96395 | 170775 | TEMPLE-INLAND | 0000002345 | 107/12/10 | 035 | 04012729700200 | 10.765000 | 10.765000 | 107/12/19 | 195.860000 | TH | 10000.000000 |
| GA95064 | 768817 | THE MEYERS PRINTING COMPANIES | 0000000747 | 107/10/18 | 035 | 04010807100100 | 17.500000 | 17.500000 | 107/10/23 | 36.290000 | TH | 17500.000000 |
| GA95064 | 768817 | THE MEYERS PRINTING COMPANIES | 0000000747 | 107/10/18 | 035 | 04011015800200 | 2.500000 | 2.500000 | 107/10/23 | 36.290000 | TH | 2500.000000 |
| GA95064 | 768817 | THE MEYERS PRINTING COMPANIES | 0000000747 | 107/10/18 | 035 | 04012270400000 | 12.500000 | 12.500000 | 107/10/23 | 36.290000 | TH | 12500.000000 |
| GA95064 | 768817 | THE MEYERS PRINTING COMPANIES | 0000000747 | 107/10/18 | 035 | 04012270500000 | 2.500000 | 2.500000 | 107/10/23 | 40.310000 | TH | 2500.000000 |
| GA88775 | 717184 | TULARE CA BW | | 107/03/19 | 007 | 04000895000100 | 41336.250000 | | 107/03/19 | .000001 | LB | 41336.250000 |
| GA88777 | 717184 | TULARE CA BW | | 107/03/19 | 007 | 04000895000100 | 41336.250000 | | 107/03/19 | .000001 | LB | 41336.250000 |
| GA86484 | 680016 | VEGETABLE JUICES INC | 0000014063 | 107/01/17 | 003 | 04002167500100 | 2820.000000 | 2640.000000 | 107/02/12 | 2.210000 | LB | 2820.000000 |
| GA88259 | 680016 | VEGETABLE JUICES INC | 0000014063 | 107/03/06 | 003 | 04010034100000 | 5712.000000 | 5700.000000 | 107/04/29 | .410000 | LB | 5712.000000 |
| GA94882 | 680016 | VEGETABLE JUICES INC | 0000018254 | 107/10/12 | 023 | 04000780400000 | 7920.000000 | 7920.000000 | 107/11/02 | .550000 | LB | 7920.000000 |
| GA86646 | 143017 | VIE-DEL CO | 0000015499 | 107/01/19 | 007 | 04000121600000 | 832.659066 | 832.000000 | 107/01/29 | 7.300000 | GA | 9056.000000 |
| GA86646 | 143017 | VIE-DEL CO | 0000015499 | 107/01/19 | 007 | 04010262600000 | 1040.823832 | 1041.000000 | 107/01/29 | 7.750000 | GA | 11320.000000 |
| GA86829 | 143017 | VIE-DEL CO | 0000015499 | 107/01/25 | 007 | 04000121600000 | 832.659066 | 832.000000 | 107/02/13 | 7.300000 | GA | 9056.000000 |
| GA86829 | 143017 | VIE-DEL CO | 0000015499 | 107/01/25 | 007 | 04010262600000 | 1457.153365 | 1457.000000 | 107/02/13 | 7.750000 | GA | 15848.000000 |
| GA87351 | 143017 | VIE-DEL CO | 0000015499 | 107/02/08 | 007 | 04010262600000 | 1457.153365 | 1457.000000 | 107/02/28 | 7.750000 | GA | 15848.000000 |
| GA87836 | 143017 | VIE-DEL CO | 0000015499 | 107/02/21 | 007 | 04000121600000 | 832.659066 | 832.000000 | 107/03/12 | 7.300000 | GA | 9056.000000 |

HIGHLY CONFIDENTIAL

KRA00037734

```
01/10/12  00:20:46                                                                                                    PAGE   17

P.O. #    VENDOR   VENDOR                 BLANKET      Date   TERMS  Purchase      Purchasing      QUANTITY      Date      NET     PRICING  STORES
          NUMBER   NAME                   ORDER #                    Item          Qty Received    INVOICED                PRICE   U/M      QTY ORDERED

GA87836   143017   VIE-DEL CO             0000015499  107/02/21  007  04010262600000    1092.865024    1093.000000  107/03/12   7.750000   GA    11886.000000
GA88094   143017   VIE-DEL CO             0000015499  107/03/01  007  04010262600000    1405.112174    1405.000000  107/03/19   7.750000   GA    15282.000000
GA88920   143017   VIE-DEL CO             0000015499  107/03/21  007  04010262600000     728.576683     728.000000  107/04/03   7.750000   GA     7924.000000
GA89047   143017   VIE-DEL CO             0000015499  107/03/27  007  04000121600000     572.453108     572.000000  107/04/05   7.300000   GA     6226.000000
GA89047   143017   VIE-DEL CO             0000015499  107/03/27  007  04010262600000     936.741449     936.000000  107/04/05   7.750000   GA    10188.000000
GA89154   143017   VIE-DEL CO             0000015499  107/03/29  007  04000121600000    1092.865024    1092.000000  107/04/13   6.800000   GA    11886.000000
GA89363   143017   VIE-DEL CO             0000012304  107/04/04  007  04000121600000     884.700257     884.000000  107/04/13   6.800001   GA     9622.000000
GA89598   143017   VIE-DEL CO             0000015499  107/04/10  007  04010262600000    1301.029790    1301.000000  107/04/19   7.750000   GA    14150.000000
GA89655   143017   VIE-DEL CO             0000015499  107/04/12  007  04010262600000    1665.318132    1665.000000  107/04/26   7.750000   GA    18112.000000
GA90021   143017   VIE-DEL CO             0000017440  107/04/20  007  04000769600000     110.888889     110.888889  107/05/14   7.749999   GA      998.000000
GA90355   143017   VIE-DEL CO             0000012304  107/05/01  007  04000121600000     572.453108     572.000000  107/05/14   6.800001   GA     6226.000000
GA91665   143017   VIE-DEL CO             0000012304  107/06/04  007  04000121600000     104.082383     104.000000  107/06/11   6.800001   GA     1131.100000
GA86869   892075   WEBER MARKING SYSTEMS  0000013401  107/01/25  035  04013362800000      80.000000      80.000000  107/02/02   3.750000   TH    80000.000000
GA86869   892075   WEBER MARKING SYSTEMS  0000013401  107/01/25  035  04013362800000     128.000000     128.000000  107/02/09   3.750000   TH   128000.000000
GA89282   111315   WEYERHAEUSER           0000006770  107/04/02  035  04011053200100      43.560000      41.160000  107/04/26 327.890000   TH    43560.000000
GA87648   672492   WOODSTOCK IL BW                    107/02/15  007  00447000927900   38000.000000                 107/02/27    .000001   LB    38000.000000

* * *  E N D   O F   R E P O R T  * * *
```

HIGHLY CONFIDENTIAL

KRA00037735

```
QUERY NAME . . . . . PO_REPORT8
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDGAR    MOPPODL3      PMOPPOD
RESMST        KXL__PDGAR    RESMST        FRESMST
MOPPOHL2      KXL_SPDGAR    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDGAR    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:21:31

         PO's for Archiving written 2008
```

HIGHLY CONFIDENTIAL

KRA00037736

```
01/10/12  00:21:31                                                                                                                                    PAGE   1

P.O. #     VENDOR    VENDOR                         BLANKET      Date   TERMS  Purchase         Purchasing       QUANTITY        Date        NET      PRICING  STORES
           NUMBER    NAME                           ORDER #                    Item             Qty Received     INVOICED                    PRICE    U/M      QTY ORDERED

GA97680    079502    ADM MILLING CO                 0000012399  108/01/22  007  04012633800000   6459.900118    6460.000000  108/02/06      2.560000   GA      48000.000002
GA98808    079502    ADM MILLING CO                 0000012399  108/02/20  007  04012633800000   6756.022327    6756.000000  108/02/29      2.560000   GA      48000.000002
GD00941    079502    ADM MILLING CO                 0000012399  108/07/10  007  04012633800000   6162.301704    6175.000000  108/07/16      3.160000   GA      41952.950000
GD01671    079502    ADM MILLING CO                 0000012399  108/09/17  007  04012633800000   6994.124559    6994.000000  108/09/25      3.160000   GA      47616.000000
GA97819    747248    AMCOR RIGID PLASTICS, INC      0000016189  108/01/24  007  04001227900000     23.400000      23.400000  108/02/08    539.100000   TH      23400.000000
GD00052    143217    ANDREWS DISTRIBUTING CO OF NOR 0000017491  108/05/06  001  04013735500000     49.000000                108/05/20    154.000000   EA         49.000000
GD12928    143217    ANDREWS DISTRIBUTING CO OF NOR 0000017491  108/07/31  001  04013735500000    113.000000                108/08/13    154.000000   EA        113.000000
GD13380    143217    ANDREWS DISTRIBUTING CO OF NOR 0000017491  108/09/02  001  04013735500000     25.000000                108/09/08    154.000000   EA         25.000000
GD13668    143217    ANDREWS DISTRIBUTING CO OF NOR 0000017491  108/09/30  001  04013735500000     34.000000                108/10/06    154.000000   EA         34.000000
1GA11106   143217    ANDREWS DISTRIBUTING CO OF NOR 0000017491  108/05/01  001  04013735500000     58.000000                108/05/01    154.000000   EA         58.000000
GA03313    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/04/03  007  04012588400000    175.000000                108/04/25      5.600000   LB        175.000000
GA41625    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/03/31  007  00210009061700    800.000000                108/05/05      5.480000   LB        800.000000
GA41707    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/03/31  007  00210009072400    105.000000                108/07/10      3.790000   LB        105.000000
GA83784    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/04/15  007  04011038500000     70.000000                108/04/24      6.410000   LB         70.000000
GA83785    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/04/15  007  00210009072300    400.000000                108/06/03      4.210000   LB        400.000000
GA86422    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/04/23  007  00210009061700   1600.000000                108/06/03      5.480000   LB       1600.000000
GA86623    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/04/23  007  00210009072000    315.000000                108/06/17      4.360000   LB        315.000000
GA88278    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/04/23  007  04011038500000     35.000000                108/06/03      6.410000   LB         35.000000
GA89304    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/04/24  007  04300005603400    350.000000                108/05/02     16.350000   LB        350.000000
GA96878    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/04  007  00210009072000     35.000000                108/02/16      4.360000   LB         35.000000
GA96879    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/04  007  00210009072300    400.000000                108/02/22      4.210000   LB        400.000000
GA97119    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/08  007  00210009072300    800.000000                108/01/24      4.210000   LB        800.000000
GA97120    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/08  007  00210009072000     70.000000                108/02/06      4.360000   LB         70.000000
GA97121    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/08  007  00210009072000    280.000000                108/02/13      4.360000   LB        280.000000
GA97122    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/08  007  00210009072000    385.000000                108/02/27      4.360000   LB        385.000000
GA97299    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/11  007  00210009061700   1200.000000                108/02/06      5.480000   LB       1200.000000
GA97365    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/14  007  04011038500000     70.000000                108/05/02      6.410000   LB         70.000000
GA97700    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/23  007  04001873700100    400.000000                108/02/13      2.900000   LB        400.000000
GA97701    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/23  007  00210009061700    800.000000                108/02/16      5.480000   LB        800.000000
GA97702    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/23  007  00210009072400     35.000000                108/02/27      3.790000   LB         35.000000
GA97703    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/23  007  00210009072000   1190.000000                108/03/06      4.360000   LB       1190.000000
GA97704    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/23  007  00210009072300    400.000000                108/03/06      4.210000   LB        400.000000
GA97981    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/30  007  00210009061700   1600.000000                108/02/27      5.480000   LB       1600.000000
GA97982    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/30  007  00210009061700   1200.000000                108/03/07      5.480000   LB       1200.000000
GA97983    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/30  007  00210009072000    280.000000                108/03/17      4.360000   LB        280.000000
GA97984    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/01/30  007  00210009072400     70.000000                108/03/17      3.790000   LB         70.000000
GA98249    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/04  007  04011038500000     70.000000                108/03/17      6.410000   LB         70.000000
GA98281    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/05  007  00210009072000    210.000000                108/04/01      4.360000   LB        210.000000
GA98282    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/05  007  00210009072300    750.000000                108/04/01      4.210000   LB        750.000000
GA98547    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/13  007  04012588400000    175.000000                108/03/07      5.600000   LB        175.000000
GA98548    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/13  007  00210009061700    800.000000                108/03/25      5.480000   LB        800.000000
GA98806    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/20  007  00210009072400     35.000000                108/04/01      3.790000   LB         35.000000
GA99063    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/28  007  04011038500000    140.000000                108/04/08      6.410000   LB        140.000000
GA99064    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/28  007  00210009061700    800.000000                108/04/08      5.480000   LB        800.000000
GA99065    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/28  007  00210009072000    175.000000                108/04/22      4.360000   LB        175.000000
GA99066    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/28  007  00210009072300    400.000000                108/04/22      4.210000   LB        400.000000
GA99067    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/28  007  00210009072000    385.000000                108/04/09      4.360000   LB        385.000000
GA99068    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/28  007  00210009072300    400.000000                108/04/09      4.210000   LB        400.000000
GA99068    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/02/28  007  00210009072400     90.000000                108/04/11      3.790000   LB         90.000000
GA99431    929161    ATLANTIC GELATIN-GEN FDS       0000010181  108/03/07  007  00210009061700   1200.000000                108/04/22      5.480000   LB       1200.000000
```

KRA00037737

01/10/12  00:21:31                                                                                                                              PAGE    2

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|---------------|-------------|-----------------|------|-------|---------------|------------------------|-------------------|------|-----------|-------------|---------------------|
| GA99593 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/12 | 007 | 04012588400000 | 140.000000 | | 108/04/22 | 5.600000 | LB | 140.000000 |
| GA99594 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/12 | 007 | 04001873700100 | 400.000000 | | 108/04/09 | 2.900000 | LB | 400.000000 |
| GA99822 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/19 | 007 | 04012588400000 | 280.000000 | | 108/04/17 | 5.600000 | LB | 280.000000 |
| GA99896 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/20 | 007 | 00210009072400 | 70.000000 | | 108/04/25 | 3.790000 | LB | 70.000000 |
| GA99897 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/20 | 007 | 04011038500000 | 35.000000 | | 108/05/05 | 6.410000 | LB | 35.000000 |
| GA99898 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/20 | 007 | 00210009072400 | 136.000000 | | 108/05/28 | 3.790000 | LB | 136.000000 |
| GD00141 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/15 | 007 | 00430005603400 | 105.000000 | | 108/05/30 | 16.350000 | LB | 105.000000 |
| GD00221 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/21 | 007 | 00430005603400 | 105.000000 | | 108/06/03 | 16.350000 | LB | 105.000000 |
| GD11220 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/06 | 007 | 04011038500000 | 105.000000 | | 108/06/17 | 6.410000 | LB | 105.000000 |
| GD11312 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/09 | 007 | 00210009072000 | 315.000000 | | 108/09/08 | 4.360000 | LB | 315.000000 |
| GD11403 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/14 | 007 | 04012588400000 | 35.000000 | | 108/09/08 | 5.600000 | LB | 35.000000 |
| GD11523 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/20 | 007 | 04001873700100 | 400.000000 | | 108/07/21 | 2.900000 | LB | 400.000000 |
| GD11551 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/21 | 007 | 00210009061700 | 800.000000 | | 108/06/26 | 5.480000 | LB | 800.000000 |
| GD11739 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/29 | 007 | 00430005603400 | 140.000000 | | 108/07/02 | 16.350000 | LB | 140.000000 |
| GD11740 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/29 | 007 | 00430005603400 | 152.000000 | | 108/07/08 | 16.350000 | LB | 152.000000 |
| GD11745 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/02 | 007 | 00430005603400 | 70.000000 | | 108/06/09 | 16.350000 | LB | 70.000000 |
| GD11831 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/04 | 007 | 00430005603400 | 105.000000 | | 108/06/09 | 16.350000 | LB | 105.000000 |
| GD11832 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/04 | 007 | 00210009072300 | 400.000000 | | 108/10/01 | 4.210000 | LB | 400.000000 |
| GD11937 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/09 | 007 | 00210009061700 | 400.000000 | | 108/08/05 | 5.480000 | LB | 400.000000 |
| GD11968 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/10 | 007 | 00210009072000 | 315.000000 | | 108/06/17 | 4.360000 | LB | 315.000000 |
| GD12026 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/12 | 007 | 00430005603400 | 52.000000 | | 108/06/19 | 16.350000 | LB | 52.000000 |
| GD12244 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/23 | 007 | 00430005603400 | 280.000000 | | 108/08/04 | 16.350000 | LB | 280.000000 |
| GD12245 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/23 | 007 | 00430005603400 | 132.000000 | | 108/08/11 | 16.350000 | LB | 132.000000 |
| GD12246 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/23 | 007 | 04012588400000 | 210.000000 | | 108/08/21 | 5.600000 | LB | 210.000000 |
| GD12247 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/23 | 007 | 00210009072400 | 70.000000 | | 108/08/04 | 3.790000 | LB | 70.000000 |
| GD12427 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/07 | 007 | 00210009061700 | 400.000000 | | 108/07/21 | 5.480000 | LB | 400.000000 |
| GD12530 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/10 | 007 | 00210009061700 | 400.000000 | | 108/09/08 | 5.480000 | LB | 400.000000 |
| GD12531 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/10 | 007 | 00210009072400 | 70.000000 | | 108/09/08 | 3.790000 | LB | 70.000000 |
| GD12532 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/10 | 007 | 00210009072300 | 400.000000 | | 108/10/28 | 4.210000 | LB | 400.000000 |
| GD12687 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/17 | 007 | 00210009061700 | 800.000000 | | 108/08/21 | 5.480000 | LB | 800.000000 |
| GD12688 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/17 | 007 | 00210009061700 | 1600.000000 | | 108/09/11 | 5.480000 | LB | 1600.000000 |
| GD12824 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/28 | 007 | 00430005603400 | 70.000000 | | 108/09/09 | 16.350000 | LB | 70.000000 |
| GD12894 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/30 | 007 | 04011038500000 | 70.000000 | | 108/08/23 | 6.410000 | LB | 70.000000 |
| GD12895 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/30 | 007 | 04011038500000 | 70.000000 | | 108/08/19 | 6.410000 | LB | 70.000000 |
| GD13026 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/06 | 007 | 00430005603400 | 70.000000 | | 108/09/16 | 16.350000 | LB | 70.000000 |
| GD13027 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/06 | 007 | 00210009061700 | 400.000000 | | 108/08/29 | 5.480000 | LB | 400.000000 |
| GD13064 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/12 | 007 | 04011038500000 | 70.000000 | | 108/09/08 | 6.410000 | LB | 70.000000 |
| GD13065 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/12 | 007 | 00430005603400 | 70.000000 | | 108/10/15 | 16.350000 | LB | 70.000000 |
| GD13066 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/12 | 007 | 00210009061700 | 800.000000 | | 108/10/01 | 5.480000 | LB | 800.000000 |
| GD13112 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/13 | 007 | 00210009072400 | 105.000000 | | 108/08/23 | 3.790000 | LB | 105.000000 |
| GD13233 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/21 | 007 | 00210009061700 | 800.000000 | | 108/10/28 | 5.480000 | LB | 800.000000 |
| GD13419 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/09/10 | 007 | 04011038500000 | 280.000000 | | 108/10/01 | 6.410000 | LB | 280.000000 |
| GD13469 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/09/12 | 007 | 04001873700100 | 380.000000 | | 108/10/07 | 2.900000 | LB | 380.000000 |
| GD13621 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/09/25 | 007 | 00430005603400 | 70.000000 | | 108/10/03 | 16.350000 | LB | 70.000000 |
| GD13680 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/09/30 | 007 | 04011038500000 | 105.000000 | | 108/10/28 | 6.410000 | LB | 105.000000 |
| GD13718 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/02 | 007 | 00430005603400 | 70.000000 | | 108/10/24 | 16.350000 | LB | 70.000000 |
| GD13719 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/02 | 007 | 00210009072000 | 70.000000 | | 108/10/31 | 4.360000 | LB | 70.000000 |
| GD13720 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/02 | 007 | 00210009072400 | 35.000000 | | 108/10/31 | 3.790000 | LB | 35.000000 |
| GD13721 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/02 | 007 | 00210009061700 | 800.000000 | | 108/10/31 | 5.480000 | LB | 800.000000 |
| GD13860 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/14 | 007 | 00210009061700 | 400.000000 | | 108/12/03 | 5.480000 | LB | 400.000000 |

HIGHLY CONFIDENTIAL

KRA00037738

01/10/12  00:21:31                                                                                                                                          PAGE    3

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GD13861 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/14 | 007 | 00210009072000 | 280.000000 | | 108/11/11 | 4.360000 | LB | 280.000000 |
| GD13861 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/14 | 007 | 00430005603400 | 70.000000 | | 108/11/21 | 16.350000 | LB | 70.000000 |
| GD14208 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/23 | 007 | 00210009072400 | 35.000000 | | 108/11/11 | 3.790000 | LB | 35.000000 |
| GD14208 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/11/06 | 007 | 00210009072400 | 70.000000 | | 108/12/09 | 3.790000 | LB | 70.000000 |
| GD14347 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/11/19 | 007 | 00430005603400 | 35.000000 | | 108/12/09 | 16.350000 | LB | 35.000000 |
| GD14373 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/11/20 | 007 | 00210009061700 | 400.000000 | | 108/12/05 | 5.480000 | LB | 400.000000 |
| GD14374 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/11/20 | 007 | 00210009072400 | 105.000000 | | 108/12/05 | 3.790000 | LB | 105.000000 |
| GD14516 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/04 | 007 | 00210009072000 | 35.000000 | | 109/01/06 | 4.360000 | LB | 35.000000 |
| GD14516 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/04 | 007 | 00210009072300 | 400.000000 | | 109/01/06 | 4.210000 | LB | 400.000000 |
| GD14516 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/04 | 007 | 00430005603400 | 105.000000 | | 109/01/06 | 16.350000 | LB | 105.000000 |
| GD14518 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/04 | 007 | 00210009072000 | 350.000000 | | 109/01/21 | 4.580000 | LB | 350.000000 |
| GD14518 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/04 | 007 | 00210009072300 | 366.000000 | | 109/01/06 | 4.900000 | LB | 366.000000 |
| GD14518 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/04 | 007 | 00210009072400 | 70.000000 | | 109/01/06 | 4.270000 | LB | 70.000000 |
| GD14597 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/11 | 007 | 00430005603400 | 105.000000 | | 109/01/06 | 16.560000 | LB | 105.000000 |
| GD14659 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/17 | 007 | 00210009072400 | 35.000000 | | 109/01/21 | 4.270000 | LB | 35.000000 |
| GD14660 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/17 | 007 | 04001873700100 | 400.000000 | | 109/01/09 | 3.280000 | LB | 400.000000 |
| GD14670 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/18 | 007 | 00430005603400 | 105.000000 | | 109/01/16 | 16.560000 | LB | 105.000000 |
| GD14671 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/18 | 007 | 00210009072000 | 385.000000 | | 109/01/21 | 4.580000 | LB | 385.000000 |
| GD14827 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/12/29 | 007 | 00210009061700 | 400.000000 | | 109/01/21 | 5.600000 | LB | 400.000000 |
| GD77555 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000020140 | 108/07/18 | 035 | 04000135100000 | 208.071422 | | 108/07/21 | 149.950000 | GA | 208.000000 |
| GD77556 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000020138 | 108/07/18 | 035 | 04000135100000 | 104.035711 | | 108/07/21 | 56.310000 | GA | 103.999994 |
| GD99734 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/01 | 007 | 00210009072000 | 315.000000 | | 108/07/08 | 4.360000 | LB | 315.000000 |
| GD99735 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/01 | 007 | 00210009072000 | 175.000000 | | 108/08/21 | 4.360000 | LB | 175.000000 |
| GD99736 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/01 | 007 | 00210009072300 | 800.000000 | | 108/07/10 | 4.210000 | LB | 800.000000 |
| GD13684 | 585597 | BIO SPRINGER NORTH AMERICA INC | 0000017119 | 108/10/01 | 007 | 00210011600000 | 1984.000000 | 1980.000000 | 108/10/28 | 3.950000 | LB | 1984.000000 |
| GA10456 | 948806 | CARGILL INC | 0000018904 | 108/04/21 | 006 | 04000766000000 | 185160.000000 | 185150.000000 | 108/06/07 | .475900 | LB | 185160.000000 |
| GA98175 | 948806 | CARGILL INC | 0000018900 | 108/02/04 | 006 | 04000766000000 | 47435.000000 | 47435.000000 | 108/02/19 | .451800 | LB | 47435.000000 |
| GA98175 | 948806 | CARGILL INC | 0000018900 | 108/02/04 | 006 | 04000766000000 | 47540.000000 | 47540.000000 | 108/02/21 | .451800 | LB | 47540.000000 |
| GA98175 | 948806 | CARGILL INC | 0000018900 | 108/02/04 | 006 | 04000766000000 | 47920.000000 | 47920.000000 | 108/02/21 | .451800 | LB | 47920.000000 |
| GA98175 | 948806 | CARGILL INC | 0000018900 | 108/02/04 | 006 | 04000766000000 | 48140.000000 | 48140.000000 | 108/02/21 | .451800 | LB | 48140.000000 |
| GA98462 | 948806 | CARGILL INC | 0000018900 | 108/02/11 | 006 | 04000766000000 | 184800.000000 | 184600.000000 | 108/03/14 | .451800 | LB | 184800.000000 |
| GA98929 | 948806 | CARGILL INC | 0000018900 | 108/02/25 | 006 | 04000766000000 | 185250.000000 | 185250.000000 | 108/03/25 | .451800 | LB | 185250.000000 |
| GA99182 | 948806 | CARGILL INC | 0000018050 | 108/03/24 | 006 | 04000766000000 | 90254.000000 | 87904.000000 | 108/03/25 | .333000 | LB | 90254.000000 |
| GA99740 | 948806 | CARGILL INC | 0000018900 | 108/03/17 | 006 | 04000766000000 | 185050.000000 | 185050.000000 | 108/05/14 | .451800 | LB | 185050.000000 |
| GD00023 | 948806 | CARGILL INC | 0000018904 | 108/05/05 | 006 | 04000766000000 | 185200.000000 | 185100.000000 | 108/06/06 | .475900 | LB | 185200.000000 |
| GD01229 | 979666 | CARGILL INC | 0000019345 | 108/07/31 | 006 | 04000766000000 | 47840.000000 | 47840.000000 | 108/08/15 | .585700 | LB | 47840.000000 |
| GD01229 | 979666 | CARGILL INC | 0000019345 | 108/07/31 | 006 | 04000766000000 | 47940.000000 | 47940.000000 | 108/08/14 | .585700 | LB | 47940.000000 |
| GD01229 | 979666 | CARGILL INC | 0000019345 | 108/07/31 | 006 | 04000766000000 | 47960.000000 | 47960.000000 | 108/08/14 | .585700 | LB | 47960.000000 |
| GD01229 | 979666 | CARGILL INC | 0000019345 | 108/07/31 | 006 | 04000766000000 | 48000.000000 | 48000.000000 | 108/08/15 | .585700 | LB | 48000.000000 |
| GD01229 | 979666 | CARGILL INC | 0000019345 | 108/07/31 | 006 | 04000766000000 | 48020.000000 | 48020.000000 | 108/08/15 | .585700 | LB | 48020.000000 |
| GD01876 | 979666 | CARGILL INC | 0000019345 | 108/10/13 | 006 | 04000766000000 | 184900.000000 | 184900.000000 | 108/11/13 | .561900 | LB | 184900.000000 |
| GA09393 | 835814 | CLOSURE SYSTEMS INTERNATIONAL | 0000001094 | 108/04/17 | 035 | 04001110400000 | 33.600000 | 33.600000 | 108/05/08 | 44.510000 | TH | 33600.000000 |
| GA09393 | 835814 | CLOSURE SYSTEMS INTERNATIONAL | 0000001094 | 108/04/17 | 035 | 04010565800000 | 940.800000 | 940.800000 | 108/05/08 | 17.340000 | TH | 940800.000000 |
| GA09393 | 835814 | CLOSURE SYSTEMS INTERNATIONAL | 0000001094 | 108/04/17 | 035 | 04012747900000 | 2956.800000 | 2956.800000 | 108/05/08 | 11.360000 | TH | 2956800.000000 |
| GA98546 | 835814 | CLOSURE SYSTEMS INTERNATIONAL | 0000001094 | 108/02/13 | 035 | 04050001174400 | 102.600000 | 102.600000 | 108/02/27 | 52.000000 | TH | 102600.000000 |
| GA98798 | 835814 | CLOSURE SYSTEMS INTERNATIONAL | 0000001094 | 108/02/20 | 035 | 04002231700100 | 129.600000 | 129.600000 | 108/03/18 | 32.130000 | TH | 129600.000000 |
| GA98798 | 835814 | CLOSURE SYSTEMS INTERNATIONAL | 0000001094 | 108/02/20 | 035 | 04002231800100 | 486.000000 | 486.000000 | 108/03/18 | 32.230000 | TH | 486000.000000 |
| GA99537 | 835814 | CLOSURE SYSTEMS INTERNATIONAL | 0000001094 | 108/03/11 | 035 | 04050001174400 | 486.000000 | 486.000000 | 108/04/04 | 54.490000 | TH | 486000.000000 |
| GD00192 | 835814 | CLOSURE SYSTEMS INTERNATIONAL | 0000001094 | 108/05/19 | 035 | 04050001174400 | 486.000000 | 486.000000 | 108/06/13 | 54.490000 | TH | 486000.000000 |

HIGHLY CONFIDENTIAL

KRA00037739

01/10/12  00:21:31                                                                                                                    PAGE    4

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA12793 | 548616 | COLOR-BOX LLC | 0000002968 | 108/03/24 | 023 | 04050000849100 | 138.240000 | 138.240000 | 108/04/04 | 152.190000 | TH | 138240.000000 |
| GA28448 | 548616 | COLOR-BOX LLC | 0000002968 | 108/03/24 | 023 | 04002112901300 | 129.600000 | 129.600000 | 108/04/09 | 152.190000 | TH | 129600.000000 |
| GD14236 | 548616 | COLOR-BOX LLC | 0000002968 | 108/11/13 | 023 | 04050001335700 | 133.920000 | 133.920000 | 108/12/08 | 162.280000 | TH | 133920.000000 |
| GD14557 | 548616 | COLOR-BOX LLC | 0000002968 | 108/12/11 | 023 | 04050001335900 | 59.844000 | 59.844000 | 108/12/31 | 162.190000 | TH | 59844.000000 |
| GD14557 | 548616 | COLOR-BOX LLC | 0000002968 | 108/12/11 | 023 | 04050002310600 | 63.408000 | 63.408000 | 109/01/14 | 185.110000 | TH | 63408.000000 |
| GA96955 | 111033 | CONAGRA FOODS | 0000018670 | 108/01/07 | 007 | 04002243400000 | 2400.000000 | 2400.000000 | 108/02/20 | 1.090000 | LB | 2400.000000 |
| GD01605 | 111112 | CONAGRA FOODS | 0000019384 | 108/09/11 | 007 | 04000715100200 | 462.000000 | 462.000000 | 109/01/08 | 3.150000 | LB | 462.000000 |
| GD11903 | 111112 | CONAGRA FOODS | 0000019881 | 108/06/09 | 007 | 04000958900200 | 16000.000000 | 16000.000000 | 108/07/02 | 1.620000 | LB | 16000.000000 |
| GA99061 | 545987 | DAIRYAMERICA | 0000017028 | 108/02/28 | 003 | 04000531400000 | 9920.700000 | 9921.060000 | 108/03/18 | 1.264100 | LB | 9920.700000 |
| GA99732 | 545987 | DAIRYAMERICA | 0000017028 | 108/03/17 | 003 | 04000531400300 | 10000.000000 | 10000.000000 | 108/04/16 | 1.319000 | LB | 10000.000000 |
| GD13344 | 545987 | DAIRYAMERICA | 0000017029 | 108/08/29 | 003 | 04000765400100 | 7440.525000 | 7440.525000 | 108/09/19 | 1.137500 | LB | 7440.525000 |
| GA42246 | 415518 | DANISCO USA INC | 0000015096 | 108/03/31 | 035 | 04000520800000 | 4997.732426 | 5000.000000 | 108/04/24 | .500000 | GR | 11.020000 |
| GA99957 | 415518 | DANISCO USA INC | 0000015096 | 108/03/24 | 035 | 04000520800000 | 4997.732426 | 5000.000000 | 108/04/24 | .500000 | GR | 11.020000 |
| GA01778 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/31 | 003 | 04000217500000 | 309.150000 | 308.690000 | 108/04/11 | 3.950000 | ZZ | 45800.000000 |
| GA01782 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/31 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/04/10 | 3.950000 | ZZ | 45820.000000 |
| GA01836 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/31 | 007 | 04000217500000 | 308.745000 | 308.290000 | 108/04/10 | 3.950000 | ZZ | 44999.999955 |
| GA05044 | 111053 | DOMINO SUGAR CORP | 0000018849 | 108/04/07 | 007 | 04000958600000 | 184950.000000 | 184950.000000 | 108/06/06 | .165000 | LB | 184950.000000 |
| GA05825 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/07 | 003 | 04000217500000 | 310.095000 | 309.640000 | 108/04/21 | 3.950000 | ZZ | 45940.000000 |
| GA05842 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/07 | 003 | 04000217500000 | 309.690000 | 309.230000 | 108/04/21 | 3.950000 | ZZ | 45980.000000 |
| GA07633 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/14 | 003 | 04000217500000 | 307.125000 | 306.670000 | 108/04/24 | 3.950000 | ZZ | 45820.000000 |
| GA07653 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/14 | 003 | 04000217500000 | 309.960000 | 308.580000 | 108/04/25 | 3.950000 | ZZ | 45920.000000 |
| GA10610 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/21 | 003 | 04000217500000 | 301.860000 | 301.410000 | 108/04/30 | 3.950000 | ZZ | 44720.000000 |
| GA10644 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/21 | 003 | 04000217500000 | 308.475000 | 308.020000 | 108/04/29 | 3.950000 | ZZ | 44999.999955 |
| GA95584 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/28 | 003 | 04000217500000 | 309.150000 | 308.690000 | 108/05/06 | 3.950000 | ZZ | 45800.000000 |
| GA95593 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/28 | 003 | 04000217500000 | 309.960000 | 309.040000 | 108/05/06 | 3.950000 | ZZ | 45920.000000 |
| GA95809 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/28 | 003 | 04000217500000 | 310.230000 | 308.850000 | 108/05/06 | 3.950000 | ZZ | 45960.000000 |
| GA95963 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/28 | 003 | 04000217500000 | 309.690000 | 309.230000 | 108/05/08 | 3.950000 | ZZ | 45880.000000 |
| GA95964 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/28 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/05/09 | 3.950000 | ZZ | 45820.000000 |
| GA96060 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/28 | 003 | 04000217500000 | 309.420000 | 308.050000 | 108/05/12 | 3.950000 | ZZ | 45840.000000 |
| GA96073 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/28 | 003 | 04000217500000 | 310.095000 | 308.720000 | 108/05/12 | 3.950000 | ZZ | 45940.000000 |
| GA97604 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 302.670000 | 301.230000 | 108/02/19 | 3.950000 | ZZ | 44999.999955 |
| GA97605 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 309.015000 | 308.560000 | 108/02/21 | 3.950000 | ZZ | 45920.000000 |
| GA97606 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 307.800000 | 306.890000 | 108/02/21 | 3.950000 | ZZ | 45600.000000 |
| GA97609 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 309.960000 | 309.500000 | 108/02/21 | 3.950000 | ZZ | 44999.999955 |
| GA97611 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/02/27 | 3.950000 | ZZ | 45800.000000 |
| GA97612 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 308.340000 | 307.430000 | 108/02/27 | 3.950000 | ZZ | 45680.000000 |
| GA97613 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 310.230000 | 308.850000 | 108/02/28 | 3.950000 | ZZ | 45960.000000 |
| GA97614 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 309.825000 | 308.450000 | 108/02/28 | 3.950000 | ZZ | 45900.000000 |
| GA97615 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 310.230000 | 309.770000 | 108/02/28 | 3.950000 | ZZ | 45960.000000 |
| GA97616 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 308.070000 | 307.610000 | 108/02/28 | 3.950000 | ZZ | 45640.000000 |
| GA97617 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/02/28 | 3.950000 | ZZ | 45800.000000 |
| GA97618 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 309.825000 | 309.370000 | 108/02/29 | 3.950000 | ZZ | 44999.999955 |
| GA97619 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 324.000000 | 300.870000 | 108/02/29 | 3.950000 | ZZ | 44999.999955 |
| GA97620 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 309.285000 | 308.830000 | 108/03/01 | 3.950000 | ZZ | 44999.999955 |
| GA97621 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 309.555000 | 308.180000 | 108/03/03 | 3.950000 | ZZ | 44999.999955 |
| GA97623 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 310.230000 | 309.310000 | 108/03/03 | 3.950000 | ZZ | 44999.999955 |
| GA97624 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/01/18 | 003 | 04000217500000 | 308.745000 | 307.830000 | 108/03/05 | 3.950000 | ZZ | 45740.000000 |
| GA98651 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/15 | 003 | 04000217500000 | 308.880000 | 307.970000 | 108/03/05 | 3.950000 | ZZ | 45760.000000 |
| GA98652 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/15 | 003 | 04000217500000 | 307.665000 | 306.750000 | 108/03/05 | 3.950000 | ZZ | 45580.000000 |
| GA98653 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/15 | 003 | 04000217500000 | 309.555000 | 309.100000 | 108/03/06 | 3.950000 | ZZ | 45860.000000 |

HIGHLY CONFIDENTIAL

KRA00037740

01/10/12  00:21:31                                                                                                                                PAGE    5

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA98659 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/15 | 003 | 04000217500000 | 311.040000 | 310.580000 | 108/03/12 | 3.950000 | ZZ | 46080.000000 |
| GA98660 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/15 | 003 | 04000217500000 | 311.445000 | 310.980000 | 108/03/12 | 3.950000 | ZZ | 44999.999955 |
| GA98956 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/26 | 003 | 04000523800200 | 480.300000 | 480.000000 | 108/03/01 | 3.200000 | CW | 48030.000000 |
| GA99085 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/28 | 003 | 04000217500000 | 311.985000 | 311.060000 | 108/03/12 | 3.950000 | ZZ | 45960.000000 |
| GA99105 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/28 | 003 | 04000217500000 | 286.065000 | 284.790000 | 108/03/12 | 3.950000 | ZZ | 45999.999954 |
| GA99492 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/10 | 003 | 04000217500000 | 310.230000 | 309.770000 | 108/03/20 | 3.950000 | ZZ | 49480.000000 |
| GA99728 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/14 | 003 | 04000217500000 | 309.690000 | 308.770000 | 108/03/22 | 3.950000 | ZZ | 45880.000000 |
| GA99769 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/18 | 003 | 04000217500000 | 308.745000 | 307.370000 | 108/03/25 | 3.950000 | ZZ | 45740.000000 |
| GA99977 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/24 | 003 | 04000217500000 | 307.260000 | 306.810000 | 108/04/04 | 3.950000 | ZZ | 45520.000000 |
| GA99980 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/24 | 003 | 04000217500000 | 309.555000 | 309.100000 | 108/04/03 | 3.950000 | ZZ | 45860.000000 |
| GD00032 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 310.500000 | 310.040000 | 108/05/12 | 3.950000 | ZZ | 46000.000000 |
| GD00037 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 310.230000 | 308.850000 | 108/05/14 | 3.950000 | ZZ | 45960.000000 |
| GD00039 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 309.150000 | 308.230000 | 108/05/14 | 3.950000 | ZZ | 45800.000000 |
| GD00042 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 312.255000 | 311.330000 | 108/05/16 | 3.950000 | ZZ | 46260.000000 |
| GD00043 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 310.095000 | 308.720000 | 108/05/16 | 3.950000 | ZZ | 48000.000000 |
| GD00118 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/13 | 003 | 04000217500000 | 309.420000 | 308.960000 | 108/05/21 | 3.950000 | ZZ | 45840.000000 |
| GD00120 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/13 | 003 | 04000217500000 | 307.935000 | 306.570000 | 108/05/28 | 3.950000 | ZZ | 45620.000000 |
| GD00185 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/19 | 003 | 04000217500000 | 310.500000 | 310.040000 | 108/05/30 | 3.950000 | ZZ | 46000.000000 |
| GD00186 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/19 | 003 | 04000217500000 | 309.960000 | 309.040000 | 108/05/29 | 3.950000 | ZZ | 45920.000000 |
| GD00305 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.960000 | 309.040000 | 108/06/02 | 3.950000 | ZZ | 45920.000000 |
| GD00306 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.555000 | 308.640000 | 108/06/03 | 3.950000 | ZZ | 45860.000000 |
| GD00310 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 311.850000 | 310.460000 | 108/06/03 | 3.950000 | ZZ | 46200.000000 |
| GD00313 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.960000 | 309.040000 | 108/06/06 | 3.950000 | ZZ | 45920.000000 |
| GD00314 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/06/06 | 3.950000 | ZZ | 45880.000000 |
| GD00315 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.960000 | 309.500000 | 108/06/06 | 3.950000 | ZZ | 45920.000000 |
| GD00362 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/02 | 003 | 04000217500000 | 310.770000 | 309.850000 | 108/06/10 | 3.950000 | ZZ | 46040.000000 |
| GD00363 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/02 | 003 | 04000217500000 | 310.635000 | 310.180000 | 108/06/10 | 3.950000 | ZZ | 46020.000000 |
| GD00366 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/02 | 003 | 04000217500000 | 310.230000 | 309.770000 | 108/06/12 | 3.950000 | ZZ | 45960.000000 |
| GD00367 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/02 | 003 | 04000217500000 | 307.260000 | 306.350000 | 108/06/13 | 3.950000 | ZZ | 45520.000000 |
| GD00477 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.015000 | 308.100000 | 108/06/16 | 3.950000 | ZZ | 45780.000000 |
| GD00479 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 310.635000 | 310.180000 | 108/06/16 | 3.950000 | ZZ | 46020.000000 |
| GD00482 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/06/17 | 3.950000 | ZZ | 45880.000000 |
| GD00483 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 310.770000 | 309.850000 | 108/06/17 | 3.950000 | ZZ | 46040.000000 |
| GD00484 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 308.475000 | 307.100000 | 108/06/19 | 3.950000 | ZZ | 45700.000000 |
| GD00487 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/06/19 | 3.950000 | ZZ | 45880.000000 |
| GD00488 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.285000 | 308.830000 | 108/06/19 | 3.950000 | ZZ | 45820.000000 |
| GD00489 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.150000 | 308.230000 | 108/06/19 | 3.950000 | ZZ | 45800.000000 |
| GD00491 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/06/22 | 3.950000 | ZZ | 45820.000000 |
| GD00581 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/16 | 003 | 04000217500000 | 310.635000 | 309.250000 | 108/06/25 | 3.950000 | ZZ | 46020.000000 |
| GD00583 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/16 | 003 | 04000217500000 | 310.095000 | 309.180000 | 108/06/26 | 3.950000 | ZZ | 45940.000000 |
| GD00584 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/16 | 003 | 04000217500000 | 309.285000 | 307.910000 | 108/06/27 | 3.950000 | ZZ | 45820.000000 |
| GD00587 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/16 | 003 | 04000217500000 | 310.095000 | 309.640000 | 108/06/30 | 3.950000 | ZZ | 45940.000000 |
| GD00669 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/23 | 003 | 04000217500000 | 310.095000 | 309.180000 | 108/07/01 | 3.950000 | ZZ | 44999.999955 |
| GD00670 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/23 | 003 | 04000217500000 | 307.395000 | 306.480000 | 108/07/03 | 3.950000 | ZZ | 44999.999955 |
| GD00673 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/23 | 003 | 04000217500000 | 310.500000 | 310.040000 | 108/07/02 | 3.950000 | ZZ | 44999.999955 |
| GD00754 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/27 | 003 | 04000217500000 | 310.230000 | 309.310000 | 108/07/14 | 3.950000 | ZZ | 45960.000000 |
| GD00854 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 309.555000 | 308.640000 | 108/07/17 | 3.950000 | ZZ | 45860.000000 |
| GD00855 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/07/17 | 3.950000 | ZZ | 45800.000000 |
| GD00856 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 308.880000 | 307.510000 | 108/07/17 | 3.950000 | ZZ | 45760.000000 |
| GD00859 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 308.070000 | 307.610000 | 108/07/18 | 3.950000 | ZZ | 45640.000000 |

HIGHLY CONFIDENTIAL

KRA00037741

01/10/12  00:21:31                                                                                                                                    PAGE    6

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GD00861 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/07/19 | 3.950000 | ZZ | 45820.000000 |
| GD00878 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 308.475000 | 309.390000 | 108/07/22 | 3.950000 | ZZ | 45700.000000 |
| GD00878 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.015000 | 308.560000 | 108/07/23 | 3.950000 | ZZ | 45780.000000 |
| GD00882 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 310.230000 | 308.850000 | 108/07/23 | 3.950000 | ZZ | 45960.000000 |
| GD00883 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.285000 | 307.910000 | 108/07/24 | 3.950000 | ZZ | 45820.000000 |
| GD00885 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.015000 | 308.100000 | 108/07/25 | 3.950000 | ZZ | 45780.000000 |
| GD00886 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/07/25 | 3.950000 | ZZ | 45800.000000 |
| GD00888 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 308.610000 | 307.700000 | 108/07/26 | 3.950000 | ZZ | 45720.000000 |
| GD00891 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 308.610000 | 307.700000 | 108/07/29 | 3.950000 | ZZ | 44999.999955 |
| GD00895 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 310.095000 | 309.640000 | 108/07/30 | 3.950000 | ZZ | 45940.000000 |
| GD00899 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.015000 | 307.640000 | 108/08/04 | 3.950000 | ZZ | 45780.000000 |
| GD01260 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 309.555000 | 308.640000 | 108/08/13 | 3.950000 | ZZ | 45860.000000 |
| GD01263 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 308.610000 | 308.150000 | 108/08/13 | 3.950000 | ZZ | 45720.000000 |
| GD01265 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 313.875000 | 313.410000 | 108/08/14 | 3.950000 | ZZ | 46500.000000 |
| GD01267 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 310.500000 | 309.580000 | 108/08/14 | 3.950000 | ZZ | 46000.000000 |
| GD01268 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 309.960000 | 309.500000 | 108/08/15 | 3.950000 | ZZ | 45920.000000 |
| GD01270 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 308.475000 | 307.560000 | 108/08/18 | 3.950000 | ZZ | 45700.000000 |
| GD01339 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/14 | 003 | 04000217500000 | 309.690000 | 309.230000 | 108/08/18 | 3.950000 | ZZ | 45880.000000 |
| GD01340 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/14 | 003 | 04000217500000 | 309.420000 | 308.960000 | 108/08/20 | 3.950000 | ZZ | 45840.000000 |
| GD01344 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/14 | 003 | 04000217500000 | 310.905000 | 309.520000 | 108/08/23 | 3.950000 | ZZ | 46060.000000 |
| GD01369 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 305.100000 | 303.740000 | 108/08/26 | 3.950000 | ZZ | 44999.999955 |
| GD01371 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 309.690000 | 309.230000 | 108/08/26 | 3.950000 | ZZ | 44999.999955 |
| GD01373 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 308.880000 | 308.420000 | 108/08/27 | 3.950000 | ZZ | 44999.999955 |
| GD01374 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 310.500000 | 309.120000 | 108/08/28 | 3.950000 | ZZ | 46000.000000 |
| GD01375 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 314.415000 | 313.950000 | 108/08/28 | 3.950000 | ZZ | 46580.000000 |
| GD01377 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 309.285000 | 307.910000 | 108/08/29 | 3.950000 | ZZ | 45820.000000 |
| GD01378 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 309.285000 | 308.830000 | 108/08/29 | 3.950000 | ZZ | 45820.000000 |
| GD01449 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 309.825000 | 308.910000 | 108/09/10 | 3.950000 | ZZ | 45900.000000 |
| GD01451 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 309.015000 | 307.640000 | 108/09/10 | 3.950000 | ZZ | 45780.000000 |
| GD01453 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.340000 | 307.430000 | 108/09/10 | 3.950000 | ZZ | 45680.000000 |
| GD01454 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.610000 | 307.240000 | 108/09/11 | 3.950000 | ZZ | 45720.000000 |
| GD01455 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 310.095000 | 308.720000 | 108/09/11 | 3.950000 | ZZ | 45940.000000 |
| GD01457 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.340000 | 307.430000 | 108/09/11 | 3.950000 | ZZ | 45680.000000 |
| GD01458 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.745000 | 307.830000 | 108/09/12 | 3.950000 | ZZ | 45740.000000 |
| GD01460 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.745000 | 307.830000 | 108/09/12 | 3.950000 | ZZ | 45740.000000 |
| GD01586 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/10 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/09/17 | 3.950000 | ZZ | 45820.000000 |
| GD01587 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/10 | 003 | 04000217500000 | 306.855000 | 306.400000 | 108/09/17 | 3.950000 | ZZ | 45460.000000 |
| GD01699 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/24 | 003 | 04000217500000 | 299.295000 | 298.410000 | 108/09/30 | 3.950000 | ZZ | 44999.999955 |
| GD01700 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/24 | 003 | 04000217500000 | 310.230000 | 309.310000 | 108/09/30 | 3.950000 | ZZ | 44999.999955 |
| GD01703 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/24 | 003 | 04000217500000 | 309.960000 | 309.040000 | 108/10/01 | 3.950000 | ZZ | 44999.999955 |
| GD01755 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/10/06 | 3.950000 | ZZ | 44999.999955 |
| GD01758 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/10/08 | 3.950000 | ZZ | 44999.999955 |
| GD01762 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/10/09 | 3.950000 | ZZ | 44999.999955 |
| GD01763 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 311.175000 | 310.710000 | 108/10/08 | 3.950000 | ZZ | 44999.999955 |
| GD01764 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 309.690000 | 308.770000 | 108/10/09 | 3.950000 | ZZ | 44999.999955 |
| GD01765 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 308.880000 | 308.880000 | 108/10/09 | 3.950000 | ZZ | 44999.999955 |
| GD01766 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 307.665000 | 307.210000 | 108/10/09 | 3.950000 | ZZ | 44999.999955 |
| GD01797 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 309.690000 | 309.230000 | 108/10/13 | 3.950000 | ZZ | 45880.000000 |
| GD01798 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/10/13 | 3.950000 | ZZ | 45880.000000 |
| GD01803 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 309.825000 | 309.370000 | 108/10/15 | 3.950000 | ZZ | 45900.000000 |

HIGHLY CONFIDENTIAL

KRA00037742

01/10/12  00:21:31                                                                                                                    PAGE    7

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GD01805 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 308.880000 | 307.510000 | 108/10/16 | 3.950000 | ZZ | 45760.000000 |
| GD01807 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/10/17 | 3.950000 | ZZ | 44999.999955 |
| GD01836 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/10 | 003 | 04000217500000 | 1227.150001 | 1225.330000 | 108/11/11 | 3.950000 | ZZ | 181800.000000 |
| GD01909 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/21 | 003 | 04000217500000 | 311.040000 | 310.580000 | 108/10/27 | 3.950000 | ZZ | 44999.999955 |
| GD01913 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/21 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/10/31 | 3.950000 | ZZ | 45800.000000 |
| GD02011 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/30 | 003 | 04000217500000 | 1221.075001 | 1219.270000 | 108/12/01 | 3.950000 | ZZ | 180900.000000 |
| GD02013 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/30 | 003 | 04000217500000 | 1234.575001 | 1232.750000 | 108/12/02 | 3.950000 | ZZ | 182900.000000 |
| GD02084 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/11/10 | 003 | 04000217500000 | 1224.112501 | 1220.490000 | 108/12/05 | 3.950000 | ZZ | 181350.000000 |
| GD02253 | 111053 | DOMINO SUGAR CORP | 0000020842 | 108/12/08 | 003 | 04000217500000 | 1219.725001 | 1217.920000 | 109/01/20 | 4.600000 | ZZ | 180700.000000 |
| GD02256 | 111053 | DOMINO SUGAR CORP | 0000020842 | 108/12/08 | 003 | 04000217500000 | 1219.050001 | 1215.440000 | 109/01/29 | 4.600000 | ZZ | 180600.000000 |
| GD02399 | 111053 | DOMINO SUGAR CORP | 0000020842 | 108/12/19 | 003 | 04000217500000 | 1230.187501 | 1226.540000 | 109/02/19 | 4.600000 | ZZ | 182250.000000 |
| GD12666 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/17 | 003 | 04000217500000 | 308.745000 | 308.290000 | 108/08/04 | 3.950074 | ZZ | 45740.000000 |
| GD12784 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 307.665000 | | 108/08/06 | 3.950074 | ZZ | 45580.000000 |
| GD12786 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 312.930000 | 312.470000 | 108/08/06 | 3.950074 | ZZ | 46360.000000 |
| GD12788 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 308.205000 | 307.290000 | 108/08/07 | 3.950074 | ZZ | 45660.000000 |
| GD12789 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 305.100000 | 305.550000 | 108/08/07 | 3.950074 | ZZ | 45200.000000 |
| GD12789 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 306.855000 | 305.950000 | 108/08/07 | 3.950074 | ZZ | 45460.000000 |
| GD12791 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 309.285000 | 308.830000 | 108/08/08 | 3.950074 | ZZ | 45820.000000 |
| GD14548 | 111053 | DOMINO SUGAR CORP | 0000020842 | 108/12/11 | 003 | 04000217500000 | 311.040000 | 310.120000 | 108/12/17 | 3.950000 | ZZ | 45000.000000 |
| GD12502 | 184852 | DSM NUTRITIONAL PRODUCTS INC | 0000008070 | 108/07/10 | 007 | 04012881800000 | 315.020276 | 315.000000 | 108/07/28 | 16.500000 | KG | 694.500000 |
| GD00397 | 428269 | FDP USA | 0000019769 | 108/06/03 | 023 | 04000015800000 | 2310.000000 | 2310.000000 | 108/07/02 | 3.080000 | LB | 2310.000000 |
| GA08056 | 123215 | FERREIRO & CO INC | 0000019110 | 108/04/14 | 035 | 04000135100000 | 330.144848 | 330.000000 | 108/05/08 | 72.000000 | GA | 3624.000000 |
| GA89453 | 123215 | FERREIRO & CO INC | 0000019110 | 108/04/24 | 035 | 04000135100000 | 825.453220 | 825.000000 | 108/05/08 | 72.000000 | GA | 9061.000000 |
| GA96995 | 123215 | FERREIRO & CO INC | 0000017796 | 108/01/08 | 035 | 04000120600000 | 7760.000000 | 7068.600000 | 108/01/28 | .770000 | LB | 6852.000000 |
| GD00222 | 123215 | FERREIRO & CO INC | 0000019110 | 108/05/21 | 035 | 04000135100000 | 1320.761592 | 1320.000000 | 108/07/24 | 72.000000 | GA | 14498.000000 |
| GD00745 | 123215 | FERREIRO & CO INC | 0000019853 | 108/06/26 | 035 | 04000121600300 | 1240.161824 | 1240.000000 | 108/07/13 | 8.050000 | GA | 13999.999998 |
| GD01204 | 123215 | FERREIRO & CO INC | 0000020221 | 108/07/30 | 035 | 04050001932300 | 3600.808625 | 3600.000000 | 108/08/15 | 7.250000 | GA | 40077.000000 |
| GD01205 | 123215 | FERREIRO & CO INC | 0000020221 | 108/07/30 | 035 | 04050001932300 | 3608.535490 | 3600.000000 | 108/08/29 | 7.250000 | GA | 40163.000000 |
| GD11546 | 123215 | FERREIRO & CO INC | 0000018394 | 108/05/21 | 035 | 04000135100000 | 330.900975 | 330.000000 | 108/05/30 | 72.000000 | GA | 3632.300000 |
| GD12358 | 123215 | FERREIRO & CO INC | 0000019204 | 108/06/30 | 035 | 04000120600000 | 8581.440000 | 8580.200000 | 108/07/14 | .850000 | LB | 9136.000000 |
| GD13735 | 123215 | FERREIRO & CO INC | 0000020219 | 108/10/03 | 035 | 04050001932300 | 2104.976640 | 2100.000000 | 108/10/23 | 8.549999 | GA | 23428.390000 |
| GD13873 | 123215 | FERREIRO & CO INC | 0000019110 | 108/10/15 | 035 | 04000135100000 | 55.115241 | 55.000000 | 108/10/22 | 71.999998 | GA | 605.000000 |
| GD14115 | 123215 | FERREIRO & CO INC | 0000020219 | 108/10/30 | 035 | 04050001932300 | 3608.535490 | 3600.000000 | 108/11/24 | 8.549999 | GA | 15000.000000 |
| GD14203 | 123215 | FERREIRO & CO INC | 0000019110 | 108/11/06 | 035 | 04000135100000 | 165.436822 | 165.000000 | 108/12/02 | 71.999998 | GA | 1816.000000 |
| GD14538 | 123215 | FERREIRO & CO INC | 0000019110 | 108/12/10 | 035 | 04000135100000 | 113.236768 | 110.000000 | 109/01/05 | 71.999998 | GA | 1243.000000 |
| GD14642 | 123215 | FERREIRO & CO INC | 0000020050 | 108/12/17 | 035 | 04000135100000 | 110.230482 | 110.000000 | 109/01/05 | 152.000001 | GA | 1210.000000 |
| GD14664 | 123215 | FERREIRO & CO INC | 0000020050 | 108/12/18 | 035 | 04000135100000 | 386.079985 | 385.000000 | 109/01/09 | 152.000000 | GA | 4238.000000 |
| GA42018 | 111406 | FLEISCHMANNS VINEGAR | 0000012610 | 108/03/31 | 023 | 04000891100000 | 824.811134 | 825.000000 | 108/04/24 | 5.350000 | GA | 7533.000100 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014031100000 | 22.000000 | 22.000000 | 108/04/18 | 11.420000 | TH | 22000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014031300000 | 70.000000 | 70.000000 | 108/04/24 | 12.760000 | TH | 70000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014062700000 | 308.000000 | 308.000000 | 108/04/18 | 11.420000 | TH | 308000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014062800000 | 14.000000 | 14.000000 | 108/04/18 | 11.420000 | TH | 14000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014063200000 | 392.000000 | 392.000000 | 108/04/17 | 12.760000 | TH | 392000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014063300000 | 22.000000 | 22.000000 | 108/04/18 | 11.420000 | TH | 22000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014063500000 | 22.000000 | 22.000000 | 108/04/18 | 11.420000 | TH | 22000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014067200000 | 176.000000 | 176.000000 | 108/04/18 | 11.420000 | TH | 176000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014068600000 | 70.000000 | 70.000000 | 108/04/18 | 12.760000 | TH | 70000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014068700000 | 55.000000 | 55.000000 | 108/04/18 | 11.420000 | TH | 55000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014071500000 | 182.000000 | 182.000000 | 108/04/24 | 12.760000 | TH | 182000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014071600000 | 187.000000 | 187.000000 | 108/04/18 | 11.420000 | TH | 187000.000000 |

KRA00037743

01/10/12  00:21:31                                                                                                                                PAGE    8

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|---------------|-------------|-----------------|------|-------|---------------|-------------------------|-------------------|------|-----------|-------------|---------------------|
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014072200000 | 88.000000 | 88.000000 | 108/04/18 | 11.420000 | TH | 88000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014072400000 | 98.000000 | 98.000000 | 108/04/18 | 12.760000 | TH | 98000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014082500000 | 42.000000 | 42.000000 | 108/04/18 | 12.760000 | TH | 42000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014138000000 | 784.000000 | 784.000000 | 108/04/18 | 8.490000 | TH | 784000.000000 |
| GA02867 | 980616 | FORT DEARBORN | 0000003921 | 108/04/03 | 035 | 04014137700000 | 392.000000 | 392.000000 | 108/04/24 | 8.490000 | TH | 392000.000000 |
| GA02867 | 980616 | FORT DEARBORN | 0000003921 | 108/04/03 | 035 | 04014137900000 | 336.000000 | 336.000000 | 108/04/18 | 8.490000 | TH | 336000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014031100000 | 110.000000 | 110.000000 | 108/01/21 | 11.420000 | TH | 110000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014031300000 | 140.000000 | 140.000000 | 108/01/16 | 12.760000 | TH | 140000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014062700000 | 231.000000 | 231.000000 | 108/01/21 | 11.420000 | TH | 231000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014062900000 | 42.000000 | 42.000000 | 108/01/18 | 12.760000 | TH | 42000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014063200000 | 224.000000 | 224.000000 | 108/01/18 | 12.760000 | TH | 224000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014063600000 | 110.000000 | 55.000000 | 108/01/18 | 11.420000 | TH | 110000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014067300000 | 56.000000 | 56.000000 | 108/01/18 | 12.760000 | TH | 56000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014067500000 | 14.000000 | 14.000000 | 108/01/18 | 12.760000 | TH | 14000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014067700000 | 154.000000 | 154.000000 | 108/01/18 | 12.760000 | TH | 154000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014068000000 | 11.000000 | 11.000000 | 108/01/21 | 11.420000 | TH | 11000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014068400000 | 154.000000 | 154.000000 | 108/01/21 | 11.420000 | TH | 154000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014068800000 | 168.000000 | 168.000000 | 108/01/25 | 12.760000 | TH | 168000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014068900000 | 154.000000 | 154.000000 | 108/01/21 | 11.420000 | TH | 154000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014072200000 | 51.685000 | 51.685000 | 108/01/21 | 11.420000 | TH | 51685.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014072400000 | 70.000000 | 70.000000 | 108/01/18 | 11.420000 | TH | 70000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014072500000 | 154.000000 | 154.000000 | 108/01/21 | 11.420000 | TH | 154000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014072600000 | 42.000000 | 42.000000 | 108/01/25 | 12.760000 | TH | 42000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014138000000 | 798.376000 | 798.376000 | 108/01/21 | 8.490000 | TH | 798376.000000 |
| GA97590 | 980616 | FORT DEARBORN | 0000003921 | 108/01/18 | 035 | 04014082600000 | 55.000000 | 55.000000 | 108/01/25 | 11.420000 | TH | 55000.000000 |
| GA97590 | 980616 | FORT DEARBORN | 0000003921 | 108/01/18 | 035 | 04014082900000 | 112.364000 | 112.000000 | 108/01/25 | 12.760000 | TH | 112364.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014191000000 | 126.000000 | 126.000000 | 108/03/05 | 12.760000 | TH | 126000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014019200000 | 121.000000 | 121.000000 | 108/02/29 | 11.420000 | TH | 121000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014025500000 | 11.000000 | 11.000000 | 108/02/29 | 11.420000 | TH | 11000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014031600000 | 33.000000 | 33.000000 | 108/02/29 | 11.420000 | TH | 33000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014031700000 | 28.000000 | 28.000000 | 108/03/05 | 12.760000 | TH | 28000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014032100000 | 84.000000 | 84.000000 | 108/02/29 | 12.760000 | TH | 84000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014062600000 | 11.000000 | 11.000000 | 108/02/29 | 11.420000 | TH | 11000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014062700000 | 792.000000 | 792.000000 | 108/02/29 | 11.420000 | TH | 792000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014062800000 | 70.000000 | 70.000000 | 108/02/29 | 12.460000 | TH | 70000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014063200000 | 392.000000 | 392.000000 | 108/02/29 | 12.760000 | TH | 392000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014063500000 | 55.000000 | 55.000000 | 108/02/29 | 12.760000 | TH | 55000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014067900000 | 196.000000 | 196.000000 | 108/02/29 | 12.760000 | TH | 196000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014068300000 | 154.000000 | 154.000000 | 108/03/03 | 11.420000 | TH | 154000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014068400000 | 33.000000 | 33.000000 | 108/02/29 | 11.420000 | TH | 33000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071000000 | 84.000000 | 70.000000 | 108/03/03 | 12.760000 | TH | 84000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071100000 | 77.000000 | 77.000000 | 108/02/29 | 11.420000 | TH | 77000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071200000 | 143.000000 | 143.000000 | 108/02/29 | 11.420000 | TH | 143000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071300000 | 154.000000 | 154.000000 | 108/02/29 | 12.760000 | TH | 154000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071700000 | 110.000000 | 110.000000 | 108/02/29 | 11.420000 | TH | 110000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072000000 | 98.000000 | 98.000000 | 108/02/29 | 12.760000 | TH | 98000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072100000 | 56.000000 | 56.000000 | 108/03/06 | 12.760000 | TH | 56000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072200000 | 22.000000 | 22.000000 | 108/02/29 | 11.420000 | TH | 22000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072300000 | 33.000000 | 33.000000 | 108/02/29 | 11.420000 | TH | 33000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072400000 | 28.000000 | 28.000000 | 108/02/29 | 12.760000 | TH | 28000.000000 |

HIGHLY CONFIDENTIAL

KRA00037744

01/10/12  00:21:31                                                                                                                                                          PAGE    9

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014081800000 | 22.000000 | 22.000000 | 108/02/29 | 11.420000 | TH | 22000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014081900000 | 14.000000 | 14.000000 | 108/02/29 | 12.760000 | TH | 14000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014082300000 | 88.000000 | 88.000000 | 108/02/29 | 11.420000 | TH | 88000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014082900000 | 84.000000 | 84.000000 | 108/02/29 | 12.760000 | TH | 84000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014137700000 | 266.000000 | 266.000000 | 108/03/03 | 8.490000 | TH | 266000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014149000000 | 22.000000 | 22.000000 | 108/02/29 | 11.420000 | TH | 22000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014149100000 | 11.000000 | 11.000000 | 108/02/29 | 12.760000 | TH | 11000.000000 |
| GD00054 | 980616 | FORT DEARBORN | 0000003921 | 108/05/07 | 035 | 04014068800000 | 392.000000 | 252.000000 | 108/05/23 | 13.010000 | TH | 392000.000000 |
| GD00054 | 980616 | FORT DEARBORN | 0000003921 | 108/05/07 | 035 | 04014081900000 | 42.000000 | 42.000000 | 108/05/23 | 13.010000 | TH | 42000.000000 |
| GD00054 | 980616 | FORT DEARBORN | 0000003921 | 108/05/07 | 035 | 04050001199700 | 42.000000 | 42.000000 | 108/05/23 | 13.010000 | TH | 42000.000000 |
| GD00243 | 980616 | FORT DEARBORN | 0000003921 | 108/05/21 | 035 | 04014019100000 | 98.000000 | 98.000000 | 108/06/05 | 13.010000 | TH | 98000.000000 |
| GD00243 | 980616 | FORT DEARBORN | 0000003921 | 108/05/21 | 035 | 04014072000000 | 98.000000 |  | 108/06/05 | 13.010000 | TH | 98000.000000 |
| GD00243 | 980616 | FORT DEARBORN | 0000003921 | 108/05/21 | 035 | 04014082900000 | 70.000000 | 70.000000 | 108/06/05 | 13.010000 | TH | 70000.000000 |
| GD00348 | 980616 | FORT DEARBORN | 0000003921 | 108/05/29 | 035 | 04014016700000 | 28.000000 |  | 108/06/05 | 13.010000 | TH | 28000.000000 |
| GD00348 | 980616 | FORT DEARBORN | 0000003921 | 108/05/29 | 035 | 04014031700000 | 28.000000 | 28.000000 | 108/06/05 | 13.010000 | TH | 28000.000000 |
| GD00348 | 980616 | FORT DEARBORN | 0000003921 | 108/05/29 | 035 | 04014062800000 | 70.000000 | 70.000000 | 108/06/05 | 13.010000 | TH | 70000.000000 |
| GD00711 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014025200000 | 84.000000 | 84.000000 | 108/07/10 | 13.010000 | TH | 84000.000000 |
| GD00711 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014067500000 | 126.000000 | 126.000000 | 108/07/10 | 13.010000 | TH | 126000.000000 |
| GD00711 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014067900000 | 210.000000 | 210.000000 | 108/07/10 | 13.010000 | TH | 210000.000000 |
| GD00711 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014068200000 | 56.000000 | 56.000000 | 108/07/10 | 13.010000 | TH | 56000.000000 |
| GD00713 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014019100000 | 210.000000 | 210.000000 | 108/07/10 | 13.010000 | TH | 210000.000000 |
| GD00713 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014072000000 | 140.000000 | 140.000000 | 108/07/10 | 13.010000 | TH | 140000.000000 |
| GD00714 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014019200000 | 165.000000 | 165.000000 | 108/08/07 | 11.420000 | TH | 165000.000000 |
| GD00714 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014063100000 | 182.000000 | 182.000000 | 108/07/10 | 13.010000 | TH | 182000.000000 |
| GD00714 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014063400000 | 187.000000 | 187.000000 | 108/08/07 | 11.420000 | TH | 187000.000000 |
| GD00714 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014071700000 | 154.000000 | 154.000000 | 108/08/07 | 11.420000 | TH | 154000.000000 |
| GD00772 | 980616 | FORT DEARBORN | 0000003921 | 108/06/30 | 035 | 04014072000000 | 84.000000 | 84.000000 | 108/07/10 | 13.010000 | TH | 84000.000000 |
| GD00772 | 980616 | FORT DEARBORN | 0000003921 | 108/06/30 | 035 | 04014072100000 | 42.000000 | 42.000000 | 108/07/10 | 13.010000 | TH | 42000.000000 |
| GD00843 | 980616 | FORT DEARBORN | 0000003921 | 108/07/07 | 035 | 04014062800000 | 28.000000 | 28.000000 | 108/07/10 | 13.010000 | TH | 28000.000000 |
| GD11543 | 980616 | FORT DEARBORN | 0000003921 | 108/06/25 | 035 | 04014063100000 | 154.000000 | 154.000000 | 108/06/05 | 13.010000 | TH | 154000.000000 |
| GD13924 | 748075 | FRINGS AMERICA INC | 0000001408 | 108/10/21 | 008 | 04000772000000 | 4000.000000 | 2000.000000 | 108/11/14 | 1.150000 | LB | 4000.000000 |
| GD01772 | 111116 | G S DUNN LTD | 0000020377 | 108/10/02 | 007 | 04001580200000 | 2500.000000 | 2500.000000 | 108/11/11 | 1.590000 | LB | 2500.000000 |
| GD13150 | 111116 | G S DUNN LTD | 0000018799 | 108/08/15 | 007 | 04050000856100 | 5000.000000 | 5000.000000 | 108/10/06 | 1.550000 | LB | 5000.000000 |
| GA99616 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/03/12 | 035 | 04001168900000 | 28.047977 | 28.000000 | 108/04/09 | 31.470003 | GA | 266.000000 |
| GD12433 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/07/08 | 035 | 04001168900000 | 28.258864 | 28.000000 | 108/08/13 | 31.470003 | GA | 268.000000 |
| GD13563 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/09/22 | 035 | 04001168900000 | 24.252010 | 24.000000 | 108/12/31 | 31.470003 | GA | 228.000000 |
| GD00644 | 943129 | GRANITE CITY IL BW |  | 108/06/19 | 007 | 00876845507100 | 576.000000 |  | 108/06/27 | .000001 | CA | 576.000000 |
| GD00644 | 943129 | GRANITE CITY IL BW |  | 108/06/19 | 007 | 00876845514800 | 504.000000 |  | 108/06/27 | .000001 | CA | 504.000000 |
| GD00644 | 943129 | GRANITE CITY IL BW |  | 108/06/19 | 007 | 00876845514900 | 72.000000 |  | 108/06/27 | .000001 | CA | 72.000000 |
| GD00644 | 943129 | GRANITE CITY IL BW |  | 108/06/19 | 007 | 00876845531300 | 720.000000 |  | 108/07/07 | .000001 | CA | 720.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04000747300000 | 208.000000 | 208.000000 | 108/04/17 | 1.790000 | TH | 208000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04000747800700 | 77.000000 | 77.000000 | 108/04/17 | 1.790000 | TH | 77000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04000748201700 | 200.000000 | 200.000000 | 108/04/17 | 1.350000 | TH | 200000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04013931200100 | 60.000000 | 60.000000 | 108/04/17 | 5.720000 | TH | 60000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04013931400200 | 150.000000 | 150.000000 | 108/04/17 | 5.720000 | TH | 150000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04050000863500 | 790.000000 | 515.000000 | 108/06/10 | 2.670000 | TH | 515000.000000 |
| GA07400 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/04/11 | 007 | 04002081000000 | 18.000000 |  | 108/04/21 | .000001 | TH | 18000.000000 |
| GA07400 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/04/11 | 007 | 04013216700100 | 198.000000 |  | 108/04/21 | .000001 | TH | 198000.000000 |
| GA29849 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/25 | 007 | 04010151200500 | 219.000000 |  | 108/04/07 | .000001 | TH | 219000.000000 |
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04001212301400 | 39.000000 |  | 108/01/07 | .000001 | GA | 39000.000000 |

HIGHLY CONFIDENTIAL

KRA00037745

01/10/12  00:21:31                                                                                                                          PAGE   10

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04001212301500 | 52.000000 | | 108/01/07 | .000001 | TH | 52000.000000 |
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04001288500900 | 14.000000 | | 108/01/07 | .000001 | TH | 14000.000000 |
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04010520700700 | 72.000000 | | 108/01/07 | .000001 | TH | 72000.000000 |
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04013521800200 | 17.000000 | | 108/01/07 | .000001 | TH | 17000.000000 |
| GA96815 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04010151200500 | 28.000000 | | 108/01/07 | .000001 | TH | 28000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04001083100900 | 1155.000000 | 1155.000000 | 108/01/07 | 2.310000 | TH | 1155000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04001212100900 | 112.000000 | 112.000000 | 108/01/08 | 4.230000 | TH | 112000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04001212101000 | 112.000000 | 112.000000 | 108/01/07 | 4.230000 | TH | 112000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04010520600400 | 30.000000 | 30.000000 | 108/01/07 | 4.230000 | TH | 30000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04010520600500 | 63.000000 | 63.000000 | 108/01/07 | 4.230000 | TH | 63000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04013521800200 | 72.000000 | 72.000000 | 108/01/07 | 3.830000 | TH | 72000.000000 |
| GA96881 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04002254700900 | 70.000000 | | 108/01/07 | .000001 | TH | 70000.000000 |
| GA97154 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/09 | 007 | 04010082400800 | 42.000000 | | 108/01/14 | .000001 | TH | 42000.000000 |
| GA97306 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/12 | 007 | 04010151200500 | 84.000000 | | 108/01/15 | .000001 | TH | 84000.000000 |
| GA97383 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04013216700100 | 462.000000 | | 108/01/21 | .000001 | TH | 462000.000000 |
| GA97384 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04010082400800 | 173.000000 | | 108/01/28 | .000001 | TH | 173000.000000 |
| GA97384 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04001211700900 | 215.000000 | | 108/01/28 | .000001 | TH | 215000.000000 |
| GA97384 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04001211701000 | 112.000000 | | 108/01/28 | .000001 | TH | 112000.000000 |
| GA97385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04001681600600 | 95.000000 | | 108/01/28 | .000001 | TH | 95000.000000 |
| GA97385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04001681600700 | 111.000000 | | 108/01/28 | .000001 | TH | 111000.000000 |
| GA97706 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/23 | 007 | 04001213500800 | 38.000000 | | 108/01/28 | .000001 | TH | 38000.000000 |
| GA97780 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04001212001200 | 135.000000 | | 108/02/04 | .000001 | TH | 135000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04001211601200 | 105.000000 | | 108/02/04 | .000001 | TH | 105000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04001211601300 | 105.000000 | | 108/02/04 | .000001 | TH | 105000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04010151200500 | 322.000000 | | 108/02/04 | .000001 | TH | 322000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04010520700700 | 90.000000 | | 108/01/30 | .000001 | TH | 90000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04013521800100 | 90.000000 | | 108/02/04 | .000001 | TH | 90000.000000 |
| GA97997 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/31 | 007 | 04010151200500 | 196.000000 | | 108/02/12 | .000001 | TH | 196000.000000 |
| GA98389 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/08 | 007 | 04010520700700 | 192.000000 | | 108/02/25 | .000001 | TH | 192000.000000 |
| GA98664 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/02/15 | 035 | 04001213600200 | 17.000000 | 17.000000 | 108/02/16 | 1.790000 | TH | 17000.000000 |
| GA98711 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/02/18 | 035 | 04011099500000 | 496.000000 | 496.000000 | 108/02/25 | 3.520000 | TH | 496000.000000 |
| GA98865 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/21 | 007 | 04001211601200 | 98.000000 | | 108/03/03 | .000001 | TH | 98000.000000 |
| GA98865 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/21 | 007 | 04001211601300 | 103.000000 | | 108/03/03 | .000001 | TH | 103000.000000 |
| GA98937 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/26 | 007 | 04010151200500 | 70.000000 | | 108/03/10 | .000001 | TH | 70000.000000 |
| GA99020 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/28 | 007 | 04013521800100 | 113.000000 | | 108/03/10 | .000001 | TH | 113000.000000 |
| GA99184 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/03 | 007 | 04010151200500 | 112.000000 | | 108/03/21 | .000001 | TH | 112000.000000 |
| GA99916 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/21 | 007 | 04002081000600 | 18.000000 | | 108/03/31 | .000001 | TH | 18000.000000 |
| GA99916 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/21 | 007 | 04013216700100 | 44.000000 | | 108/03/31 | .000001 | TH | 44000.000000 |
| GA99916 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/21 | 007 | 04013924800000 | 15.000000 | | 108/03/31 | .000001 | TH | 15000.000000 |
| GD00656 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/06/23 | 007 | 04001117901300 | 31.000000 | | 108/07/09 | .000001 | TH | 31000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082200500 | 133.000000 | 133.000000 | 108/08/27 | 2.220000 | TH | 133000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082200600 | 65.000000 | 65.000000 | 108/08/25 | 2.220000 | TH | 65000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082400700 | 84.000000 | 84.000000 | 108/08/27 | 2.220000 | TH | 84000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082400800 | 21.000000 | 21.000000 | 108/08/25 | 2.220000 | TH | 21000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082500500 | 231.000000 | 231.000000 | 108/08/27 | 2.220000 | TH | 231000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082500600 | 84.000000 | 84.000000 | 108/08/27 | 2.220000 | TH | 84000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082700600 | 63.000000 | 63.000000 | 108/08/26 | 2.220000 | TH | 63000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082700600 | 84.000000 | 84.000000 | 108/08/27 | 2.220000 | TH | 84000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04002254600900 | 42.000000 | 42.000000 | 108/08/25 | 2.700000 | TH | 42000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04002254601000 | 42.000000 | 42.000000 | 108/08/25 | 2.700000 | TH | 42000.000000 |

KRA00037746

01/10/12  00:21:31                                                                                                                                      PAGE   11

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04002254800800 | 42.000000 | 42.000000 | 108/08/26 | 2.220000 | TH | 42000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04002254800900 | 42.000000 | 42.000000 | 108/08/26 | 2.220000 | TH | 42000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04010274400200 | 42.000000 | 42.000000 | 108/08/27 | 2.220000 | TH | 42000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04010274500200 | 21.000000 | 21.000000 | 108/08/27 | 2.220000 | TH | 21000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04010485200400 | 42.000000 | 42.000000 | 108/08/27 | 2.810000 | TH | 42000.000000 |
| GD01906 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/10/21 | 007 | 04002081000600 | 114.000000 | | 108/10/27 | .000001 | TH | 16000.000000 |
| GD11267 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/05/08 | 007 | 04013216700100 | 132.000000 | | 108/05/19 | .000001 | TH | 132000.000000 |
| GD11752 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/06/02 | 035 | 04013630900000 | 126.000000 | 126.000000 | 108/06/16 | 2.310000 | TH | 126000.000000 |
| GD11752 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/06/02 | 035 | 04013631200000 | 189.000000 | 189.000000 | 108/06/16 | 2.310000 | TH | 189000.000000 |
| GD11752 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/06/02 | 035 | 04050000712900 | 90.000000 | 90.000000 | 108/06/13 | 4.230000 | TH | 90000.000000 |
| GD11752 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/06/02 | 035 | 04050000713200 | 294.000000 | 294.000000 | 108/06/16 | 2.310000 | TH | 294000.000000 |
| GD11752 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/06/02 | 035 | 04050000713900 | 1408.000000 | 1408.000000 | 108/06/16 | 2.390000 | TH | 1408000.000000 |
| GD11752 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/06/02 | 035 | 04050001052700 | 70.000000 | 70.000000 | 108/06/16 | 4.320000 | TH | 70000.000000 |
| GD11752 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/06/02 | 035 | 04050001053000 | 84.000000 | 84.000000 | 108/06/13 | 4.780000 | TH | 84000.000000 |
| GD11752 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/06/02 | 035 | 04050001053100 | 125.000000 | 125.000000 | 108/06/13 | 4.780000 | TH | 125000.000000 |
| GD12533 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/07/10 | 007 | 04013216700100 | 88.000000 | | 108/07/15 | .000001 | TH | 88000.000000 |
| GD12915 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/07/31 | 035 | 04001082900600 | 52.000000 | 31.000000 | 108/08/18 | 2.220000 | TH | 52000.000000 |
| GD12915 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/07/31 | 035 | 04001083400500 | 127.000000 | 85.000000 | 108/08/18 | 2.220000 | TH | 127000.000000 |
| GD12915 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/07/31 | 035 | 04001083400600 | 127.000000 | 64.000000 | 108/08/18 | 2.220000 | TH | 127000.000000 |
| GD12915 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/07/31 | 035 | 04002254800800 | 105.000000 | 105.000000 | 108/08/15 | 2.220000 | TH | 105000.000000 |
| GD12915 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/07/31 | 035 | 04002254800900 | 84.000000 | 84.000000 | 108/08/15 | 2.220000 | TH | 84000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04001082500500 | 84.000000 | 84.000000 | 108/12/05 | 2.220000 | TH | 84000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04001082500600 | 63.000000 | 63.000000 | 108/12/05 | 2.220000 | TH | 63000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04001082700500 | 63.000000 | 63.000000 | 108/12/05 | 2.220000 | TH | 63000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04001082700600 | 42.000000 | 42.000000 | 108/12/05 | 2.220000 | TH | 42000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04001082900600 | 104.000000 | 104.000000 | 108/12/05 | 2.220000 | TH | 104000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04001082900700 | 103.000000 | 103.000000 | 108/12/05 | 2.220000 | TH | 103000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04050000713200 | 210.000000 | 210.000000 | 108/12/05 | 2.310000 | TH | 210000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04050000713900 | 396.000000 | 396.000000 | 108/12/05 | 2.390000 | TH | 396000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04050001052600 | 264.000000 | 264.000000 | 108/12/05 | 3.230000 | TH | 264000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04050001053400 | 67.000000 | 67.000000 | 108/11/26 | 3.240000 | TH | 67000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04050001053500 | 60.000000 | 60.000000 | 108/12/05 | 3.240000 | TH | 60000.000000 |
| GD14385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/11/21 | 035 | 04050001054000 | 80.000000 | 80.000000 | 108/12/05 | 3.240000 | TH | 80000.000000 |
| GA97934 | 021247 | GREENWOOD ASSOCIATES INC | 0000017955 | 108/01/30 | 035 | 04000621000100 | 1040.000000 | 1040.000000 | 108/03/06 | 9.300000 | GA | 10400.000000 |
| GA99185 | 021247 | GREENWOOD ASSOCIATES INC | 0000017955 | 108/03/03 | 035 | 04000621000100 | 1040.000000 | 1040.000000 | 108/04/04 | 11.300000 | GA | 10400.000000 |
| GD13813 | 021247 | GREENWOOD ASSOCIATES INC | 0000019957 | 108/10/10 | 035 | 04011169100000 | 55.317073 | 52.000000 | 108/10/16 | 10.250000 | GA | 567.000000 |
| GA09681 | 317568 | GROUP O PACKAGING SOLUTIONS | 0000001097 | 108/04/17 | 035 | 04010719100000 | 1.500000 | 1.500000 | 108/04/29 | 680.000000 | TH | 1500.000000 |
| GA98327 | 801767 | HARRIS & FORD LLC | 0000017637 | 108/02/06 | 035 | 04010164900000 | 441.000000 | 440.000000 | 108/02/22 | 31.200000 | LB | 441.000000 |
| GA99751 | 801767 | HARRIS & FORD LLC | 0000017637 | 108/03/17 | 035 | 04010164900000 | 1410.860000 | 1409.600000 | 108/04/27 | 36.900000 | LB | 1410.860000 |
| GA99792 | 801767 | HARRIS & FORD LLC | 0000017637 | 108/03/18 | 035 | 04010164900000 | 1455.100000 | 1452.000000 | 108/04/30 | 33.660000 | LB | 1444.094000 |
| GD01012 | 801767 | HARRIS & FORD LLC | 0000015441 | 108/07/15 | 023 | 04000771200100 | 440.920000 | 440.000000 | 108/07/27 | 2.250000 | LB | 440.920000 |
| GD02023 | 801767 | HARRIS & FORD LLC | 0000017637 | 108/11/03 | 023 | 04000768000000 | 1280.000000 | 1280.000000 | 108/11/25 | 1.260000 | LB | 1280.000000 |
| GD02142 | 801767 | HARRIS & FORD LLC | 0000013313 | 108/11/19 | 023 | 04000292200000 | 9614.000000 | 9612.060000 | 108/12/31 | 2.150000 | LB | 9625.000000 |
| GD11550 | 801767 | HARRIS & FORD LLC | 0000017637 | 108/05/21 | 023 | 04010164900000 | 573.300000 | 485.100000 | 108/07/16 | 35.980000 | LB | 573.300000 |
| GD12685 | 801767 | HARRIS & FORD LLC | 0000015441 | 108/07/17 | 023 | 04011101500100 | 475.081874 | 475.081874 | 108/08/06 | 7.400000 | KG | 1047.375000 |
| GD12850 | 801767 | HARRIS & FORD LLC | 0000015441 | 108/07/28 | 023 | 04011101500100 | 550.094801 | 550.000000 | 108/08/15 | 7.400000 | KG | 1212.750000 |
| GD13751 | 801767 | HARRIS & FORD LLC | 0000015441 | 108/10/06 | 023 | 04011101500100 | 575.094842 | 575.000000 | 108/10/24 | 12.070000 | KG | 1267.668000 |
| GD13782 | 801767 | HARRIS & FORD LLC | 0000017637 | 108/10/08 | 023 | 04010164900000 | 352.700000 | 352.800000 | 108/11/25 | 36.900000 | LB | 352.700000 |
| GA97403 | 982447 | HERCULES AQUALON DIV | 0000017807 | 108/01/14 | 035 | 04000008600000 | 8850.000000 | 8550.000000 | 108/02/04 | .900000 | LB | 8550.000000 |
| GA97533 | 050699 | HICKORY SPECIALTIES | 0000017476 | 108/01/18 | 035 | 04000955500100 | 4967.813553 | 4967.813541 | 108/02/04 | 2.000000 | GA | 47999.999995 |

KRA00037747

```
01/10/12  00:21:31                                                                                                              PAGE   12

P.O. #     VENDOR   VENDOR                          BLANKET       Date  TERMS  Purchase        Purchasing       QUANTITY          Date        NET       PRICING  STORES
           NUMBER   NAME                            ORDER #                    Item            Qty Received     INVOICED                      PRICE     U/M      QTY ORDERED

GA99485    050699   HICKORY SPECIALTIES             0000017476  108/03/10  035  04000955500100   4748.057714     4748.057714    108/03/25     2.000000   GA       42780.000000
GA99779    050699   HICKORY SPECIALTIES             0000017476  108/03/18  035  04000955500100   4847.946726     4804.800000    108/03/31     2.000000   GA       43680.000000
GA99397    714657   INDIANA SUGARS INC              0000019484  108/03/06  011  04000523800200    472.400000      472.400000    108/03/12    33.540000   CW       47240.000000
GA99400    714657   INDIANA SUGARS INC              0000019484  108/03/06  011  04000523800200    471.000000      471.000000    108/03/12    33.540000   CW       47100.000000
GA99419    714657   INDIANA SUGARS INC              0000019484  108/03/07  011  04000523800200    479.000000      479.000000    108/03/14    33.540000   CW       47900.000000
GA97366    850169   KEMIN FOOD INGREDIENTS          0000018199  108/01/14  007  04013956100100   2646.000000     2645.550000    108/01/23    11.300000   LB        2646.000000
GA97688    850169   KEMIN FOOD INGREDIENTS          0000018199  108/01/22  007  04013956100100   2646.000000     2645.550000    108/02/06    11.300000   LB        2646.000000
GA98697    850169   KEMIN FOOD INGREDIENTS          0000018199  108/02/18  007  04013956100100   2293.000000     2292.810000    108/02/25    11.300000   LB        2293.000000
GA98800    850169   KEMIN FOOD INGREDIENTS          0000018199  108/02/20  007  04013956100100   2646.000000     2645.550000    108/03/05    11.300000   LB        2646.000000
GA98801    850169   KEMIN FOOD INGREDIENTS          0000018199  108/02/20  007  04013956100100   2646.000000     2645.550000    108/03/24    11.300000   LB        2646.000000
GA99591    850169   KEMIN FOOD INGREDIENTS          0000018199  108/03/12  007  04013956100100   2646.000000     2645.550000    108/03/28    11.300000   LB        2646.000000
GA99821    850169   KEMIN FOOD INGREDIENTS          0000018199  108/03/19  007  04013956100100   2646.000000     2645.550000    108/04/16    11.300000   LB        2646.000000
GD00955    850169   KEMIN FOOD INGREDIENTS          0000018199  108/07/10  007  04013956100100    441.000000      440.925000    108/07/21    11.300000   LB         441.000000
GD11182    850169   KEMIN FOOD INGREDIENTS          0000018199  108/05/05  007  04013956100100    926.000000      925.942500    108/05/22    11.300000   LB         926.000000
GD11400    850169   KEMIN FOOD INGREDIENTS          0000018199  108/05/14  007  04013956100100   1279.000000     1278.682500    108/06/02    11.300000   LB        1279.000000
GD11931    850169   KEMIN FOOD INGREDIENTS          0000018199  108/06/09  007  04013956100100    838.000000      837.757500    108/06/30    11.300000   LB         838.000000
GD12243    850169   KEMIN FOOD INGREDIENTS          0000018199  108/06/23  007  04013956100100    838.000000      837.757500    108/07/03    11.300000   LB         838.000000
GD13232    850169   KEMIN FOOD INGREDIENTS          0000018199  108/08/21  007  04013956100100    397.000000      396.832500    108/09/08    11.300000   LB         397.000000
GA92259    111119   KERRY INGREDIENTS AND FLAVOURS  0000017476  108/04/25  035  04000955500100   4268.590455     4268.590455    108/05/07     2.000000   GA       38460.000000
GD00506    111119   KERRY INGREDIENTS AND FLAVOURS  0000017476  108/06/12  035  04000955500100   4945.615982     4456.000000    108/06/17     2.200000   GA       44560.000000
GD00565    111119   KERRY INGREDIENTS AND FLAVOURS  0000017476  108/06/16  035  04000955500100   4974.472808     4482.000000    108/06/25     2.200000   GA       44820.000000
GD00790    111119   KERRY INGREDIENTS AND FLAVOURS  0000017476  108/07/01  035  04000955500100   4890.122087     4406.000000    108/07/10     2.200000   GA       44060.000000
GD00901    111119   KERRY INGREDIENTS AND FLAVOURS  0000017476  108/07/08  035  04000955500100   4938.956715     4270.000000    108/07/24     2.200000   GA       44500.000000
GD01233    111119   KERRY INGREDIENTS AND FLAVOURS  0000017476  108/07/31  035  04000955500100   4799.112098     4324.000000    108/08/11     2.200000   GA       43240.000000
GA69301    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/04/10  023  04000979900100    11.208729       11.000000    108/05/28  1219.720000   TE       29535.000000
GA97980    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/01/30  023  04000959900100     6.113852        6.000000    108/02/29  1219.720000   TE       16110.000000
GA98504    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/02/13  023  04000959900100     4.075901        4.000000    108/03/10  1219.720000   TE       10740.000000
GA99230    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/03/04  023  04000959900100     3.056926        3.000000    108/03/28  1219.720000   TE        8055.000000
GA99656    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/03/13  023  04000959900100     6.113852        6.000000    108/04/04  1219.720000   TE       16110.000000
GA99818    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/03/19  023  04000959900100    10.189753       10.000000    108/04/11  1219.720000   TE       26850.000000
GD11446    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/05/16  023  04000959900100     1.018975        1.000000    108/06/05  1219.720420   TE        2685.000000
GD11735    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/05/29  023  04000959900100     4.075901        4.000000    108/06/16  1219.720420   TE       10740.000000
GD11928    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/06/04  023  04000959900100     1.018975        1.000000    108/07/07  1219.720420   TE        2685.000000
GD12202    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/06/18  023  04000959900100     1.018975        1.000000    108/07/09  1219.720420   TE        2685.000000
GD12240    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/06/25  023  04000959900100     1.018975        1.000000    108/07/09  1219.720420   TE        2685.000000
GD12311    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/06/26  023  04000959900100     2.037951        2.000000    108/07/09  1219.720420   TE        5370.000000
GD12595    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/07/14  023  04000959900100     3.056926        3.000000    108/08/12  1219.720420   TE        8055.000000
GD12733    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/07/23  023  04000959900100     2.037951        2.000000    108/08/12  1219.720420   TE        5370.000000
GD12819    598707   KIKKOMAN INTERNATIONAL INC      0000011773  108/07/28  023  04000959900100     5.094877        5.000000    108/08/19  1219.720420   TE       13425.000000
GD11165    376084   KIMICA AMERICA INC              0000013848  108/05/05  035  04000771400200    560.005806      560.000000    108/05/20    11.239999   KG        1234.600000
GD00231    202144   LEHIGH VALLEY PA BW                         108/05/21  007  00430005550800  37500.000000                    108/06/30      .000001   LB       37500.000000
GA97162    111271   LIQUID CONTAINER CORP           0000001685  108/01/09  035  04010614101100      9.600000        9.600000    108/01/23   421.500000   TH        2400.000000
GD12997    561528   M&R GRAPHICS                    0000000753  108/08/04  035  04050001657300     24.000000       24.000000    108/08/14     7.960000   TH       24000.000000
GA97666    347863   MCCORMICK & CO INC              0000014729  108/01/22  035  04010086300000    105.000000      105.000000    108/01/24     5.450000   LB         105.000000
GA99536    347863   MCCORMICK & CO INC              0000014730  108/03/11  035  04000956100000    200.000000      200.000000    108/03/17    16.170000   LB         200.000000
GA08658    445717   MEMPHIS PLANT                               108/04/15  007  04013655800000   5000.000000                    108/08/11      .000001   LB        5000.000000
GA53633    445717   MEMPHIS PLANT                               108/04/03  007  04014507700000   2000.000000                    108/06/11      .000001   LB        2000.000000
GA53634    445717   MEMPHIS PLANT                               108/04/03  007  04001451200000   2000.000000                    108/06/11      .000001   LB        2000.000000
GA53689    445717   MEMPHIS PLANT                               108/04/03  007  04013655800000   5000.000000                    108/07/09      .000001   LB        5000.000000
GA53726    445717   MEMPHIS PLANT                               108/04/03  007  04013655800000   7500.000000                    108/07/23      .000001   LB        7500.000000
```

01/10/12  00:21:31                                                                                                                              PAGE   13

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA59980 | 445717 | MEMPHIS PLANT | 0000004638 | 108/04/04 | 035 | 04001450300000 | 2520.000000 | | 108/04/24 | 2.749600 | LB | 2520.000000 |
| GA96864 | 445717 | MEMPHIS PLANT | | 108/01/04 | 007 | 04001451200000 | 4000.000000 | | 108/02/14 | .000001 | LB | 4000.000000 |
| GA96865 | 445717 | MEMPHIS PLANT | | 108/01/04 | 007 | 04001450700000 | 2000.000000 | | 108/01/22 | .000001 | LB | 2000.000000 |
| GA96866 | 445717 | MEMPHIS PLANT | | 108/01/04 | 007 | 04001451100000 | 2000.000000 | | 108/02/14 | .000001 | LB | 2000.000000 |
| GA96902 | 445717 | MEMPHIS PLANT | 0000004638 | 108/01/04 | 035 | 04001450300000 | 2520.000000 | | 108/01/22 | 2.749600 | LB | 2520.000000 |
| GA96903 | 445717 | MEMPHIS PLANT | 0000004638 | 108/01/04 | 035 | 04011957300000 | 280.000000 | | 108/02/13 | 13.990000 | LB | 280.000000 |
| GA97050 | 445717 | MEMPHIS PLANT | | 108/01/08 | 007 | 04013655800000 | 5000.000000 | | 108/02/01 | .000001 | LB | 5000.000000 |
| GA97055 | 445717 | MEMPHIS PLANT | | 108/01/08 | 007 | 04013655800000 | 5000.000000 | | 108/02/01 | .000001 | LB | 5000.000000 |
| GA97058 | 445717 | MEMPHIS PLANT | | 108/01/08 | 007 | 04013655800000 | 2500.000000 | | 108/02/16 | .000010 | LB | 2500.000000 |
| GA97100 | 445717 | MEMPHIS PLANT | | 108/01/08 | 007 | 04013655800000 | 3750.000000 | | 108/01/09 | .000001 | LB | 3750.000000 |
| GA97199 | 445717 | MEMPHIS PLANT | 0000004638 | 108/01/10 | 035 | 04011957300000 | 175.000000 | | 108/02/14 | 13.990000 | LB | 175.000000 |
| GA97437 | 445717 | MEMPHIS PLANT | | 108/01/15 | 007 | 04013655800000 | 2000.000000 | | 108/01/16 | .000001 | LB | 2000.000000 |
| GA97645 | 445717 | MEMPHIS PLANT | | 108/01/21 | 007 | 04013655800000 | 1000.000000 | | 108/02/12 | | LB | 1000.000000 |
| GA97663 | 445717 | MEMPHIS PLANT | | 108/01/22 | 007 | 04013655800000 | 2500.000000 | | 108/02/29 | | LB | 2500.000000 |
| GA97686 | 445717 | MEMPHIS PLANT | | 108/01/22 | 007 | 04001451200000 | 2500.000000 | | 108/02/01 | .000001 | LB | 2500.000000 |
| GA97687 | 445717 | MEMPHIS PLANT | | 108/01/22 | 007 | 04001451200000 | 2000.000000 | | 108/03/03 | .000001 | LB | 2000.000000 |
| GA97696 | 445717 | MEMPHIS PLANT | | 108/01/23 | 007 | 04013655800000 | 4650.000000 | | 108/02/29 | .000001 | LB | 4650.000000 |
| GA97979 | 445717 | MEMPHIS PLANT | | 108/01/30 | 007 | 04001451100000 | 2000.000000 | | 108/03/21 | .000001 | LB | 2000.000000 |
| GA98236 | 445717 | MEMPHIS PLANT | | 108/02/04 | 007 | 04001451200000 | 2000.000000 | | 108/03/03 | .000001 | LB | 2000.000000 |
| GA98270 | 445717 | MEMPHIS PLANT | | 108/02/05 | 007 | 04001451200000 | 2000.000000 | | 108/03/27 | .000001 | LB | 2000.000000 |
| GA98407 | 445717 | MEMPHIS PLANT | 0000004638 | 108/02/08 | 035 | 04011957300000 | 70.000000 | | 108/03/01 | 13.990000 | LB | 70.000000 |
| GA98527 | 445717 | MEMPHIS PLANT | | 108/02/13 | 007 | 04013655800000 | 7500.000000 | | 108/03/26 | .000001 | LB | 7500.000000 |
| GA98528 | 445717 | MEMPHIS PLANT | | 108/02/13 | 007 | 04001451200000 | 4000.000000 | | 108/04/03 | .000001 | LB | 4000.000000 |
| GA98789 | 445717 | MEMPHIS PLANT | 0000004638 | 108/02/19 | 035 | 04011957300000 | 245.000000 | | 108/03/25 | 13.990000 | LB | 245.000000 |
| GA98803 | 445717 | MEMPHIS PLANT | | 108/02/20 | 007 | 04013655800000 | 5000.000000 | | 108/04/16 | .000001 | LB | 5000.000000 |
| GA98804 | 445717 | MEMPHIS PLANT | | 108/02/20 | 007 | 04001450700000 | 2000.000000 | | 108/03/21 | .000001 | LB | 2000.000000 |
| GA98805 | 445717 | MEMPHIS PLANT | | 108/02/20 | 007 | 04001451100000 | 2000.000000 | | 108/04/16 | .000001 | LB | 2000.000000 |
| GA99979 | 445717 | MEMPHIS PLANT | 0000004638 | 108/02/26 | 035 | 04011957300000 | 210.000000 | | 108/04/02 | 13.990000 | LB | 210.000000 |
| GA99610 | 445717 | MEMPHIS PLANT | | 108/03/12 | 007 | 04001451200000 | 2500.000000 | | 108/05/02 | .000001 | LB | 2500.000000 |
| GA99611 | 445717 | MEMPHIS PLANT | | 108/03/12 | 007 | 04013655800000 | 7500.000000 | | 108/04/30 | .000001 | LB | 7500.000000 |
| GA99612 | 445717 | MEMPHIS PLANT | | 108/03/12 | 007 | 04001451200000 | 2700.000000 | | 108/05/16 | .000001 | LB | 2700.000000 |
| GA99700 | 445717 | MEMPHIS PLANT | 0000004638 | 108/03/14 | 035 | 04011957300000 | 700.000000 | | 108/04/08 | 13.990000 | LB | 700.000000 |
| GA99875 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04001450700000 | 2000.000000 | | 108/05/07 | .000001 | LB | 2000.000000 |
| GA99876 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04013655800000 | 5000.000000 | | 108/05/12 | .000001 | LB | 5000.000000 |
| GA99877 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04001451100000 | 2000.000000 | | 108/05/30 | .000001 | LB | 2000.000000 |
| GA99878 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04013655800000 | 10000.000000 | | 108/06/04 | .000001 | LB | 10000.000000 |
| GA99879 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04013655800000 | 5000.000000 | | 108/06/27 | .000001 | LB | 5000.000000 |
| GD01182 | 445717 | MEMPHIS PLANT | 0000004638 | 108/07/28 | 035 | 04001450300000 | 840.000000 | | 108/08/14 | 2.749600 | LB | 840.000000 |
| GD01753 | 445717 | MEMPHIS PLANT | | 108/10/02 | 007 | 04013655800000 | 2500.000000 | | 108/10/08 | .000001 | LB | 2500.000000 |
| GD01813 | 445717 | MEMPHIS PLANT | | 108/10/08 | 007 | 04001451100000 | 2000.000000 | | 108/10/09 | .000001 | LB | 2000.000000 |
| GD11139 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/01 | 035 | 04001450300000 | 1680.000000 | | 108/05/23 | 2.749600 | LB | 1680.000000 |
| GD11288 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/08 | 035 | 04001450300000 | 840.000000 | | 108/05/21 | 2.749600 | LB | 840.000000 |
| GD11289 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/08 | 035 | 04011957300000 | 420.000000 | | 108/06/10 | 13.990000 | LB | 420.000000 |
| GD11393 | 445717 | MEMPHIS PLANT | | 108/05/14 | 007 | 04001451200000 | 2000.000000 | | 108/06/27 | .000001 | LB | 2000.000000 |
| GD11394 | 445717 | MEMPHIS PLANT | | 108/05/14 | 007 | 04001450700000 | 2000.000000 | | 108/07/14 | .000001 | LB | 2000.000000 |
| GD11445 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/16 | 035 | 04011957300000 | 420.000000 | | 108/06/10 | 13.990000 | LB | 420.000000 |
| GD11723 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/29 | 035 | 04011957300000 | 315.000000 | | 108/07/08 | 13.990000 | LB | 315.000000 |
| GD12014 | 445717 | MEMPHIS PLANT | 0000004638 | 108/06/12 | 035 | 04001450300000 | 2520.000000 | | 108/07/05 | 2.749600 | LB | 2520.000000 |
| GD12355 | 445717 | MEMPHIS PLANT | | 108/06/30 | 007 | 04001451100000 | 2000.000000 | | 108/08/07 | .000001 | LB | 2000.000000 |
| GD12356 | 445717 | MEMPHIS PLANT | | 108/06/30 | 007 | 04001451200000 | 2000.000000 | | 108/08/08 | .000001 | LB | 2000.000000 |

HIGHLY CONFIDENTIAL

KRA00037749

01/10/12  00:21:31                                                                                                                PAGE   14

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|--------|--------------------|------------|-----------|-----|----------------|---------------|---------------|-----------|----------|----|---------------|
| GD12525 | 445717 | MEMPHIS PLANT | | 108/07/10 | 007 | 04001450700000 | 2000.000000 | | 108/08/21 | .000001 | LB | 2000.000000 |
| GD12526 | 445717 | MEMPHIS PLANT | | 108/07/10 | 007 | 04001451200000 | 2000.000000 | | 108/08/08 | .000001 | LB | 2000.000000 |
| GD12660 | 445717 | MEMPHIS PLANT | | 108/07/17 | 007 | 04001451200000 | 2000.000000 | | 108/08/20 | .000001 | LB | 2000.000000 |
| GD12661 | 445717 | MEMPHIS PLANT | | 108/07/17 | 007 | 04013655800000 | 2500.000000 | | 108/09/11 | .000001 | LB | 2500.000000 |
| GD12815 | 445717 | MEMPHIS PLANT | 0000004638 | 108/07/28 | 035 | 04011957300000 | 70.000000 | | 108/08/19 | 13.990000 | LB | 70.000000 |
| GD13024 | 445717 | MEMPHIS PLANT | | 108/08/06 | 007 | 04013655800000 | 2500.000000 | | 108/01/01 | .000001 | LB | 2500.000000 |
| GD13154 | 445717 | MEMPHIS PLANT | 0000004638 | 108/08/15 | 035 | 04011957300000 | 280.000000 | | 108/09/23 | 13.990000 | LB | 280.000000 |
| GD13193 | 445717 | MEMPHIS PLANT | 0000004638 | 108/08/19 | 035 | 04011957300000 | 105.000000 | | 108/09/30 | 13.990000 | LB | 105.000000 |
| GD13467 | 445717 | MEMPHIS PLANT | | 108/09/12 | 007 | 04001451200000 | 4000.000000 | | 108/10/07 | .000001 | LB | 4000.000000 |
| GD13638 | 445717 | MEMPHIS PLANT | 0000004638 | 108/09/25 | 035 | 04011957300000 | 105.000000 | | 108/10/23 | 13.990000 | LB | 105.000000 |
| GD13715 | 445717 | MEMPHIS PLANT | | 108/10/02 | 035 | 04001450700000 | 2000.000000 | | 108/10/23 | .000001 | LB | 2000.000000 |
| GD13716 | 445717 | MEMPHIS PLANT | | 108/10/02 | 007 | 04001451100000 | 2000.000000 | | 109/02/20 | .000001 | LB | 2000.000000 |
| GD13717 | 445717 | MEMPHIS PLANT | | 108/10/02 | 007 | 04001451200000 | 2250.000000 | | 109/02/20 | .000001 | LB | 2250.000000 |
| GD13729 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/02 | 035 | 04011957300000 | 35.000000 | | 108/11/07 | 13.990000 | LB | 35.000000 |
| GD13767 | 445717 | MEMPHIS PLANT | | 108/10/08 | 007 | 04001450700000 | 2000.000000 | | 108/10/10 | .000001 | LB | 2000.000000 |
| GD13779 | 445717 | MEMPHIS PLANT | | 108/10/08 | 007 | 04013655800000 | 2500.000000 | | 108/10/28 | .000001 | LB | 2500.000000 |
| GD13780 | 445717 | MEMPHIS PLANT | | 108/10/08 | 007 | 04013655800000 | 5000.000000 | | 108/11/06 | .000001 | LB | 5000.000000 |
| GD13811 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/10 | 035 | 04011957300000 | 70.000000 | | 108/11/07 | 13.990000 | LB | 70.000000 |
| GD13856 | 445717 | MEMPHIS PLANT | | 108/10/14 | 007 | 04013655800000 | 5000.000000 | | 108/11/12 | .000001 | LB | 5000.000000 |
| GD13967 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/21 | 035 | 04014503000000 | 840.000000 | | 108/11/06 | 2.749600 | LB | 840.000000 |
| GD13968 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/21 | 035 | 04011957300000 | 315.000000 | | 108/11/24 | 13.990000 | LB | 315.000000 |
| GD13984 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/23 | 035 | 04011957300000 | 105.000000 | | 108/11/26 | 13.990000 | LB | 105.000000 |
| GD14061 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/24 | 035 | 04014503000000 | 840.000000 | | 108/11/07 | 2.749600 | LB | 840.000000 |
| GD14062 | 445717 | MEMPHIS PLANT | | 108/10/24 | 007 | 04013655800000 | 2500.000000 | | 108/12/01 | .000001 | LB | 2500.000000 |
| GD14402 | 445717 | MEMPHIS PLANT | 0000004638 | 108/11/25 | 035 | 04011957300000 | 175.000000 | | 109/01/07 | 13.990000 | LB | 175.000000 |
| GD14452 | 445717 | MEMPHIS PLANT | 0000004638 | 108/12/03 | 035 | 04014503000000 | 840.000000 | | 109/02/20 | 2.749600 | LB | 840.000000 |
| GD14481 | 445717 | MEMPHIS PLANT | | 108/12/04 | 007 | 04001451200000 | 2000.000000 | | 109/02/20 | .000001 | LB | 2000.000000 |
| GD14482 | 445717 | MEMPHIS PLANT | | 108/12/04 | 007 | 04001450700000 | 2000.000000 | | 109/02/20 | .000001 | LB | 2000.000000 |
| GD14483 | 445717 | MEMPHIS PLANT | | 108/12/04 | 007 | 04013655800000 | 5000.000000 | | 109/01/01 | .000001 | LB | 5000.000000 |
| GD14484 | 445717 | MEMPHIS PLANT | | 108/12/04 | 007 | 04013655800000 | 5000.000000 | | 109/01/14 | .000001 | LB | 5000.000000 |
| GD14651 | 445717 | MEMPHIS PLANT | | 108/12/17 | 007 | 04001451200000 | 2000.000000 | | 109/01/16 | .000001 | LB | 2000.000000 |
| GD14718 | 445717 | MEMPHIS PLANT | 0000004638 | 108/12/18 | 035 | 04011957300000 | 420.000000 | | 109/01/16 | 13.990000 | LB | 420.000000 |
| GA99318 | 152343 | MICHAEL FOODS INC | 0000018172 | 108/03/06 | 018 | 04050000876100 | 13500.000000 | 13500.000000 | 108/04/04 | 3.800000 | LB | 13500.000000 |
| GA97343 | 111414 | MINN-DAK GROWERS LTD | 0000018806 | 108/01/14 | 007 | 04000524100000 | 15000.000000 | 7500.000000 | 108/01/30 | 1.162000 | LB | 15000.000000 |
| GA96840 | 129240 | MITSUI & CO USA INC | 0000018651 | 108/01/04 | 007 | 04000120900300 | 3541.228851 | 3540.000000 | 108/01/11 | 11.155000 | GA | 39768.000000 |
| GA97405 | 129240 | MITSUI & CO USA INC | 0000018651 | 108/01/15 | 007 | 04000120900300 | 3541.228851 | 3540.000000 | 108/01/28 | 11.155000 | GA | 43200.000004 |
| GA97913 | 129240 | MITSUI & CO USA INC | 0000018651 | 108/01/29 | 007 | 04000120900300 | 3538.352716 | 3540.000000 | 108/02/14 | 11.155000 | GA | 39735.701000 |
| GA97264 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5550.295858 | 5550.000000 | 108/01/22 | .800000 | GA | 48000.000001 |
| GA97265 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5500.000000 | 5484.000000 | 108/01/22 | .800000 | GA | 48000.000001 |
| GA97268 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5654.437870 | 5654.000000 | 108/01/24 | .800000 | GA | 48000.000001 |
| GA97270 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5725.443787 | 5725.000000 | 108/01/28 | .800000 | GA | 48000.000001 |
| GA97271 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5647.337278 | 5647.000000 | 108/01/28 | .800000 | GA | 48000.000001 |
| GA97275 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5583.431953 | 5583.000000 | 108/01/29 | .800000 | GA | 48000.000001 |
| GA97277 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5552.662722 | 5553.000000 | 108/02/07 | .800000 | GA | 48000.000001 |
| GA97278 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5687.573964 | 5688.000000 | 108/02/07 | .800000 | GA | 48000.000001 |
| GA97712 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5630.769231 | 5630.769231 | 108/02/13 | .800000 | GA | 48000.000001 |
| GA97713 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5723.076923 | 5723.076923 | 108/02/13 | .800000 | GA | 48000.000001 |
| GA97714 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5604.733728 | 5604.733728 | 108/02/13 | .800000 | GA | 48000.000001 |
| GA97715 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5706.508876 | 5707.000000 | 108/06/25 | .800000 | GA | 48220.000001 |
| GA97716 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5500.000000 | 5472.000000 | 108/02/06 | .800000 | GA | 48000.000001 |

01/10/12  00:21:31                                                                                                                                    PAGE   15

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA97718 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5578.698225 | 5578.698225 | 108/02/13 | .800000 | GA | 48000.000001 |
| GA97719 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5841.420118 | 5841.000000 | 108/02/08 | .800000 | GA | 48000.000001 |
| GA98052 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5718.343195 | 5718.000000 | 108/02/11 | .800000 | GA | 48000.000001 |
| GA98053 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5673.372781 | 5664.000000 | 108/02/13 | .800000 | GA | 47940.000000 |
| GA98056 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5860.355030 | 5860.000000 | 108/02/13 | .800000 | GA | 49520.000000 |
| GA98057 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5472.189349 | 5472.000000 | 108/02/13 | .800000 | GA | 46240.000000 |
| GA98059 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5517.159763 | 5517.000000 | 108/02/14 | .800000 | GA | 46620.000000 |
| GA98061 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5467.455621 | 5467.000000 | 108/02/13 | .800000 | GA | 46200.000000 |
| GA98062 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5569.230769 | 5569.000000 | 108/02/14 | .800000 | GA | 45340.000000 |
| GA98063 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5595.266272 | 5595.000000 | 108/02/19 | .800000 | GA | 48000.000001 |
| GA98064 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5737.278107 | 5737.000000 | 108/02/16 | .800000 | GA | 48700.000000 |
| GA98065 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5763.313609 | 5763.000000 | 108/02/16 | .800000 | GA | 48700.000000 |
| GA98066 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5543.195266 | 5543.000000 | 108/02/16 | .800000 | GA | 46840.000000 |
| GA98417 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5550.295858 | 5550.000000 | 108/02/19 | .800000 | GA | 48000.000001 |
| GA98417 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5564.497041 | 5565.000000 | 108/02/19 | .800000 | GA | 48000.000001 |
| GA98417 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5791.715976 | 5792.000000 | 108/02/19 | .800000 | GA | 48000.000001 |
| GA98418 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5405.917160 | 5406.000000 | 108/02/21 | .800000 | GA | 45680.000000 |
| GA98418 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5413.017751 | 5413.000000 | 108/02/21 | .800000 | GA | 45740.000000 |
| GA98418 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5808.284024 | 5808.000000 | 108/02/21 | .800000 | GA | 47500.000000 |
| GA98419 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5533.727811 | 5534.000000 | 108/02/21 | .800000 | GA | 46760.000000 |
| GA98419 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5621.301775 | 5621.000000 | 108/02/21 | .800000 | GA | 47500.000000 |
| GA98420 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5547.928994 | 5548.000000 | 108/02/21 | .800000 | GA | 47560.000000 |
| GA98420 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5571.597633 | 5572.000000 | 108/02/22 | .800000 | GA | 47860.000000 |
| GA98420 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5628.402367 | 5628.000000 | 108/02/22 | .800000 | GA | 47480.000000 |
| GA98682 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5585.798817 | 5588.000000 | 108/02/25 | .800000 | GA | 47200.000000 |
| GA98682 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5588.165680 | 5588.000000 | 108/02/25 | .800000 | GA | 47220.000000 |
| GA98683 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5536.094675 | 5536.000000 | 108/02/27 | .800000 | GA | 46780.000000 |
| GA98683 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5704.142012 | 5704.000000 | 108/02/27 | .800000 | GA | 48200.000000 |
| GA98685 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5578.698225 | 5579.000000 | 108/02/28 | .800000 | GA | 47140.000000 |
| GA98685 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5962.130178 | 5962.000000 | 108/02/28 | .800000 | GA | 50380.000000 |
| GA98686 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5462.721893 | 5463.000000 | 108/02/29 | .800000 | GA | 48000.000001 |
| GA98686 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5815.384615 | 5815.000000 | 108/03/03 | .800000 | GA | 48000.000001 |
| GA98995 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5479.289941 | 5479.000000 | 108/03/06 | .800000 | GA | 46300.000000 |
| GA98995 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5540.828402 | 5541.000000 | 108/03/06 | .800000 | GA | 46300.000000 |
| GA98996 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5427.218935 | 5427.000000 | 108/03/06 | .800000 | GA | 45680.000000 |
| GA98996 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5500.591716 | 5501.000000 | 108/03/04 | .800000 | GA | 46480.000000 |
| GA98997 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5446.153846 | 5446.000000 | 108/03/06 | .800000 | GA | 46400.000000 |
| GA98997 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5725.443787 | 5725.000000 | 108/03/05 | .800000 | GA | 48380.000000 |
| GA98998 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5491.124260 | 5491.000000 | 108/03/06 | .800000 | GA | 47080.000000 |
| GA98998 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5571.597633 | 5572.000000 | 108/03/06 | .800000 | GA | 47080.000000 |
| GD00719 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/06/24 | 035 | 04000780800000 | 5505.325444 | 5505.000000 | 108/06/26 | .800000 | GA | 46520.000000 |
| GD00721 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/06/24 | 035 | 04000780800000 | 5602.366864 | 5602.000000 | 108/06/27 | .800000 | GA | 47340.000000 |
| GD00722 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/06/24 | 035 | 04000780800000 | 5493.491124 | 5493.000000 | 108/06/29 | .800000 | GA | 46420.000000 |
| GD02329 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/16 | 035 | 04000780800000 | 5252.071006 | 5252.000000 | 109/01/07 | .800000 | GA | 44380.000000 |
| GD02433 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5652.071006 | 5652.000000 | 109/01/07 | .800000 | GA | 47760.000000 |
| GD02434 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5597.633136 | 5597.999974 | 109/01/09 | .800000 | GA | 47300.000000 |
| GD02435 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5607.100592 | 5607.000000 | 109/01/08 | .800000 | GA | 47380.000000 |
| GD02436 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5711.242604 | 5711.887574 | 109/01/09 | .800000 | GA | 48260.000000 |
| GD02438 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5682.840237 | 5683.000000 | 109/01/13 | .800000 | GA | 48020.000000 |
| GD02438 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5756.213018 | 5756.000000 | 109/01/13 | .800000 | GA | 48640.000000 |

KRA00037751

```
01/10/12  00:21:31                                                                                                                          PAGE   16

P.O. #     VENDOR   VENDOR                           BLANKET     Date    TERMS  Purchase        Purchasing       QUANTITY      Date        NET       PRICING  STORES
           NUMBER   NAME                             ORDER #                    Item            Qty Received     INVOICED                  PRICE     U/M      QTY ORDERED

GD02439    358288   MIZKAN AMERICAS INC              0000017255  108/12/29  035  04000780800000  5692.307692     5692.000000   109/01/14    .800000    GA      48100.000000
GD02439    358288   MIZKAN AMERICAS INC              0000017255  108/12/29  035  04000780800000  5692.307692     5692.307692   109/01/13    .800000    GA      48100.000000
GA97411    111284   NATIONAL STARCH FOOD INNOVATIO   0000018407  108/01/15  035  04000774500000  1157.000000     1155.000000   108/01/29   1.040000    LB       1157.000000
GA98908    111284   NATIONAL STARCH FOOD INNOVATIO   0000018407  108/02/22  035  04000774500000  1378.000000     1375.000000   108/02/28   1.040000    LB       1378.000000
GD01016    111284   NATIONAL STARCH FOOD INNOVATIO   0000018407  108/07/15  035  04000774500000  1157.400000     1155.500000   108/07/30   1.040000    LB       1157.400000
GD01791    111284   NATIONAL STARCH FOOD INNOVATIO   0000018407  108/10/07  035  04000774500000  1157.000000     1155.000000   108/10/28   1.040000    LB       1157.000000
GA98767    551749   NUTRINOVA INC                    0000010485  108/02/19  007  04000090500000   110.230000      110.200000   108/03/10  14.500000    LB        110.230000
GA99209    864349   OUTLOOK GROUP CORP               0000005175  108/03/03  010  04010807100100     6.600000        6.600000   108/03/12  48.000000    TH       5000.000000
GA99210    864349   OUTLOOK GROUP CORP               0000005175  108/03/03  010  04012270400000     9.900000        9.900000   108/03/12  48.000000    TH       7500.000000
GA12456    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/24  035  04001226700000    34.500000       34.500000   108/04/04 189.790000    TH      34500.000000
GA12456    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/24  035  04010771900000    96.000000       96.000000   108/04/04 103.860000    TH      96000.000000
GA50433    440257   PLASTIPAK PACKAGING INC          0000003683  108/04/02  035  04001226800000    34.500000       34.500000   108/04/14 189.820000    TH      34500.000000
GA51082    440257   PLASTIPAK PACKAGING INC          0000003683  108/04/02  035  04014047200000    90.960000       90.960000   108/04/14 109.900000    TH      90960.000000
GA51082    440257   PLASTIPAK PACKAGING INC          0000003683  108/04/02  035  04014047200000    90.960000       90.960000   108/04/14 109.900000    TH      90960.000000
GA51082    440257   PLASTIPAK PACKAGING INC          0000003683  108/04/02  035  04014047200000    90.960000       90.960000   108/04/14 109.900000    TH      90960.000000
GA84063    440257   PLASTIPAK PACKAGING INC          0000003683  108/04/17  035  04001226500000    32.000000       32.000000   108/04/24 159.340000    TH      32000.000000
GA98492    440257   PLASTIPAK PACKAGING INC          0000003683  108/02/13  035  04014047200000    90.960000       90.960000   108/02/22 105.270000    TH      90960.000000
GA98492    440257   PLASTIPAK PACKAGING INC          0000003683  108/02/13  035  04014047200000    90.960000       90.960000   108/02/22 105.270000    TH      90960.000000
GA98492    440257   PLASTIPAK PACKAGING INC          0000003683  108/02/13  035  04014047200000    90.960000       90.960000   108/02/22 105.270000    TH      90960.000000
GA98492    440257   PLASTIPAK PACKAGING INC          0000003683  108/02/13  035  04014047200000    90.960000       90.960000   108/02/22 105.270000    TH      90960.000000
GA99042    440257   PLASTIPAK PACKAGING INC          0000003683  108/02/28  035  04001108400000    15.000000       15.000000   108/03/10 113.010000    TH      15000.000000
GA99042    440257   PLASTIPAK PACKAGING INC          0000003683  108/02/28  035  04010771900000    81.000000       81.000000   108/03/08  99.230000    TH      81000.000000
GA99244    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/04  035  04001226600000    36.000000       36.000000   108/03/13 152.540000    TH      36000.000000
GA99244    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/04  035  04001226600000    64.000000       64.000000   108/03/13 152.540000    TH      64000.000000
GA99291    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/06  035  04014047200000    90.960000       90.960000   108/03/11 105.270000    TH      90960.000000
GA99291    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/06  035  04014047200000    90.960000       90.960000   108/03/11 105.270000    TH      90960.000000
GA99291    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/06  035  04014047200000    90.960000       90.960000   108/03/11 105.270000    TH      90960.000000
GA99293    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/06  035  04014047200000    90.960000       90.960000   108/03/12 105.270000    TH      90960.000000
GA99293    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/06  035  04014047200000    90.960000       90.960000   108/03/12 105.270000    TH      90960.000000
GA99293    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/06  035  04014047300000    64.000000       64.000000   108/03/13 108.430000    TH      64000.000000
GA99580    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/12  035  04014047200000    90.960000       90.960000   108/03/19 105.270000    TH      90960.000000
GA99580    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/12  035  04014047200000    90.960000       90.960000   108/03/20 105.270000    TH      90960.000000
GA99580    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/12  035  04014047200000    90.960000       90.960000   108/03/20 105.270000    TH      90960.000000
GA99695    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/14  035  04001226700000    12.000000       12.000000   108/03/27 181.460000    TH      12000.000000
GA99695    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/14  035  04001226800000    48.000000       48.000000   108/03/24 181.490000    TH      48000.000000
GA99695    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/14  035  04010771900000    96.000000       96.000000   108/03/24  99.230000    TH      96000.000000
GA99695    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/14  035  04010771900000    96.000000       96.000000   108/03/25  99.230000    TH      96000.000000
GA99695    440257   PLASTIPAK PACKAGING INC          0000003683  108/03/14  035  04010771900000    96.000000       96.000000   108/03/25  99.230000    TH      96000.000000
GD01226    440257   PLASTIPAK PACKAGING INC          0000003683  108/07/31  035  04013924900000    30.576000       30.576000   108/08/14 131.930000    TH      30576.000000
GD01226    440257   PLASTIPAK PACKAGING INC          0000003683  108/07/31  035  04013924900000    61.152000       61.152000   108/08/12 131.930000    TH      61152.000000
GD01226    440257   PLASTIPAK PACKAGING INC          0000003683  108/07/31  035  04013924900000    61.152000       61.152000   108/08/12 131.930000    TH      61152.000000
GD01226    440257   PLASTIPAK PACKAGING INC          0000003683  108/07/31  035  04013924900000    61.152000       61.152000   108/08/12 131.930000    TH      61152.000000
GD01226    440257   PLASTIPAK PACKAGING INC          0000003683  108/07/31  035  04013924900000    61.152000       61.152000   108/08/12 131.930000    TH      61152.000000
```

```
01/10/12  00:21:31                                                                                                                            PAGE   17

P.O. #    VENDOR   VENDOR                       BLANKET     Date     TERMS  Purchase        Purchasing      QUANTITY      Date        NET       PRICING  STORES
          NUMBER   NAME                         ORDER #                     Item            Qty Received    INVOICED                  PRICE     U/M      QTY ORDERED

GD01226   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/31  035  04013924900000     61.152000      61.152000  108/08/13   131.930000  TH      61152.000000
GD01226   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/31  035  04013924900000     61.152000      61.152000  108/08/13   131.930000  TH      61152.000000
GD01226   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/31  035  04013924900000     61.152000      61.152000  108/08/13   131.930000  TH      61152.000000
GD01226   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/31  035  04013924900000     61.152000      61.152000  108/08/13   131.930000  TH      61152.000000
GD01226   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/31  035  04013924900000     61.152000      61.152000  108/08/13   131.930000  TH      61152.000000
GD01226   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/31  035  04013924900000     61.152000      61.152000  108/08/13   131.930000  TH      61152.000000
GD01226   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/31  035  04013924900000     61.152000      61.152000  108/08/14   131.930000  TH      61152.000000
GD11384   440257   PLASTIPAK PACKAGING INC      0000003683  108/05/14  035  04014047300000     30.320000      30.320000  108/05/23   111.290000  TH      30320.000000
GD11722   440257   PLASTIPAK PACKAGING INC      0000003683  108/05/29  035  04001226600000     46.000000      46.000000  108/06/07   159.330000  TH      46000.000000
GD12780   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/24  035  04010711900000     22.500000      22.500000  108/08/01   103.420000  TH      22500.000000
GD12780   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/24  035  04010711900000     96.000000      96.000000  108/08/01   103.420000  TH      96000.000000
GD12780   440257   PLASTIPAK PACKAGING INC      0000003683  108/07/24  035  04010711900000     96.000000      96.000000  108/08/01   103.420000  TH      96000.000000
GD14138   440257   PLASTIPAK PACKAGING INC      0000003683  108/10/30  035  04001226700000     12.000000      12.000000  108/11/03   199.120000  TH      12000.000000
GD14138   440257   PLASTIPAK PACKAGING INC      0000003683  108/10/30  035  04001226700000     48.000000      48.000000  108/11/03   199.120000  TH      48000.000000
GD14143   440257   PLASTIPAK PACKAGING INC      0000003683  108/10/30  035  04001108400000     96.000000      96.000000  108/11/07   123.480000  TH      96000.000000
GD14143   440257   PLASTIPAK PACKAGING INC      0000003683  108/10/30  035  04001226600000     20.000000      20.000000  108/11/06   166.930000  TH      20000.000000
GD14143   440257   PLASTIPAK PACKAGING INC      0000003683  108/10/30  035  04010711900000     96.000000      96.000000  108/11/06   109.040000  TH      96000.000000
GD14143   440257   PLASTIPAK PACKAGING INC      0000003683  108/10/30  035  04010711900000     96.000000      96.000000  108/11/07   109.040000  TH      96000.000000
GD14143   440257   PLASTIPAK PACKAGING INC      0000003683  108/10/30  035  04010711900000     96.000000      96.000000  108/11/07   109.040000  TH      96000.000000
GD14646   440257   PLASTIPAK PACKAGING INC      0000003683  108/12/17  035  04014047200000     90.960000      90.960000  109/01/06   110.680000  TH      90960.000000
GD14646   440257   PLASTIPAK PACKAGING INC      0000003683  108/12/17  035  04014047200000     90.960000      90.960000  109/01/06   110.680000  TH      90960.000000
GD14646   440257   PLASTIPAK PACKAGING INC      0000003683  108/12/17  035  04014047200000     90.960000      90.960000  109/01/06   110.680000  TH      90960.000000
GD14646   440257   PLASTIPAK PACKAGING INC      0000003683  108/12/17  035  04014047200000     90.960000      90.960000  109/01/06   110.680000  TH      90960.000000
GD14646   440257   PLASTIPAK PACKAGING INC      0000003683  108/12/17  035  04014047200000     90.960000      90.960000  109/01/07   110.680000  TH      90960.000000
GD99714   440257   PLASTIPAK PACKAGING INC      0000003683  108/05/01  035  04014047200000     90.960000      90.960000  108/05/13   109.900000  TH      90960.000000
GD99714   440257   PLASTIPAK PACKAGING INC      0000003683  108/05/01  035  04014047200000     90.960000      90.960000  108/05/13   109.900000  TH      90960.000000
GD99714   440257   PLASTIPAK PACKAGING INC      0000003683  108/05/01  035  04014047200000     92.962000      92.962000  108/05/13   109.900000  TH      92962.000000
1GA07128  440257   PLASTIPAK PACKAGING INC      0000003683  108/05/01  035  04001226800000     34.500000      34.500000  108/05/14   189.820000  TH      34500.000000
1GA07128  440257   PLASTIPAK PACKAGING INC      0000003683  108/05/01  035  04001226800000     48.000000      48.000000  108/05/09   189.820000  TH      48000.000000
1GA07128  440257   PLASTIPAK PACKAGING INC      0000003683  108/05/01  035  04001226800000     48.000000      48.000000  108/05/09   189.820000  TH      48000.000000
GA99707   111290   PPC INDUSTRIES INC           0000006478  108/03/14  007  04050000858500     18.489328      18.489328  108/04/10    41.320000  TH      18489.328000
GD13652   350629   RECKITT & BENCKISER NORTH AMER 0000007953 108/09/26  007  04000524400000   1104.000000    1104.000000  108/10/28      .398500  LB     1104.000000
GA09693   321328   ROSE ACRE FARMS              0000014466  108/04/17  003  04000765600200   4943.000000    4943.000000  108/04/22     1.018600  LB     4943.000000
GA99172   321328   ROSE ACRE FARMS              0000014466  108/03/03  003  04000765600200  20317.000000   20316.000000  108/03/14      .935600  LB    20317.000000
GD01361   321328   ROSE ACRE FARMS              0000014466  108/08/15  003  04000765600200  24849.000000   24849.000000  108/08/21      .781200  LB    24849.000000
GA00574   113976   RYAN TRADING CORP            0000018858  108/03/27  035  04000135100000     53.657648      50.000000  108/04/10    86.500000  GA      570.000000
GA98761   113976   RYAN TRADING CORP            0000018858  108/02/19  035  04000135100000    200.838116     200.000000  108/02/22    86.500000  GA     2204.600000
GA98797   113976   RYAN TRADING CORP            0000018858  108/02/20  035  04000135100000    643.527375     600.000000  108/03/03    86.500000  GA     7064.000000
GD00733   113976   RYAN TRADING CORP            0000018858  108/06/25  035  04000135100000     53.566548      50.000000  108/07/07    86.500000  GA      400.000002
GA07948   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/04/14  035  04000869000000    139.060000     139.060000  108/05/06   113.700000  TH    139060.000000
GA07948   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/04/14  035  04000869000000    139.060000     139.060000  108/05/07   113.700000  TH    139060.000000
GA07948   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/03/03  035  04000869000000    139.060000     139.060000  108/05/07   113.700000  TH    139060.000000
GA07948   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/04/14  035  04000869000000    139.060000     139.060000  108/05/07   113.700000  TH    139060.000000
GD01038   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/07/17  035  04000868800000     82.365000      82.365000  108/07/29   137.880000  TH     82365.000000
GD01038   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/07/17  035  04000868800000     82.365000      82.365000  108/07/29   137.880000  TH     82365.000000
GD01038   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/07/17  035  04000868800000     82.365000      82.365000  108/07/29   137.880000  TH     82365.000000
GD01038   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/07/17  035  04000868800000     82.365000      82.365000  108/07/29   137.880000  TH     82365.000000
GD01038   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/07/17  035  04000868800000     82.365000      82.365000  108/07/31   137.880000  TH     82365.000000
GD99694   111420   SAINT GOBAIN CONTAINERS INC  0000017590  108/05/01  035  04000869000000    139.060000     139.059000  108/05/09   113.700000  TH    139060.000000
```

HIGHLY CONFIDENTIAL

KRA00037753

```
01/10/12  00:21:31                                                                                                          PAGE   18

P.O. #    VENDOR   VENDOR                        BLANKET       Date  TERMS  Purchase        Purchasing      QUANTITY        Date         NET      PRICING  STORES
          NUMBER   NAME                          ORDER #                    Item            Qty Received    INVOICED                     PRICE    U/M      QTY ORDERED

GA99615   708084   SEAQUIST CLOSURES             0000010405   108/03/12   035  04013898300000    2019.700000    2019.700000   108/04/16     20.390000   TH     2019700.000000
GD13859   708084   SEAQUIST CLOSURES             0000010405   108/10/14   035  04013898300000    1947.500000    1947.500000   108/11/06     21.850000   TH     1947500.000000
GD13859   708084   SEAQUIST CLOSURES             0000010405   108/10/14   035  04013898400000     142.500000     142.500000   108/11/07     20.700000   TH      142500.000000
GA97943   143792   SENSIENT COLORS INC           0000013673   108/01/30   035  04000711500200      88.180000      44.090000   108/02/18      5.470000   LB          88.180000
GD12152   003753   SENSIENT FLAVORS              0000007058   108/06/17   035  04000773200000    8800.000000    8791.209000   108/07/02       .520000   LB        8800.000000
GD12829   003753   SENSIENT FLAVORS              0000007058   108/07/28   035  04000773200000    2200.000000    2197.802000   108/08/04       .520000   LB        2200.000000
GD13037   003753   SENSIENT FLAVORS              0000007058   108/08/08   035  04000773200000    6600.000000    6593.407000   108/08/28       .520000   LB        6600.000000
GD01192   730781   SK FOODS                      0000020071   108/07/28   007  04000010900300   35274.000000                 108/08/13       .440000   LB       10934.940000
GD01195   730781   SK FOODS                      0000020071   108/07/28   007  04000010900300   41178.000000   38233.000000  108/08/19       .440000   LB       12765.180000
GD02364   589905   SMURFIT-STONE CONTAINER       0000020746   108/12/18   035  04050002307200     101.520000     101.520000   109/01/05    165.060000   TH      101520.000000
GA97516   694750   SUGAR CREEK PACKING CO        0000014432   108/01/16   007  04013956000000    2700.000000    2700.000000   108/02/19      5.952000   LB        2700.000000
GA06529   629595   TATE & LYLE                   0000018977   108/04/07   006  04000026900000    2134.000000    2134.000000   108/05/30     13.030000   CW      213400.000000
GD00287   629595   TATE & LYLE                   0000018977   108/05/23   006  04000026900000    1911.000000    1911.000000   108/06/24     13.030000   CW      191100.000000
GD00875   629595   TATE & LYLE                   0000018977   108/07/08   006  04000026900000    2313.500000    2133.500000   108/09/12     17.600000   CW      231350.000000
GD01389   629595   TATE & LYLE                   0000018977   108/08/18   006  04000026900000    2134.500000    2136.000000   108/09/19     17.600000   CW      213450.000000
GD01389   629595   TATE & LYLE                   0000018977   108/08/18   006  04000026900000    2136.000000    2134.500000   108/10/08     17.600000   CW      213600.000000
GD01638   629595   TATE & LYLE                   0000018977   108/09/12   006  04000026900000    1914.000000    1914.000000   108/11/05     17.600000   CW      191400.000000
GA99378   674029   TATE & LYLE INGREDIENTS AMERIC 0000014563  108/03/06   035  04002283800000     441.000000     440.920000   108/04/09     15.000000   LB         441.000000
GA61813   170775   TEMPLE-INLAND                 0000002345   108/04/07   035  04001218900000      46.845000      45.505000   108/04/21    215.170000   TH       46845.000000
GA97723   170775   TEMPLE-INLAND                 0000002345   108/01/24   035  04001225100000      11.760000      11.760000   108/02/08     85.190000   TH       11760.000000
GA97723   170775   TEMPLE-INLAND                 0000002345   108/01/24   035  04013935400000      21.360000      21.360000   108/02/08    119.970000   TH       21360.000000
GA97723   170775   TEMPLE-INLAND                 0000002345   108/01/24   035  04013935400000      15.018000      15.018000   108/02/08    118.220000   TH       15018.000000
GD01590   170775   TEMPLE-INLAND                 0000002345   108/09/10   035  04001225100000       4.800000       4.800000   108/09/17     86.830000   TH        4800.000000
GD01730   170775   TEMPLE-INLAND                 0000002345   108/09/25   035  04001225100000      26.500000      26.500000   108/10/07     86.830000   TH       26500.000000
GD01730   170775   TEMPLE-INLAND                 0000002345   108/09/25   035  04001225200000        .900000        .900000   108/10/08    122.910000   TH         900.000000
GD01730   170775   TEMPLE-INLAND                 0000002345   108/09/25   035  04001225400000       2.400000       2.400000   108/10/10    133.930000   TH        2400.000000
GD01730   170775   TEMPLE-INLAND                 0000002345   108/09/25   035  04001225500000       3.200000       3.200000   108/10/08    185.620000   TH        3200.000000
GD01730   170775   TEMPLE-INLAND                 0000002345   108/09/25   035  04002315300000      35.200000      35.200000   108/10/07    132.850000   TH       35200.000000
GD11230   497655   TEMPLE-INLAND                 0000018881   108/05/07   035  04014133200000      11.054000      11.054000   108/05/16    610.000000   TH       11054.000000
GD11911   170775   TEMPLE-INLAND                 0000002345   108/06/09   035  04013998100000      18.700000      18.700000   108/06/27    202.760000   TH       18700.000000
GA99884   680016   VEGETABLE JUICES INC          0000018255   108/03/20   023  04012590400100    1320.000000    1320.000000   108/04/14      3.100000   LB        1320.000000
GA97002   892075   WEBER MARKING SYSTEMS         0000013401   108/01/07   035  04050000806200      64.000000      64.000000   108/01/10      3.550000   TH       64000.000000
GA99183   892075   WEBER MARKING SYSTEMS         0000013401   108/03/03   035  04050001304700      28.000000      28.000000   108/03/10      3.550000   TH       28000.000000
GD00261   892075   WEBER MARKING SYSTEMS         0000013401   108/05/22   035  04050001731500       1.000000       1.000000   108/06/18     89.100000   RL         550.000000
GD00202   111315   WEYERHAEUSER                  0000002196   108/05/19   035  04011053200000      19.430000      18.830000   108/08/22    302.480000   TH       19430.000000
GD01613   111315   WEYERHAEUSER                  0000002196   108/06/17   035  04001844600000      26.492000      25.472000   108/10/06    156.120000   TH       26492.000000
GD01592   111315   WEYERHAEUSER                  0000006770   108/09/11   035  04011053200100      30.868000      28.468000   108/10/08    310.660000   TH       32000.000000
GD01595   111315   WEYERHAEUSER                  0000002196   108/09/11   035  04001844600000      26.400000      26.096000   108/09/30    156.120000   TH       24000.000000
GD02384   111315   WEYERHAEUSER                  0000002196   108/12/19   035  04001844600000       6.236000       6.236000   109/03/05    158.960000   TH        6236.000000
GD12521   635773   WILD FLAVORS INC              0000010218   108/07/10   003  04010206100000     350.000000     350.000000   108/07/17     24.820000   LB         350.000000
GD00929   711259   WINCHESTER VA BW                           108/07/09   007  04010262600000    8484.000000                 108/07/25       .000001   LB        8484.000000
GD01423   672492   WOODSTOCK IL BW                            108/08/21   007  00447000927900   38000.000000                 108/08/25       .000001   LB       38000.000000
GD01739   672492   WOODSTOCK IL BW                            108/09/26   007  00447000927900   38000.000000                 108/09/16       .000001   LB       38000.000000
GD01742   672492   WOODSTOCK IL BW                            108/09/29   007  00447000927200   78400.000000                 108/09/16       .000001   LB       78400.000000
GD01794   672492   WOODSTOCK IL BW                            108/10/07   007  00447000927900   38000.000000                 108/10/07       .000001   LB       38000.000000
GD01817   672492   WOODSTOCK IL BW                            108/10/08   007  00447000927200   38000.000000                 108/10/13       .000001   LB       38000.000000
GD01818   672492   WOODSTOCK IL BW                            108/10/08   007  00447000927900   38000.000000                 108/10/14       .000001   LB       38000.000000
GD01871   672492   WOODSTOCK IL BW                            108/10/13   007  00447000927900   38000.000000                 108/10/14       .000001   LB       38000.000000
GD02078   672492   WOODSTOCK IL BW                            108/11/07   007  00447000927200   39200.000000                 108/11/11       .000001   LB       39200.000000
GD02221   672492   WOODSTOCK IL BW                            108/12/04   007  00447000927200   39200.000000                 108/12/08       .000001   LB       39200.000000
```

KRA00037754

```
01/10/12  00:21:31                                                                                                        PAGE   19

P.O. #    VENDOR   VENDOR                  BLANKET        Date  TERMS  Purchase         Purchasing       QUANTITY        Date      NET      PRICING  STORES
          NUMBER   NAME                    ORDER #                     Item             Qty Received     INVOICED                  PRICE    U/M      QTY ORDERED

GD02450   672492   WOODSTOCK IL BW                        108/12/29   007   00447000927200   39200.000000                    109/01/02     .000001   LB       39200.000000
GA91165   148513   ZHONGLU AMERICAN CORP   0000018956    108/04/25   035   04000120900100    3309.055467   3324.750000     108/05/16   11.180000   GA       37346.000000
GA97625   148513   ZHONGLU AMERICAN CORP   0000017739    108/01/21   035   04000120800300    3309.048742   3324.750000     108/02/08    6.500000   GA       37345.924100
GA98329   148513   ZHONGLU AMERICAN CORP   0000017739    108/02/07   035   04000120800300    3324.738614   3324.738614     108/02/29    6.500000   GA       37523.000000
GD01365   148513   ZHONGLU AMERICAN CORP   0000019045    108/08/15   035   04000120900100    3309.055467   3324.750000     108/08/15   10.680000   GA       37346.000000
GD02137   148513   ZHONGLU AMERICAN CORP   0000018957    108/11/19   035   04000120800300    3309.048379   3324.750000     108/12/01   10.180000   GA       19999.999997
GD12359   148513   ZHONGLU AMERICAN CORP   0000017739    108/06/30   035   04000120800300    3309.055476                   108/12/02    6.500002   GA       37345.920000
GD12436   148513   ZHONGLU AMERICAN CORP   0000017739    108/07/08   035   04000120800300    3309.055476   3324.750000     108/08/15    6.500002   GA       37346.000000
GD12501   148513   ZHONGLU AMERICAN CORP   0000019045    108/07/10   035   04000120900100    3602.516392   3324.750000     108/08/11   10.679998   GA       40658.000000
GD12623   148513   ZHONGLU AMERICAN CORP   0000017739    108/07/16   035   04000120800300    3309.055476   3324.750000     108/08/04    6.500000   GA       37346.000100

* * *  E N D   O F   R E P O R T  * * *
```

HIGHLY CONFIDENTIAL

KRA00037755

```
QUERY NAME . . . . . PO_REPORT8
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDGAR    MOPPODL3      PMOPPOD
RESMST        KXL__PDGAR    RESMST        FRESMST
MOPPOHL2      KXL_SPDGAR    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDGAR    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:21:31

        PO's for Archiving written 2008
```

01/10/12  00:21:31                                                                                                                          PAGE    1

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA97680 | 079502 | ADM MILLING CO | 0000012399 | 108/01/22 | 007 | 04012633800000 | 6459.900118 | 6460.000000 | 108/02/06 | 2.560000 | GA | 48000.000002 |
| GA98808 | 079502 | ADM MILLING CO | 0000012399 | 108/02/20 | 007 | 04012633800000 | 6756.022327 | 6756.000000 | 108/02/29 | 2.560000 | GA | 48000.000002 |
| GD00941 | 079502 | ADM MILLING CO | 0000012399 | 108/07/10 | 007 | 04012633800000 | 6162.301704 | 6175.000000 | 108/07/16 | 3.160000 | GA | 41952.950000 |
| GD01671 | 079502 | ADM MILLING CO | 0000012399 | 108/09/17 | 007 | 04012633800000 | 6994.124559 | 6994.000000 | 108/09/25 | 3.160000 | GA | 47616.000000 |
| GA97819 | 747248 | AMCOR RIGID PLASTICS, INC | 0000016189 | 108/01/24 | 007 | 04001227900000 | 23.400000 | 23.400000 | 108/02/08 | 539.100000 | TH | 23400.000000 |
| GD00052 | 143217 | ANDREWS DISTRIBUTING CO OF NOR | 0000017491 | 108/05/06 | 001 | 04013735500000 | 49.000000 | | 108/05/20 | 154.000000 | EA | 49.000000 |
| GD12928 | 143217 | ANDREWS DISTRIBUTING CO OF NOR | 0000017491 | 108/07/31 | 001 | 04013735500000 | 113.000000 | | 108/08/13 | 154.000000 | EA | 113.000000 |
| GD13380 | 143217 | ANDREWS DISTRIBUTING CO OF NOR | 0000017491 | 108/09/02 | 001 | 04013735500000 | 25.000000 | | 108/09/08 | 154.000000 | EA | 25.000000 |
| GD13668 | 143217 | ANDREWS DISTRIBUTING CO OF NOR | 0000017491 | 108/09/30 | 001 | 04013735500000 | 34.000000 | | 108/10/06 | 154.000000 | EA | 34.000000 |
| 1GA11106 | 143217 | ANDREWS DISTRIBUTING CO OF NOR | 0000017491 | 108/05/01 | 001 | 04013735500000 | 58.000000 | | 108/05/01 | 154.000000 | EA | 58.000000 |
| GA03313 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/04/03 | 007 | 04012588400000 | 175.000000 | | 108/04/25 | 5.600000 | LB | 175.000000 |
| GA41625 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/31 | 007 | 00210009061700 | 800.000000 | | 108/05/05 | 5.480000 | LB | 800.000000 |
| GA41707 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/31 | 007 | 00210009072400 | 105.000000 | | 108/07/10 | 3.790000 | LB | 105.000000 |
| GA83784 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/04/15 | 007 | 04011038500000 | 70.000000 | | 108/04/24 | 6.410000 | LB | 70.000000 |
| GA83785 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/04/15 | 007 | 00210009072300 | 400.000000 | | 108/06/03 | 4.210000 | LB | 400.000000 |
| GA86422 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/04/23 | 007 | 00210009061700 | 1600.000000 | | 108/06/03 | 5.480000 | LB | 1600.000000 |
| GA86423 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/04/23 | 007 | 00210009072000 | 315.000000 | | 108/06/17 | 4.360000 | LB | 315.000000 |
| GA88278 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/04/23 | 007 | 04011038500000 | 35.000000 | | 108/06/03 | 6.410000 | LB | 35.000000 |
| GA89304 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/04/24 | 007 | 04300005603400 | 350.000000 | | 108/05/02 | 16.350000 | LB | 350.000000 |
| GA96878 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/04 | 007 | 00210009072000 | 35.000000 | | 108/02/16 | 4.360000 | LB | 35.000000 |
| GA96879 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/04 | 007 | 00210009072300 | 400.000000 | | 108/02/02 | 4.210000 | LB | 400.000000 |
| GA97119 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/08 | 007 | 00210009072300 | 800.000000 | | 108/01/24 | 4.210000 | LB | 800.000000 |
| GA97120 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/08 | 007 | 00210009072000 | 70.000000 | | 108/02/06 | 4.360000 | LB | 70.000000 |
| GA97121 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/08 | 007 | 00210009072000 | 280.000000 | | 108/02/13 | 4.360000 | LB | 280.000000 |
| GA97122 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/08 | 007 | 00210009072000 | 385.000000 | | 108/02/27 | 4.360000 | LB | 385.000000 |
| GA97299 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/11 | 007 | 00210009061700 | 1200.000000 | | 108/02/06 | 5.480000 | LB | 1200.000000 |
| GA97365 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/14 | 007 | 04011038500000 | 70.000000 | | 108/02/13 | 6.410000 | LB | 70.000000 |
| GA97700 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/23 | 007 | 04001873700100 | 400.000000 | | 108/02/13 | 2.900000 | LB | 400.000000 |
| GA97701 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/23 | 007 | 00210009061700 | 800.000000 | | 108/02/16 | 5.480000 | LB | 800.000000 |
| GA97702 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/23 | 007 | 00210009072400 | 35.000000 | | 108/02/27 | 3.790000 | LB | 35.000000 |
| GA97703 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/23 | 007 | 00210009072000 | 1190.000000 | | 108/03/06 | 4.360000 | LB | 1190.000000 |
| GA97704 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/23 | 007 | 00210009072300 | 400.000000 | | 108/03/06 | 4.210000 | LB | 400.000000 |
| GA97981 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/30 | 007 | 00210009061700 | 1600.000000 | | 108/02/27 | 5.480000 | LB | 1600.000000 |
| GA97982 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/30 | 007 | 00210009061700 | 1200.000000 | | 108/03/07 | 5.480000 | LB | 1200.000000 |
| GA97983 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/30 | 007 | 00210009072000 | 280.000000 | | 108/03/17 | 4.360000 | LB | 280.000000 |
| GA97984 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/01/30 | 007 | 00210009072400 | 70.000000 | | 108/03/17 | 3.790000 | LB | 70.000000 |
| GA98249 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/04 | 007 | 04011038500000 | 70.000000 | | 108/03/17 | 6.410000 | LB | 70.000000 |
| GA98281 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/05 | 007 | 00210009072000 | 210.000000 | | 108/04/01 | 4.360000 | LB | 210.000000 |
| GA98282 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/05 | 007 | 00210009072300 | 750.000000 | | 108/04/01 | 4.210000 | LB | 750.000000 |
| GA98547 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/13 | 007 | 04012588400000 | 175.000000 | | 108/03/07 | 5.600000 | LB | 175.000000 |
| GA98548 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/13 | 007 | 00210009061700 | 800.000000 | | 108/03/25 | 5.480000 | LB | 800.000000 |
| GA98806 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/20 | 007 | 00210009072400 | 35.000000 | | 108/04/01 | 3.790000 | LB | 35.000000 |
| GA99063 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/28 | 007 | 04011038500000 | 140.000000 | | 108/04/08 | 6.410000 | LB | 140.000000 |
| GA99064 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/28 | 007 | 00210009061700 | 800.000000 | | 108/04/08 | 5.480000 | LB | 800.000000 |
| GA99065 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/28 | 007 | 00210009072000 | 175.000000 | | 108/04/22 | 4.360000 | LB | 175.000000 |
| GA99066 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/28 | 007 | 00210009072300 | 400.000000 | | 108/04/22 | 4.210000 | LB | 400.000000 |
| GA99067 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/28 | 007 | 00210009072000 | 385.000000 | | 108/04/09 | 4.360000 | LB | 385.000000 |
| GA99068 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/28 | 007 | 00210009072300 | 400.000000 | | 108/04/09 | 4.210000 | LB | 400.000000 |
| GA99068 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/02/28 | 007 | 00210009072400 | 90.000000 | | 108/04/11 | 3.790000 | LB | 90.000000 |
| GA99431 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/07 | 007 | 00210009061700 | 1200.000000 | | 108/04/22 | 5.480000 | LB | 1200.000000 |

HIGHLY CONFIDENTIAL

KRA00037757

01/10/12  00:21:31                                                                                                                    PAGE   2

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|---------------|-------------|-----------------|------|-------|---------------|-------------------------|-------------------|------|-----------|-------------|---------------------|
| GA99593 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/12 | 007 | 04012588400000 | 140.000000 | | 108/04/22 | 5.600000 | LB | 140.000000 |
| GA99594 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/12 | 007 | 04001873700100 | 400.000000 | | 108/04/09 | 2.900000 | LB | 400.000000 |
| GA99822 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/19 | 007 | 04012588400000 | 280.000000 | | 108/04/17 | 5.600000 | LB | 280.000000 |
| GA99896 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/20 | 007 | 00210009072400 | 70.000000 | | 108/04/25 | 3.790000 | LB | 70.000000 |
| GA99897 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/20 | 007 | 04011038500000 | 35.000000 | | 108/05/05 | 6.410000 | LB | 35.000000 |
| GA99898 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/03/20 | 007 | 00210009072400 | 136.000000 | | 108/05/28 | 3.790000 | LB | 136.000000 |
| GD00141 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/15 | 007 | 00430005603400 | 105.000000 | | 108/05/30 | 16.350000 | LB | 105.000000 |
| GD00221 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/21 | 007 | 00430005603400 | 105.000000 | | 108/06/03 | 16.350000 | LB | 105.000000 |
| GD11220 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/06 | 007 | 04011038500000 | 105.000000 | | 108/06/17 | 6.410000 | LB | 105.000000 |
| GD11312 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/09 | 007 | 00210009072000 | 315.000000 | | 108/09/08 | 4.360000 | LB | 315.000000 |
| GD11403 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/14 | 007 | 04012588400000 | 35.000000 | | 108/09/08 | 5.600000 | LB | 35.000000 |
| GD11523 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/20 | 007 | 00210009061700 | 400.000000 | | 108/07/21 | 2.900000 | LB | 400.000000 |
| GD11551 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/21 | 007 | 00210009061700 | 800.000000 | | 108/06/26 | 5.480000 | LB | 800.000000 |
| GD11739 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/29 | 007 | 00430005603400 | 140.000000 | | 108/07/02 | 16.350000 | LB | 140.000000 |
| GD11740 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/05/29 | 007 | 00430005603400 | 152.000000 | | 108/07/08 | 16.350000 | LB | 152.000000 |
| GD11745 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/02 | 007 | 00430005603400 | 70.000000 | | 108/06/09 | 16.350000 | LB | 70.000000 |
| GD11831 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/04 | 007 | 00430005603400 | 105.000000 | | 108/06/09 | 16.350000 | LB | 105.000000 |
| GD11832 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/04 | 007 | 00210009072300 | 400.000000 | | 108/10/01 | 4.210000 | LB | 400.000000 |
| GD11937 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/09 | 007 | 00210009061700 | 400.000000 | | 108/08/05 | 5.480000 | LB | 400.000000 |
| GD11968 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/10 | 007 | 00210009072000 | 315.000000 | | 108/06/17 | 4.360000 | LB | 315.000000 |
| GD12026 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/12 | 007 | 00430005603400 | 52.000000 | | 108/06/19 | 16.350000 | LB | 52.000000 |
| GD12244 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/23 | 007 | 00430005603400 | 280.000000 | | 108/08/04 | 16.350000 | LB | 280.000000 |
| GD12245 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/23 | 007 | 00430005603400 | 132.000000 | | 108/08/11 | 16.350000 | LB | 132.000000 |
| GD12246 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/23 | 007 | 04012588400000 | 210.000000 | | 108/08/21 | 5.600000 | LB | 210.000000 |
| GD12247 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/06/23 | 007 | 00210009072400 | 70.000000 | | 108/08/04 | 3.790000 | LB | 70.000000 |
| GD12427 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/07 | 007 | 00210009061700 | 400.000000 | | 108/07/21 | 5.480000 | LB | 400.000000 |
| GD12530 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/10 | 007 | 00210009061700 | 400.000000 | | 108/08/11 | 5.480000 | LB | 400.000000 |
| GD12531 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/10 | 007 | 00210009072400 | 70.000000 | | 108/09/08 | 3.790000 | LB | 70.000000 |
| GD12532 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/10 | 007 | 00210009072300 | 400.000000 | | 108/10/28 | 4.210000 | LB | 400.000000 |
| GD12687 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/17 | 007 | 00210009061700 | 800.000000 | | 108/08/21 | 5.480000 | LB | 800.000000 |
| GD12688 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/17 | 007 | 00210009061700 | 1600.000000 | | 108/09/11 | 5.480000 | LB | 1600.000000 |
| GD12824 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/28 | 007 | 00430005603400 | 70.000000 | | 108/09/09 | 16.350000 | LB | 70.000000 |
| GD12894 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/30 | 007 | 04011038500000 | 70.000000 | | 108/08/23 | 6.410000 | LB | 70.000000 |
| GD12895 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/07/30 | 007 | 04011038500000 | 70.000000 | | 108/08/19 | 6.410000 | LB | 70.000000 |
| GD13026 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/06 | 007 | 00430005603400 | 70.000000 | | 108/08/29 | 16.350000 | LB | 70.000000 |
| GD13027 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/06 | 007 | 00210009061700 | 400.000000 | | 108/09/16 | 5.480000 | LB | 400.000000 |
| GD13064 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/12 | 007 | 04011038500000 | 70.000000 | | 108/09/08 | 6.410000 | LB | 70.000000 |
| GD13065 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/12 | 007 | 00430005603400 | 70.000000 | | 108/10/15 | 16.350000 | LB | 70.000000 |
| GD13066 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/12 | 007 | 00210009061700 | 800.000000 | | 108/10/01 | 5.480000 | LB | 800.000000 |
| GD13112 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/13 | 007 | 00210009072400 | 105.000000 | | 108/08/23 | 3.790000 | LB | 105.000000 |
| GD13233 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/08/21 | 007 | 00210009061700 | 800.000000 | | 108/10/28 | 5.480000 | LB | 800.000000 |
| GD13419 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/09/10 | 007 | 04011038500000 | 280.000000 | | 108/10/01 | 6.410000 | LB | 280.000000 |
| GD13469 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/09/12 | 007 | 04001873700100 | 380.000000 | | 108/10/07 | 2.900000 | LB | 380.000000 |
| GD13621 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/09/25 | 007 | 00430005603400 | 70.000000 | | 108/10/03 | 16.350000 | LB | 70.000000 |
| GD13680 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/09/30 | 007 | 04011038500000 | 105.000000 | | 108/10/28 | 6.410000 | LB | 105.000000 |
| GD13718 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/02 | 007 | 00430005603400 | 70.000000 | | 108/10/24 | 16.350000 | LB | 70.000000 |
| GD13719 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/02 | 007 | 00210009072000 | 70.000000 | | 108/10/31 | 4.360000 | LB | 70.000000 |
| GD13720 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/02 | 007 | 00210009072400 | 35.000000 | | 108/10/31 | 3.790000 | LB | 35.000000 |
| GD13721 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/02 | 007 | 00210009061700 | 800.000000 | | 108/10/31 | 5.480000 | LB | 800.000000 |
| GD13860 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/10/14 | 007 | 00210009061700 | 400.000000 | | 108/12/03 | 5.480000 | LB | 400.000000 |

HIGHLY CONFIDENTIAL

KRA00037758

```
01/10/12  00:21:31                                                                                                                          PAGE    3

P.O. #      VENDOR    VENDOR                        BLANKET     Date  TERMS  Purchase        Purchasing        QUANTITY      Date         NET     PRICING  STORES
            NUMBER    NAME                          ORDER #                  Item            Qty Received      INVOICED                   PRICE   U/M      QTY ORDERED

GD13861     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/10/14  007  00210009072000   280.000000                  108/11/11    4.360000   LB      280.000000
GD13861     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/10/14  007  00430005603400    70.000000                  108/11/21   16.350000   LB       70.000000
GD14028     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/10/23  007  00210009072000    35.000000                  108/11/11    3.790000   LB       35.000000
GD14208     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/11/06  007  00210009072400    70.000000                  108/12/09    3.790000   LB       70.000000
GD14347     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/11/19  007  00430005603400    35.000000                  108/12/09   16.350000   LB       35.000000
GD14373     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/11/20  007  00210009061700   400.000000                  108/12/05    5.480000   LB      400.000000
GD14374     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/11/20  007  00210009072400   105.000000                  108/12/05    3.790000   LB      105.000000
GD14516     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/04  007  00210009072000    35.000000                  109/01/06    4.360000   LB       35.000000
GD14516     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/04  007  00210009072300   400.000000                  109/01/06    4.210000   LB      400.000000
GD14516     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/04  007  00430005603400   105.000000                  109/01/06   16.350000   LB      105.000000
GD14518     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/04  007  00210009072000   350.000000                  109/01/21    4.580000   LB      350.000000
GD14518     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/04  007  00210009072300   366.000000                  109/01/06    4.900000   LB      366.000000
GD14518     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/04  007  00210009072400    70.000000                  109/01/06    4.270000   LB       70.000000
GD14597     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/11  007  00430005603400   105.000000                  109/01/06   16.560000   LB      105.000000
GD14659     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/17  007  00210009072400    35.000000                  109/01/21    4.270000   LB       35.000000
GD14660     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/17  007  04001873700100   400.000000                  109/01/09    3.280000   LB      400.000000
GD14670     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/18  007  00430005603400   105.000000                  109/01/14   16.560000   LB      105.000000
GD14671     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/18  007  00210009072000   385.000000                  109/01/21    4.580000   LB      385.000000
GD14827     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/12/29  007  00210009061700   400.000000                  109/01/21    5.600000   LB      400.000000
GD77555     929161    ATLANTIC GELATIN-GEN FDS      0000020140  108/07/18  035  04000135100000   208.071422                  108/07/21  149.950000   GA      208.000000
GD77556     929161    ATLANTIC GELATIN-GEN FDS      0000020138  108/07/18  035  04000135100000   104.035711                  108/07/21   56.310000   GA      103.999994
GD99734     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/05/01  007  00210009072000   315.000000                  108/07/08    4.360000   LB      315.000000
GD99735     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/05/01  007  00210009072000   175.000000                  108/08/21    4.360000   LB      175.000000
GD99736     929161    ATLANTIC GELATIN-GEN FDS      0000010181  108/05/01  007  00210009072300   800.000000                  108/07/10    4.210000   LB      800.000000
GD13684     585597    BIO SPRINGER NORTH AMERICA INC 0000017119 108/10/01  007  04000781600000  1984.000000      1980.000000 108/10/28    3.950000   LB     1984.000000
GA10456     948806    CARGILL INC                   0000018904  108/04/21  006  04000766000000  185160.000000  185150.000000 108/06/07     .475900   LB   185160.000000
GA98175     948806    CARGILL INC                   0000018900  108/02/04  006  04000766000000   47435.000000   47435.000000 108/02/19     .451800   LB    47435.000000
GA98175     948806    CARGILL INC                   0000018900  108/02/04  006  04000766000000   47540.000000   47540.000000 108/02/21     .451800   LB    47540.000000
GA98175     948806    CARGILL INC                   0000018900  108/02/04  006  04000766000000   47920.000000   47920.000000 108/02/21     .451800   LB    47920.000000
GA98175     948806    CARGILL INC                   0000018900  108/02/04  006  04000766000000   48140.000000   48140.000000 108/02/21     .451800   LB    48140.000000
GA98462     948806    CARGILL INC                   0000018900  108/02/11  006  04000766000000  184800.000000  184600.000000 108/03/14     .451800   LB   184800.000000
GA98929     948806    CARGILL INC                   0000018900  108/02/25  006  04000766000000  185250.000000  185250.000000 108/03/25     .451800   LB   185250.000000
GA99182     948806    CARGILL INC                   0000018050  108/03/24  006  04000766000000   90254.000000   87904.000000 108/03/25     .333000   LB    90254.000000
GA99740     948806    CARGILL INC                   0000018900  108/03/17  006  04000766000000  185050.000000  185050.000000 108/05/14     .451800   LB   185050.000000
GD00023     948806    CARGILL INC                   0000018904  108/05/05  006  04000766000000  185200.000000  185100.000000 108/06/06     .475900   LB   185200.000000
GD01229     979666    CARGILL INC                   0000019345  108/07/31  006  04000766000000   47840.000000   47840.000000 108/08/15     .585700   LB    47840.000000
GD01229     979666    CARGILL INC                   0000019345  108/07/31  006  04000766000000   47940.000000   47940.000000 108/08/14     .585700   LB    47940.000000
GD01229     979666    CARGILL INC                   0000019345  108/07/31  006  04000766000000   47960.000000   47960.000000 108/08/14     .585700   LB    47960.000000
GD01229     979666    CARGILL INC                   0000019345  108/07/31  006  04000766000000   48000.000000   48000.000000 108/08/15     .585700   LB    48000.000000
GD01229     979666    CARGILL INC                   0000019345  108/07/31  006  04000766000000   48020.000000   48020.000000 108/08/15     .585700   LB    48020.000000
GD01876     979666    CARGILL INC                   0000019345  108/10/13  006  04000766000000  184900.000000  184900.000000 108/11/13     .561900   LB   184900.000000
GA09393     835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  108/04/17  035  04001110400000    33.600000      33.600000   108/05/08   44.510000   TH    33600.000000
GA09393     835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  108/04/17  035  04010565800000   940.800000     940.800000   108/05/08   17.340000   TH   940800.000000
GA09393     835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  108/04/17  035  04012747900000  2956.800000    2956.800000   108/05/08   11.360000   TH  2956800.000000
GA98546     835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  108/02/13  035  04050001174400   102.600000     102.600000   108/02/27   52.000000   TH   102600.000000
GA98798     835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  108/02/20  035  04002231700100   129.600000     129.600000   108/03/18   32.130000   TH   129600.000000
GA98798     835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  108/02/20  035  04002231800100   486.000000     486.000000   108/03/18   32.230000   TH   486000.000000
GA99537     835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  108/03/11  035  04050001174400   486.000000     486.000000   108/04/04   54.490000   TH   486000.000000
GD00192     835814    CLOSURE SYSTEMS INTERNATIONAL 0000001094  108/05/19  035  04050001174400   486.000000     486.000000   108/06/13   54.490000   TH   486000.000000
```

HIGHLY CONFIDENTIAL

KRA00037759

```
01/10/12  00:21:31                                                                                                    PAGE    4

P.O. #     VENDOR    VENDOR                  BLANKET      Date   TERMS  Purchase         Purchasing       QUANTITY        Date        NET      PRICING  STORES
           NUMBER    NAME                    ORDER #                    Item             Qty Received     INVOICED                    PRICE    U/M      QTY ORDERED

GA12793    548616    COLOR-BOX LLC           0000002968   108/03/24  023   04050000849100      138.240000        138.240000   108/04/04   152.190000  TH      138240.000000
GA28448    548616    COLOR-BOX LLC           0000002968   108/03/24  023   04002112901300      129.600000        129.600000   108/04/09   152.190000  TH      129600.000000
GD14236    548616    COLOR-BOX LLC           0000002968   108/11/13  023   04050001335700      133.920000        133.920000   108/12/08   162.280000  TH      133920.000000
GD14557    548616    COLOR-BOX LLC           0000002968   108/12/11  023   04050001335900       59.844000         59.844000   108/12/31   162.190000  TH       59844.000000
GD14557    548616    COLOR-BOX LLC           0000002968   108/12/11  023   04050002310600       63.408000         63.408000   109/01/14   185.110000  TH       63408.000000
GA96955    111033    CONAGRA FOODS           0000018670   108/01/07  007   04002243400000     2400.000000       2400.000000   108/02/20     1.090000  LB       2400.000000
GD01605    111112    CONAGRA FOODS           0000019384   108/09/11  007   04000715100200      462.000000        462.000000   108/01/08     3.150000  LB        462.000000
GD11903    111112    CONAGRA FOODS           0000019881   108/06/09  007   04000958900200    16000.000000      16000.000000   108/07/02     1.620000  LB      16000.000000
GA99061    545987    DAIRYAMERICA            0000017028   108/02/28  003   04000531400000     9920.700000       9921.000000   108/03/18     1.264100  LB       9920.700000
GA99732    545987    DAIRYAMERICA            0000017028   108/03/17  003   04000531400300    10000.000000      10000.000000   108/04/16     1.319000  LB      10000.000000
GD13344    545987    DAIRYAMERICA            0000017029   108/08/29  003   04000765400100     7440.525000       7440.525000   108/09/19     1.137500  LB       7440.525000
GA42246    415518    DANISCO USA INC         0000015096   108/03/31  035   04000520800000     4997.732426       5000.000000   108/04/24      .500000  GR         11.020000
GA99957    415518    DANISCO USA INC         0000015096   108/03/24  035   04000520800000     4997.732426       5000.000000   108/04/24      .500000  GR         11.020000
GA01778    111053    DOMINO SUGAR CORP       0000018862   108/03/31  007   04000217500000      309.150000        308.690000   108/04/11     3.950000  ZZ      45800.000000
GA01782    111053    DOMINO SUGAR CORP       0000018862   108/03/31  003   04000217500000      309.285000        308.370000   108/04/10     3.950000  ZZ      45820.000000
GA01836    111053    DOMINO SUGAR CORP       0000018862   108/03/31  003   04000217500000      308.745000        308.290000   108/04/10     3.950000  ZZ      44999.999955
GA05044    111053    DOMINO SUGAR CORP       0000018849   108/04/07  007   04000958600000   184950.000000     184950.000000   108/06/06      .165000  LB     184950.000000
GA05825    111053    DOMINO SUGAR CORP       0000018862   108/04/07  003   04000217500000      310.095000        309.640000   108/04/21     3.950000  ZZ      45940.000000
GA05842    111053    DOMINO SUGAR CORP       0000018862   108/04/07  003   04000217500000      309.690000        309.230000   108/04/21     3.950000  ZZ      45980.000000
GA07633    111053    DOMINO SUGAR CORP       0000018862   108/04/14  003   04000217500000      307.125000        306.670000   108/04/24     3.950000  ZZ      45820.000000
GA07653    111053    DOMINO SUGAR CORP       0000018862   108/04/14  003   04000217500000      309.960000        308.580000   108/04/25     3.950000  ZZ      45920.000000
GA10610    111053    DOMINO SUGAR CORP       0000018862   108/04/21  003   04000217500000      301.860000        301.410000   108/04/30     3.950000  ZZ      44720.000000
GA10644    111053    DOMINO SUGAR CORP       0000018862   108/04/21  003   04000217500000      308.475000        308.020000   108/04/29     3.950000  ZZ      44999.999955
GA95584    111053    DOMINO SUGAR CORP       0000018862   108/04/28  003   04000217500000      309.150000        308.690000   108/05/06     3.950000  ZZ      45800.000000
GA95593    111053    DOMINO SUGAR CORP       0000018862   108/04/28  003   04000217500000      309.960000        309.040000   108/05/06     3.950000  ZZ      45920.000000
GA95809    111053    DOMINO SUGAR CORP       0000018862   108/04/28  003   04000217500000      310.230000        308.850000   108/05/06     3.950000  ZZ      45960.000000
GA95963    111053    DOMINO SUGAR CORP       0000018862   108/04/28  003   04000217500000      309.690000        309.230000   108/05/08     3.950000  ZZ      45880.000000
GA95964    111053    DOMINO SUGAR CORP       0000018862   108/04/28  003   04000217500000      309.285000        308.370000   108/05/09     3.950000  ZZ      45820.000000
GA96060    111053    DOMINO SUGAR CORP       0000018862   108/04/28  003   04000217500000      309.420000        308.050000   108/05/12     3.950000  ZZ      45840.000000
GA96073    111053    DOMINO SUGAR CORP       0000018862   108/04/28  003   04000217500000      310.095000        308.720000   108/05/12     3.950000  ZZ      45940.000000
GA97604    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      302.670000        301.230000   108/02/19     3.950000  ZZ      44999.999955
GA97605    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      309.015000        308.560000   108/02/21     3.950000  ZZ      45920.000000
GA97606    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      307.800000        306.890000   108/02/21     3.950000  ZZ      45600.000000
GA97609    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      309.960000        309.500000   108/02/21     3.950000  ZZ      44999.999955
GA97611    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      307.780000        308.220000   108/02/27     3.950000  ZZ      45800.000000
GA97612    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      308.340000        307.430000   108/02/27     3.950000  ZZ      45680.000000
GA97613    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      310.230000        308.850000   108/02/28     3.950000  ZZ      45960.000000
GA97614    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      309.825000        308.450000   108/02/28     3.950000  ZZ      45900.000000
GA97615    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      310.230000        309.770000   108/02/28     3.950000  ZZ      45960.000000
GA97616    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      308.070000        307.610000   108/02/28     3.950000  ZZ      45640.000000
GA97617    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      309.150000        307.780000   108/02/28     3.950000  ZZ      45800.000000
GA97618    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      309.825000        309.370000   108/02/29     3.950000  ZZ      44999.999955
GA97619    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      324.000000        308.870000   108/02/29     3.950000  ZZ      44999.999955
GA97620    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      309.285000        308.830000   108/03/01     3.950000  ZZ      44999.999955
GA97621    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      309.555000        308.180000   108/03/03     3.950000  ZZ      44999.999955
GA97623    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      310.230000        309.310000   108/03/03     3.950000  ZZ      44999.999955
GA97624    111053    DOMINO SUGAR CORP       0000018862   108/01/18  003   04000217500000      308.745000        307.830000   108/03/03     3.950000  ZZ      45740.000000
GA98651    111053    DOMINO SUGAR CORP       0000018862   108/02/15  003   04000217500000      308.880000        307.970000   108/03/05     3.950000  ZZ      45760.000000
GA98652    111053    DOMINO SUGAR CORP       0000018862   108/02/15  003   04000217500000      307.665000        306.750000   108/03/05     3.950000  ZZ      45580.000000
GA98653    111053    DOMINO SUGAR CORP       0000018862   108/02/15  003   04000217500000      309.555000        309.100000   108/03/06     3.950000  ZZ      45860.000000
```

HIGHLY CONFIDENTIAL

KRA00037760

01/10/12  00:21:31                                                                                                                                PAGE    5

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|---------------|-------------|-----------------|------|-------|---------------|------------------------|-------------------|------|-----------|-------------|--------------------|
| GA98659 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/15 | 003 | 04000217500000 | 311.040000 | 310.580000 | 108/03/12 | 3.950000 | ZZ | 46080.000000 |
| GA98660 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/15 | 003 | 04000217500000 | 311.445000 | 310.980000 | 108/03/12 | 3.950000 | ZZ | 44999.999955 |
| GA98956 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/26 | 003 | 04000523800200 | 480.300000 | 480.000000 | 108/03/01 | 3.200000 | CW | 48030.000000 |
| GA99085 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/28 | 003 | 04000217500000 | 311.985000 | 311.060000 | 108/03/12 | 3.950000 | ZZ | 44999.999955 |
| GA99105 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/28 | 003 | 04000217500000 | 286.065000 | 284.790000 | 108/03/12 | 3.950000 | ZZ | 45999.999954 |
| GA99492 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/10 | 003 | 04000217500000 | 310.230000 | 309.770000 | 108/03/20 | 3.950000 | ZZ | 49480.000000 |
| GA99728 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/14 | 003 | 04000217500000 | 309.690000 | 308.770000 | 108/03/22 | 3.950000 | ZZ | 45880.000000 |
| GA99769 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/18 | 003 | 04000217500000 | 308.745000 | 307.370000 | 108/03/25 | 3.950000 | ZZ | 45740.000000 |
| GA99977 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/24 | 003 | 04000217500000 | 307.260000 | 306.810000 | 108/04/04 | 3.950000 | ZZ | 45520.000000 |
| GA99980 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/03/24 | 003 | 04000217500000 | 309.555000 | 309.100000 | 108/04/03 | 3.950000 | ZZ | 45860.000000 |
| GD00032 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 310.500000 | 310.040000 | 108/05/12 | 3.950000 | ZZ | 46000.000000 |
| GD00037 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 310.230000 | 308.850000 | 108/05/14 | 3.950000 | ZZ | 45960.000000 |
| GD00039 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 309.150000 | 308.230000 | 108/05/14 | 3.950000 | ZZ | 45800.000000 |
| GD00042 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 312.255000 | 311.330000 | 108/05/16 | 3.950000 | ZZ | 46260.000000 |
| GD00043 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/05 | 003 | 04000217500000 | 310.095000 | 308.720000 | 108/05/16 | 3.950000 | ZZ | 48000.000000 |
| GD00118 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/13 | 003 | 04000217500000 | 309.420000 | 308.960000 | 108/05/21 | 3.950000 | ZZ | 45840.000000 |
| GD00120 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/13 | 003 | 04000217500000 | 307.335000 | 306.570000 | 108/05/28 | 3.950000 | ZZ | 45620.000000 |
| GD00185 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/19 | 003 | 04000217500000 | 310.500000 | 310.040000 | 108/05/30 | 3.950000 | ZZ | 46000.000000 |
| GD00186 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/19 | 003 | 04000217500000 | 309.960000 | 309.040000 | 108/05/29 | 3.950000 | ZZ | 45920.000000 |
| GD00305 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.960000 | 309.040000 | 108/06/02 | 3.950000 | ZZ | 45920.000000 |
| GD00306 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.555000 | 308.640000 | 108/06/03 | 3.950000 | ZZ | 45860.000000 |
| GD00310 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 311.850000 | 310.460000 | 108/06/03 | 3.950000 | ZZ | 46200.000000 |
| GD00313 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.960000 | 309.040000 | 108/06/06 | 3.950000 | ZZ | 45920.000000 |
| GD00314 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/06/06 | 3.950000 | ZZ | 45880.000000 |
| GD00315 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/05/27 | 003 | 04000217500000 | 309.960000 | 309.500000 | 108/06/06 | 3.950000 | ZZ | 45920.000000 |
| GD00362 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/02 | 003 | 04000217500000 | 310.770000 | 309.850000 | 108/06/10 | 3.950000 | ZZ | 46040.000000 |
| GD00363 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/02 | 003 | 04000217500000 | 310.635000 | 310.180000 | 108/06/10 | 3.950000 | ZZ | 46020.000000 |
| GD00366 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/02 | 003 | 04000217500000 | 310.230000 | 309.770000 | 108/06/12 | 3.950000 | ZZ | 45960.000000 |
| GD00367 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/02 | 003 | 04000217500000 | 307.260000 | 306.350000 | 108/06/13 | 3.950000 | ZZ | 45520.000000 |
| GD00477 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.015000 | 308.100000 | 108/06/16 | 3.950000 | ZZ | 45780.000000 |
| GD00479 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 310.635000 | 310.180000 | 108/06/16 | 3.950000 | ZZ | 46020.000000 |
| GD00482 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/06/17 | 3.950000 | ZZ | 45880.000000 |
| GD00483 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 310.770000 | 309.850000 | 108/06/17 | 3.950000 | ZZ | 46040.000000 |
| GD00484 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 308.475000 | 307.100000 | 108/06/19 | 3.950000 | ZZ | 45700.000000 |
| GD00487 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/06/19 | 3.950000 | ZZ | 45880.000000 |
| GD00488 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.285000 | 308.830000 | 108/06/19 | 3.950000 | ZZ | 45820.000000 |
| GD00489 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.150000 | 308.230000 | 108/06/19 | 3.950000 | ZZ | 45800.000000 |
| GD00491 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/12 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/06/22 | 3.950000 | ZZ | 45820.000000 |
| GD00581 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/16 | 003 | 04000217500000 | 310.635000 | 309.250000 | 108/06/25 | 3.950000 | ZZ | 46020.000000 |
| GD00583 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/16 | 003 | 04000217500000 | 310.095000 | 309.180000 | 108/06/26 | 3.950000 | ZZ | 45940.000000 |
| GD00584 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/16 | 003 | 04000217500000 | 309.285000 | 307.910000 | 108/06/27 | 3.950000 | ZZ | 45820.000000 |
| GD00587 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/16 | 003 | 04000217500000 | 310.095000 | 309.640000 | 108/06/30 | 3.950000 | ZZ | 45940.000000 |
| GD00669 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/23 | 003 | 04000217500000 | 309.180000 | 308.070000 | 108/07/01 | 3.950000 | ZZ | 44999.999955 |
| GD00670 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/23 | 003 | 04000217500000 | 307.395000 | 306.480000 | 108/07/03 | 3.950000 | ZZ | 44999.999955 |
| GD00673 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/23 | 003 | 04000217500000 | 310.500000 | 310.040000 | 108/07/02 | 3.950000 | ZZ | 44999.999955 |
| GD00754 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/06/27 | 003 | 04000217500000 | 310.230000 | 309.310000 | 108/07/14 | 3.950000 | ZZ | 45960.000000 |
| GD00854 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 309.555000 | 308.640000 | 108/07/17 | 3.950000 | ZZ | 45860.000000 |
| GD00855 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/07/17 | 3.950000 | ZZ | 45800.000000 |
| GD00856 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 308.880000 | 307.510000 | 108/07/17 | 3.950000 | ZZ | 45760.000000 |
| GD00859 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 308.070000 | 307.610000 | 108/07/18 | 3.950000 | ZZ | 45640.000000 |

HIGHLY CONFIDENTIAL

KRA00037761

01/10/12  00:21:31                                                                                                                                                PAGE    6

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GD00861 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/07 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/07/19 | 3.950000 | ZZ | 45820.000000 |
| GD00878 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 308.475000 | 309.390000 | 108/07/22 | 3.950000 | ZZ | 45700.000000 |
| GD00878 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.015000 | 308.560000 | 108/07/23 | 3.950000 | ZZ | 45780.000000 |
| GD00882 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 310.230000 | 308.850000 | 108/07/23 | 3.950000 | ZZ | 45960.000000 |
| GD00883 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.285000 | 307.910000 | 108/07/24 | 3.950000 | ZZ | 45820.000000 |
| GD00885 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.015000 | 308.100000 | 108/07/25 | 3.950000 | ZZ | 45780.000000 |
| GD00886 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/07/25 | 3.950000 | ZZ | 45800.000000 |
| GD00888 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 308.610000 | 307.700000 | 108/07/26 | 3.950000 | ZZ | 45720.000000 |
| GD00891 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 308.410000 | 307.700000 | 108/07/29 | 3.950000 | ZZ | 44999.999955 |
| GD00895 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 310.095000 | 309.640000 | 108/07/30 | 3.950000 | ZZ | 45940.000000 |
| GD00899 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/08 | 003 | 04000217500000 | 309.015000 | 307.640000 | 108/08/04 | 3.950000 | ZZ | 45780.000000 |
| GD01260 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 309.555000 | 308.640000 | 108/08/13 | 3.950000 | ZZ | 45860.000000 |
| GD01263 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 308.610000 | 308.150000 | 108/08/13 | 3.950000 | ZZ | 45720.000000 |
| GD01265 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 313.875000 | 313.410000 | 108/08/14 | 3.950000 | ZZ | 46500.000000 |
| GD01267 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 310.500000 | 309.580000 | 108/08/14 | 3.950000 | ZZ | 46000.000000 |
| GD01268 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 309.960000 | 309.500000 | 108/08/15 | 3.950000 | ZZ | 45920.000000 |
| GD01270 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/04 | 003 | 04000217500000 | 308.475000 | 307.560000 | 108/08/18 | 3.950000 | ZZ | 45700.000000 |
| GD01339 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/14 | 003 | 04000217500000 | 309.690000 | 309.230000 | 108/08/18 | 3.950000 | ZZ | 45880.000000 |
| GD01340 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/14 | 003 | 04000217500000 | 309.420000 | 308.960000 | 108/08/20 | 3.950000 | ZZ | 45840.000000 |
| GD01344 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/14 | 003 | 04000217500000 | 310.905000 | 309.520000 | 108/08/23 | 3.950000 | ZZ | 46060.000000 |
| GD01369 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 305.100000 | 303.740000 | 108/08/26 | 3.950000 | ZZ | 44999.999955 |
| GD01371 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 309.690000 | 309.230000 | 108/08/26 | 3.950000 | ZZ | 44999.999955 |
| GD01373 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 308.880000 | 308.420000 | 108/08/27 | 3.950000 | ZZ | 44999.999955 |
| GD01374 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 310.500000 | 309.120000 | 108/08/28 | 3.950000 | ZZ | 46000.000000 |
| GD01375 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 314.415000 | 313.950000 | 108/08/28 | 3.950000 | ZZ | 46580.000000 |
| GD01377 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 309.285000 | 307.910000 | 108/08/29 | 3.950000 | ZZ | 45820.000000 |
| GD01378 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/18 | 003 | 04000217500000 | 309.285000 | 308.830000 | 108/08/29 | 3.950000 | ZZ | 45820.000000 |
| GD01449 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 309.825000 | 308.910000 | 108/09/10 | 3.950000 | ZZ | 45900.000000 |
| GD01451 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 309.015000 | 307.640000 | 108/09/10 | 3.950000 | ZZ | 45780.000000 |
| GD01453 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.340000 | 307.430000 | 108/09/10 | 3.950000 | ZZ | 45680.000000 |
| GD01454 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.610000 | 307.240000 | 108/09/11 | 3.950000 | ZZ | 45720.000000 |
| GD01455 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 310.095000 | 308.720000 | 108/09/11 | 3.950000 | ZZ | 45940.000000 |
| GD01457 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.340000 | 307.430000 | 108/09/11 | 3.950000 | ZZ | 45680.000000 |
| GD01458 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.745000 | 307.830000 | 108/09/12 | 3.950000 | ZZ | 45740.000000 |
| GD01460 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000217500000 | 308.745000 | 307.830000 | 108/09/12 | 3.950000 | ZZ | 45740.000000 |
| GD01586 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/10 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/09/17 | 3.950000 | ZZ | 45820.000000 |
| GD01587 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/10 | 003 | 04000217500000 | 306.855000 | 306.400000 | 108/09/17 | 3.950000 | ZZ | 45460.000000 |
| GD01699 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/24 | 003 | 04000217500000 | 299.295000 | 298.410000 | 108/09/30 | 3.950000 | ZZ | 44999.999955 |
| GD01700 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/24 | 003 | 04000217500000 | 310.230000 | 309.310000 | 108/09/30 | 3.950000 | ZZ | 44999.999955 |
| GD01703 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/24 | 003 | 04000217500000 | 309.960000 | 309.040000 | 108/10/01 | 3.950000 | ZZ | 44999.999955 |
| GD01755 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 309.285000 | 308.370000 | 108/10/06 | 3.950000 | ZZ | 44999.999955 |
| GD01758 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/10/08 | 3.950000 | ZZ | 44999.999955 |
| GD01762 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/10/08 | 3.950000 | ZZ | 44999.999955 |
| GD01763 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 311.175000 | 310.710000 | 108/10/08 | 3.950000 | ZZ | 44999.999955 |
| GD01764 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 309.690000 | 308.770000 | 108/10/09 | 3.950000 | ZZ | 44999.999955 |
| GD01765 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 308.880000 | 308.880000 | 108/10/09 | 3.950000 | ZZ | 44999.999955 |
| GD01766 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/02 | 003 | 04000217500000 | 307.665000 | 307.210000 | 108/10/09 | 3.950000 | ZZ | 44999.999955 |
| GD01797 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 309.690000 | 309.230000 | 108/10/13 | 3.950000 | ZZ | 45880.000000 |
| GD01798 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/10/13 | 3.950000 | ZZ | 45880.000000 |
| GD01803 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 309.825000 | 309.370000 | 108/10/15 | 3.950000 | ZZ | 45900.000000 |

HIGHLY CONFIDENTIAL

01/10/12  00:21:31                                                                                                                                            PAGE    7

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GD01805 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 308.880000 | 307.510000 | 108/10/16 | 3.950000 | ZZ | 45760.000000 |
| GD01807 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/07 | 003 | 04000217500000 | 309.690000 | 308.310000 | 108/10/17 | 3.950000 | ZZ | 44999.999955 |
| GD01836 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/10 | 003 | 04000217500000 | 1227.150001 | 1225.330000 | 108/11/11 | 3.950000 | ZZ | 181800.000000 |
| GD01909 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/21 | 003 | 04000217500000 | 311.040000 | 310.580000 | 108/10/27 | 3.950000 | ZZ | 44999.999955 |
| GD01913 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/21 | 003 | 04000217500000 | 309.150000 | 307.780000 | 108/10/31 | 3.950000 | ZZ | 45800.000000 |
| GD02011 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/30 | 003 | 04000217500000 | 1221.075001 | 1219.270000 | 108/12/01 | 3.950000 | ZZ | 180900.000000 |
| GD02013 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/10/30 | 003 | 04000217500000 | 1234.575001 | 1232.750000 | 108/12/02 | 3.950000 | ZZ | 182900.000000 |
| GD02084 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/11/10 | 003 | 04000217500000 | 1224.112501 | 1220.490000 | 108/12/05 | 3.950000 | ZZ | 181350.000000 |
| GD02253 | 111053 | DOMINO SUGAR CORP | 0000020842 | 108/12/08 | 003 | 04000217500000 | 1219.725001 | 1217.920000 | 109/01/20 | 4.600000 | ZZ | 180700.000000 |
| GD02256 | 111053 | DOMINO SUGAR CORP | 0000020842 | 108/12/08 | 003 | 04000217500000 | 1219.050001 | 1215.440000 | 109/01/29 | 4.600000 | ZZ | 180600.000000 |
| GD02399 | 111053 | DOMINO SUGAR CORP | 0000020842 | 108/12/19 | 003 | 04000217500000 | 1230.187501 | 1226.540000 | 109/02/19 | 4.600000 | ZZ | 182250.000000 |
| GD12666 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/17 | 003 | 04000217500000 | 308.745000 | 308.290000 | 108/08/04 | 3.950074 | ZZ | 45740.000000 |
| GD12784 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 307.665000 | | 108/08/06 | 3.950074 | ZZ | 45580.000000 |
| GD12786 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 312.930000 | 312.470000 | 108/08/08 | 3.950074 | ZZ | 46360.000000 |
| GD12788 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 308.205000 | 307.750000 | 108/08/07 | 3.950074 | ZZ | 45660.000000 |
| GD12789 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 305.100000 | 305.550000 | 108/08/07 | 3.950074 | ZZ | 45200.000000 |
| GD12789 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 306.855000 | 305.950000 | 108/08/07 | 3.950074 | ZZ | 45460.000000 |
| GD12791 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/07/25 | 003 | 04000217500000 | 309.285000 | 308.830000 | 108/08/08 | 3.950074 | ZZ | 45820.000000 |
| GD14548 | 111053 | DOMINO SUGAR CORP | 0000020842 | 108/12/11 | 003 | 04000217500000 | 311.040000 | 310.120000 | 108/12/17 | 3.950000 | ZZ | 45000.000000 |
| GD12502 | 184852 | DSM NUTRITIONAL PRODUCTS INC | 0000008070 | 108/07/10 | 007 | 04012881800000 | 315.020276 | 315.000000 | 108/07/28 | 16.500000 | KG | 694.500000 |
| GD00397 | 428269 | FDP USA | 0000019769 | 108/06/03 | 023 | 04000015800000 | 2310.000000 | 2310.000000 | 108/07/02 | 3.080000 | LB | 2310.000000 |
| GA08056 | 123215 | FERREIRO & CO INC | 0000019110 | 108/04/14 | 035 | 04000135100000 | 330.144848 | 330.000000 | 108/05/08 | 72.000000 | GA | 3624.000000 |
| GA89453 | 123215 | FERREIRO & CO INC | 0000019110 | 108/04/24 | 035 | 04000135100000 | 825.453220 | 825.000000 | 108/05/08 | 72.000000 | GA | 9061.000000 |
| GA96995 | 123215 | FERREIRO & CO INC | 0000017796 | 108/01/08 | 035 | 04000120600000 | 7760.000000 | 7068.600000 | 108/01/28 | .770000 | LB | 6852.000000 |
| GD00222 | 123215 | FERREIRO & CO INC | 0000019110 | 108/05/21 | 035 | 04000135100000 | 1320.761592 | 1320.000000 | 108/07/24 | 72.000000 | GA | 14498.000000 |
| GD00745 | 123215 | FERREIRO & CO INC | 0000019853 | 108/06/26 | 035 | 04000121600300 | 1240.161824 | 1240.000000 | 108/07/13 | 8.050000 | GA | 13999.999998 |
| GD01204 | 123215 | FERREIRO & CO INC | 0000020221 | 108/07/30 | 035 | 04050001932300 | 3600.808625 | 3600.000000 | 108/08/15 | 7.250000 | GA | 40077.000000 |
| GD01205 | 123215 | FERREIRO & CO INC | 0000020221 | 108/07/30 | 035 | 04050001932300 | 3608.535490 | 3600.000000 | 108/08/29 | 7.250000 | GA | 40163.000000 |
| GD11546 | 123215 | FERREIRO & CO INC | 0000018394 | 108/05/21 | 035 | 04000135100000 | 330.900975 | 330.000000 | 108/05/30 | 72.000000 | GA | 3632.300000 |
| GD12358 | 123215 | FERREIRO & CO INC | 0000019204 | 108/06/30 | 035 | 04000120600000 | 8581.440000 | 8580.200000 | 108/07/14 | .850000 | LB | 9136.000000 |
| GD13735 | 123215 | FERREIRO & CO INC | 0000020219 | 108/10/03 | 035 | 04050001932300 | 2104.976640 | 2100.000000 | 108/10/23 | 8.549999 | GA | 23428.390000 |
| GD13873 | 123215 | FERREIRO & CO INC | 0000019110 | 108/10/15 | 035 | 04000135100000 | 55.115241 | 55.000000 | 108/10/22 | 71.999998 | GA | 605.00000 |
| GD14115 | 123215 | FERREIRO & CO INC | 0000020219 | 108/10/29 | 035 | 04050001932300 | 3608.535490 | 3600.000000 | 108/11/24 | 8.549999 | GA | 15000.000000 |
| GD14203 | 123215 | FERREIRO & CO INC | 0000019110 | 108/11/06 | 035 | 04000135100000 | 165.436822 | 165.000000 | 108/12/02 | 71.999998 | GA | 1816.000000 |
| GD14538 | 123215 | FERREIRO & CO INC | 0000019110 | 108/12/10 | 035 | 04000135100000 | 113.236768 | 110.000000 | 109/01/05 | 71.999998 | GA | 1243.000000 |
| GD14642 | 123215 | FERREIRO & CO INC | 0000020050 | 108/12/17 | 035 | 04000135100000 | 110.230482 | 110.000000 | 109/01/05 | 152.000001 | GA | 1210.000000 |
| GD14664 | 123215 | FERREIRO & CO INC | 0000020050 | 108/12/18 | 035 | 04000135100000 | 386.079985 | 385.000000 | 109/01/09 | 152.000000 | GA | 4238.000000 |
| GA42018 | 111406 | FLEISCHMANNS VINEGAR | 0000012610 | 108/03/31 | 023 | 04000891100000 | 824.811134 | 825.000000 | 108/04/24 | 5.350000 | GA | 7533.000100 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014031100000 | 22.000000 | 22.000000 | 108/04/18 | 11.420000 | TH | 22000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014031300000 | 70.000000 | 70.000000 | 108/04/24 | 12.760000 | TH | 70000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014062700000 | 308.000000 | 308.000000 | 108/04/18 | 11.420000 | TH | 308000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014062800000 | 14.000000 | 14.000000 | 108/04/18 | 12.760000 | TH | 14000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014063200000 | 392.000000 | 392.000000 | 108/04/18 | 12.760000 | TH | 392000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014063300000 | 22.000000 | 22.000000 | 108/04/18 | 11.420000 | TH | 22000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014063500000 | 22.000000 | 22.000000 | 108/04/18 | 11.420000 | TH | 22000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014067200000 | 176.000000 | 176.000000 | 108/04/18 | 11.420000 | TH | 176000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014068600000 | 70.000000 | 70.000000 | 108/04/18 | 12.760000 | TH | 70000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014068700000 | 55.000000 | 55.000000 | 108/04/18 | 11.420000 | TH | 55000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014071500000 | 182.000000 | 182.000000 | 108/04/24 | 12.760000 | TH | 182000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014071600000 | 187.000000 | 187.000000 | 108/04/18 | 11.420000 | TH | 187000.000000 |

HIGHLY CONFIDENTIAL

KRA00037763

01/10/12  00:21:31                                                                                                                                    PAGE    8

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|--------|---------------|-------------|-----------------|------|-------|---------------|-------------------------|-------------------|------|-----------|-------------|--------------------|
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014072200000 | 88.000000 | 88.000000 | 108/04/18 | 11.420000 | TH | 88000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014072400000 | 98.000000 | 98.000000 | 108/04/18 | 12.760000 | TH | 98000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014082500000 | 42.000000 | 42.000000 | 108/04/18 | 12.760000 | TH | 42000.000000 |
| GA00704 | 980616 | FORT DEARBORN | 0000003921 | 108/03/27 | 035 | 04014138000000 | 784.000000 | 784.000000 | 108/04/18 | 8.490000 | TH | 784000.000000 |
| GA02867 | 980616 | FORT DEARBORN | 0000003921 | 108/04/03 | 035 | 04014137700000 | 392.000000 | 392.000000 | 108/04/24 | 8.490000 | TH | 392000.000000 |
| GA02867 | 980616 | FORT DEARBORN | 0000003921 | 108/04/03 | 035 | 04014137900000 | 336.000000 | 336.000000 | 108/04/18 | 8.490000 | TH | 336000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014031100000 | 110.000000 | 110.000000 | 108/01/21 | 11.420000 | TH | 110000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014031300000 | 140.000000 | 140.000000 | 108/01/16 | 12.760000 | TH | 140000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014062700000 | 231.000000 | 231.000000 | 108/01/21 | 11.420000 | TH | 231000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014062900000 | 42.000000 | 42.000000 | 108/01/18 | 12.760000 | TH | 42000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014063200000 | 224.000000 | 224.000000 | 108/01/18 | 12.760000 | TH | 224000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014063600000 | 110.000000 | 55.000000 | 108/01/18 | 11.420000 | TH | 110000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014063800000 | 56.000000 | 56.000000 | 108/01/18 | 12.760000 | TH | 56000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014067500000 | 14.000000 | 14.000000 | 108/01/18 | 12.760000 | TH | 14000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014067700000 | 154.000000 | 154.000000 | 108/01/18 | 12.760000 | TH | 154000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014068000000 | 11.000000 | 11.000000 | 108/01/21 | 11.420000 | TH | 11000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014068400000 | 154.000000 | 154.000000 | 108/01/21 | 11.420000 | TH | 154000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014068800000 | 168.000000 | 168.000000 | 108/01/25 | 12.760000 | TH | 168000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014068900000 | 154.000000 | 154.000000 | 108/01/21 | 11.420000 | TH | 154000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014072200000 | 51.685000 | 51.685000 | 108/01/21 | 11.420000 | TH | 51685.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014072400000 | 70.000000 | 70.000000 | 108/01/18 | 11.420000 | TH | 70000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014072500000 | 154.000000 | 154.000000 | 108/01/21 | 11.420000 | TH | 154000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014072600000 | 42.000000 | 42.000000 | 108/01/25 | 12.760000 | TH | 42000.000000 |
| GA97098 | 980616 | FORT DEARBORN | 0000003921 | 108/01/08 | 035 | 04014138000000 | 798.376000 | 798.376000 | 108/01/21 | 8.490000 | TH | 798376.000000 |
| GA97590 | 980616 | FORT DEARBORN | 0000003921 | 108/01/18 | 035 | 04014082600000 | 55.000000 | 55.000000 | 108/01/25 | 11.420000 | TH | 55000.000000 |
| GA97590 | 980616 | FORT DEARBORN | 0000003921 | 108/01/18 | 035 | 04014082900000 | 112.364000 | 112.000000 | 108/01/25 | 12.760000 | TH | 112364.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014091900000 | 126.000000 | 126.000000 | 108/03/05 | 12.760000 | TH | 126000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014019200000 | 121.000000 | 121.000000 | 108/02/29 | 11.420000 | TH | 121000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014025500000 | 11.000000 | 11.000000 | 108/02/29 | 11.420000 | TH | 11000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014031600000 | 33.000000 | 33.000000 | 108/02/29 | 11.420000 | TH | 33000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014031700000 | 28.000000 | 28.000000 | 108/03/05 | 12.760000 | TH | 28000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014032100000 | 84.000000 | 84.000000 | 108/02/29 | 12.760000 | TH | 84000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014062600000 | 11.000000 | 11.000000 | 108/02/29 | 11.420000 | TH | 11000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014062700000 | 792.000000 | 792.000000 | 108/02/29 | 11.420000 | TH | 792000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014062800000 | 70.000000 | 70.000000 | 108/02/29 | 12.660000 | TH | 70000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014063200000 | 392.000000 | 392.000000 | 108/02/29 | 12.760000 | TH | 392000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014063500000 | 55.000000 | 55.000000 | 108/02/29 | 12.760000 | TH | 55000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014067900000 | 196.000000 | 196.000000 | 108/02/29 | 12.760000 | TH | 196000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014068300000 | 154.000000 | 154.000000 | 108/03/03 | 11.420000 | TH | 154000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014068400000 | 33.000000 | 33.000000 | 108/02/29 | 11.420000 | TH | 33000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071000000 | 84.000000 | 70.000000 | 108/03/03 | 12.760000 | TH | 84000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071100000 | 77.000000 | 77.000000 | 108/02/29 | 11.420000 | TH | 77000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071200000 | 143.000000 | 143.000000 | 108/02/29 | 11.420000 | TH | 143000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071300000 | 154.000000 | 154.000000 | 108/02/29 | 12.760000 | TH | 154000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014071700000 | 110.000000 | 110.000000 | 108/02/29 | 11.420000 | TH | 110000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072000000 | 98.000000 | 98.000000 | 108/02/29 | 12.760000 | TH | 98000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072100000 | 56.000000 | 56.000000 | 108/03/06 | 12.760000 | TH | 56000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072200000 | 22.000000 | 22.000000 | 108/02/29 | 11.420000 | TH | 22000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072300000 | 33.000000 | 33.000000 | 108/02/29 | 11.420000 | TH | 33000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014072400000 | 28.000000 | 28.000000 | 108/02/29 | 12.760000 | TH | 28000.000000 |

KRA00037764

01/10/12  00:21:31                                                                                                                                                      PAGE    9

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014081800000 | 22.000000 | 22.000000 | 108/02/29 | 11.420000 | TH | 22000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014081900000 | 14.000000 | 14.000000 | 108/02/29 | 12.760000 | TH | 14000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014082300000 | 88.000000 | 88.000000 | 108/02/29 | 11.420000 | TH | 88000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014082900000 | 84.000000 | 84.000000 | 108/02/29 | 12.760000 | TH | 84000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014137700000 | 266.000000 | 266.000000 | 108/03/03 | 8.490000 | TH | 266000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014149000000 | 22.000000 | 22.000000 | 108/02/29 | 11.420000 | TH | 22000.000000 |
| GA98828 | 980616 | FORT DEARBORN | 0000003921 | 108/02/20 | 035 | 04014149100000 | 11.000000 | 11.000000 | 108/02/29 | 12.760000 | TH | 11000.000000 |
| GD00054 | 980616 | FORT DEARBORN | 0000003921 | 108/05/07 | 035 | 04014068800000 | 392.000000 | 252.000000 | 108/05/23 | 13.010000 | TH | 392000.000000 |
| GD00054 | 980616 | FORT DEARBORN | 0000003921 | 108/05/07 | 035 | 04014081900000 | 42.000000 | 42.000000 | 108/05/23 | 13.010000 | TH | 42000.000000 |
| GD00054 | 980616 | FORT DEARBORN | 0000003921 | 108/05/07 | 035 | 04050001199700 | 42.000000 | 42.000000 | 108/05/23 | 13.010000 | TH | 42000.000000 |
| GD00243 | 980616 | FORT DEARBORN | 0000003921 | 108/05/21 | 035 | 04014071900000 | 98.000000 | 98.000000 | 108/06/05 | 13.010000 | TH | 98000.000000 |
| GD00243 | 980616 | FORT DEARBORN | 0000003921 | 108/05/21 | 035 | 04014072000000 | 98.000000 |  | 108/06/05 | 13.010000 | TH | 98000.000000 |
| GD00243 | 980616 | FORT DEARBORN | 0000003921 | 108/05/21 | 035 | 04014082900000 | 70.000000 | 70.000000 | 108/06/05 | 13.010000 | TH | 70000.000000 |
| GD00348 | 980616 | FORT DEARBORN | 0000003921 | 108/05/29 | 035 | 04014016700000 | 28.000000 |  | 108/06/05 | 13.010000 | TH | 28000.000000 |
| GD00348 | 980616 | FORT DEARBORN | 0000003921 | 108/05/29 | 035 | 04014031700000 | 28.000000 | 28.000000 | 108/06/05 | 13.010000 | TH | 28000.000000 |
| GD00348 | 980616 | FORT DEARBORN | 0000003921 | 108/05/29 | 035 | 04014062800000 | 70.000000 | 70.000000 | 108/06/05 | 13.010000 | TH | 70000.000000 |
| GD00711 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014052500000 | 84.000000 | 84.000000 | 108/07/10 | 13.010000 | TH | 84000.000000 |
| GD00711 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014067500000 | 126.000000 | 126.000000 | 108/07/10 | 13.010000 | TH | 126000.000000 |
| GD00711 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014067900000 | 210.000000 | 210.000000 | 108/07/10 | 13.010000 | TH | 210000.000000 |
| GD00711 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014068200000 | 56.000000 | 56.000000 | 108/07/10 | 13.010000 | TH | 56000.000000 |
| GD00713 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014019100000 | 210.000000 | 210.000000 | 108/07/10 | 13.010000 | TH | 210000.000000 |
| GD00713 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014072000000 | 140.000000 | 140.000000 | 108/07/10 | 13.010000 | TH | 140000.000000 |
| GD00714 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014019200000 | 165.000000 | 165.000000 | 108/08/07 | 11.420000 | TH | 165000.000000 |
| GD00714 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014063100000 | 182.000000 | 182.000000 | 108/07/10 | 13.010000 | TH | 182000.000000 |
| GD00714 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014063400000 | 187.000000 | 187.000000 | 108/08/07 | 11.420000 | TH | 187000.000000 |
| GD00714 | 980616 | FORT DEARBORN | 0000003921 | 108/06/23 | 035 | 04014071700000 | 154.000000 | 154.000000 | 108/08/07 | 11.420000 | TH | 154000.000000 |
| GD00772 | 980616 | FORT DEARBORN | 0000003921 | 108/06/30 | 035 | 04014072000000 | 84.000000 | 84.000000 | 108/07/10 | 13.010000 | TH | 84000.000000 |
| GD00772 | 980616 | FORT DEARBORN | 0000003921 | 108/06/30 | 035 | 04014072100000 | 42.000000 | 42.000000 | 108/07/10 | 13.010000 | TH | 42000.000000 |
| GD00843 | 980616 | FORT DEARBORN | 0000003921 | 108/07/07 | 035 | 04014062800000 | 28.000000 | 28.000000 | 108/07/10 | 13.010000 | TH | 28000.000000 |
| GD11543 | 980616 | FORT DEARBORN | 0000003921 | 108/06/30 | 035 | 04014063100000 | 154.000000 | 154.000000 | 108/06/05 | 13.010000 | TH | 154000.000000 |
| GD13924 | 748075 | FRINGS AMERICA INC | 0000001408 | 108/10/21 | 008 | 04000772000000 | 4000.000000 | 2000.000000 | 108/11/14 | 1.150000 | LB | 4000.000000 |
| GD01772 | 111116 | G S DUNN LTD | 0000020377 | 108/10/02 | 007 | 04001580200000 | 2500.000000 | 2500.000000 | 108/11/11 | 1.590000 | LB | 2500.000000 |
| GD13150 | 111116 | G S DUNN LTD | 0000018799 | 108/08/15 | 007 | 04050000856100 | 5000.000000 | 5000.000000 | 108/10/06 | 1.550000 | LB | 5000.000000 |
| GA99616 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/03/12 | 035 | 04001168900000 | 28.047977 | 28.000000 | 108/04/09 | 31.470003 | GA | 266.000000 |
| GD12433 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/07/08 | 035 | 04001168900000 | 28.258864 | 28.000000 | 108/08/13 | 31.470003 | GA | 268.000000 |
| GD13563 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/09/22 | 035 | 04001168900000 | 24.252010 | 24.000000 | 108/12/31 | 31.470003 | GA | 228.000000 |
| GD00644 | 943129 | GRANITE CITY IL BW |  | 108/06/19 | 007 | 00876845507100 | 576.000000 |  | 108/06/27 | .000001 | CA | 576.000000 |
| GD00644 | 943129 | GRANITE CITY IL BW |  | 108/06/19 | 007 | 00876845514800 | 504.000000 |  | 108/06/27 | .000001 | CA | 504.000000 |
| GD00644 | 943129 | GRANITE CITY IL BW |  | 108/06/19 | 007 | 00876845514900 | 72.000000 |  | 108/06/27 | .000001 | CA | 72.000000 |
| GD00644 | 943129 | GRANITE CITY IL BW |  | 108/06/19 | 007 | 00876845531300 | 720.000000 |  | 108/07/07 | .000001 | CA | 720.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04000747300000 | 208.000000 | 208.000000 | 108/04/17 | 1.790000 | TH | 208000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04000747800700 | 77.000000 | 77.000000 | 108/04/17 | 1.790000 | TH | 77000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04000748201700 | 200.000000 | 200.000000 | 108/04/17 | 1.350000 | TH | 200000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04013931200100 | 60.000000 | 60.000000 | 108/04/17 | 5.720000 | TH | 60000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04013931400200 | 150.000000 | 150.000000 | 108/04/17 | 5.720000 | TH | 150000.000000 |
| GA01904 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/03/31 | 035 | 04050000863500 | 790.000000 | 515.000000 | 108/06/10 | 2.670000 | TH | 515000.000000 |
| GA07400 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/04/11 | 007 | 04002081000000 | 18.000000 |  | 108/04/21 | .000001 | TH | 18000.000000 |
| GA07400 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/04/11 | 007 | 04013216701100 | 198.000000 |  | 108/04/24 | .000001 | TH | 198000.000000 |
| GA29849 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/25 | 007 | 04010151200500 | 219.000000 |  | 108/04/07 | .000001 | TH | 219000.000000 |
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04001212301400 | 39.000000 |  | 108/01/07 | .000001 | TH | 39000.000000 |

HIGHLY CONFIDENTIAL

KRA00037765

01/10/12  00:21:31                                                                                                                    PAGE   10

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04001212301500 | 52.000000 | | 108/01/07 | .000001 | TH | 52000.000000 |
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04001288500900 | 14.000000 | | 108/01/07 | .000001 | TH | 14000.000000 |
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04010520700700 | 72.000000 | | 108/01/07 | .000001 | TH | 72000.000000 |
| GA96814 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04013521800200 | 17.000000 | | 108/01/07 | .000001 | TH | 17000.000000 |
| GA96815 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04010151200500 | 28.000000 | | 108/01/07 | .000001 | TH | 28000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04001083100900 | 1155.000000 | 1155.000000 | 108/01/07 | 2.310000 | TH | 1155000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04001212100900 | 112.000000 | 112.000000 | 108/01/08 | 4.230000 | TH | 112000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04001212101000 | 112.000000 | 112.000000 | 108/01/07 | 4.230000 | TH | 112000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04010520600400 | 30.000000 | 30.000000 | 108/01/07 | 4.230000 | TH | 30000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04010520600500 | 63.000000 | 63.000000 | 108/01/07 | 4.230000 | TH | 63000.000000 |
| GA96816 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/01/04 | 035 | 04013521800200 | 72.000000 | 72.000000 | 108/01/07 | 3.830000 | TH | 72000.000000 |
| GA96881 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/04 | 007 | 04002254700900 | 70.000000 | | 108/01/07 | .000001 | TH | 70000.000000 |
| GA97154 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/09 | 007 | 04001082400800 | 42.000000 | | 108/01/14 | .000001 | TH | 42000.000000 |
| GA97306 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/12 | 007 | 04010151200500 | 84.000000 | | 108/01/15 | .000001 | TH | 84000.000000 |
| GA97383 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04013216700100 | 462.000000 | | 108/01/21 | .000001 | TH | 462000.000000 |
| GA97384 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04001082400800 | 173.000000 | | 108/01/28 | .000001 | TH | 173000.000000 |
| GA97384 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04001211700900 | 215.000000 | | 108/01/28 | .000001 | TH | 215000.000000 |
| GA97384 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04001211701000 | 112.000000 | | 108/01/28 | .000001 | TH | 112000.000000 |
| GA97384 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04001681600600 | 95.000000 | | 108/01/28 | .000001 | TH | 95000.000000 |
| GA97385 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/14 | 007 | 04001681600700 | 111.000000 | | 108/01/28 | .000001 | TH | 111000.000000 |
| GA97706 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/23 | 007 | 04001213500800 | 38.000000 | | 108/01/28 | .000001 | TH | 38000.000000 |
| GA97780 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04001212001200 | 135.000000 | | 108/02/04 | .000001 | TH | 135000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04001211601200 | 105.000000 | | 108/02/04 | .000001 | TH | 105000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04001211601300 | 105.000000 | | 108/02/04 | .000001 | TH | 105000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04010151200500 | 322.000000 | | 108/02/04 | .000001 | TH | 322000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04010520700700 | 90.000000 | | 108/01/30 | .000001 | TH | 90000.000000 |
| GA97781 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/24 | 007 | 04013521800100 | 90.000000 | | 108/02/04 | .000001 | TH | 90000.000000 |
| GA97997 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/01/31 | 007 | 04010151200500 | 196.000000 | | 108/02/12 | .000001 | TH | 196000.000000 |
| GA98389 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/08 | 007 | 04010520700700 | 192.000000 | | 108/02/25 | .000001 | TH | 192000.000000 |
| GA98664 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000000772 | 108/02/15 | 035 | 04001213600200 | 17.000000 | 17.000000 | 108/02/16 | 1.790000 | TH | 17000.000000 |
| GA98711 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/02/18 | 035 | 04011099500000 | 496.000000 | 496.000000 | 108/02/25 | 3.520000 | TH | 496000.000000 |
| GA98865 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/21 | 007 | 04001211601200 | 98.000000 | | 108/03/03 | .000001 | TH | 98000.000000 |
| GA98865 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/21 | 007 | 04001211601300 | 103.000000 | | 108/03/03 | .000001 | TH | 103000.000000 |
| GA98937 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/26 | 007 | 04010151200500 | 70.000000 | | 108/03/10 | .000001 | TH | 70000.000000 |
| GA99020 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/02/28 | 007 | 04013521800100 | 113.000000 | | 108/03/10 | .000001 | TH | 113000.000000 |
| GA99184 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/03 | 007 | 04010151200500 | 112.000000 | | 108/03/21 | .000001 | TH | 112000.000000 |
| GA99916 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/21 | 007 | 04002081000600 | 18.000000 | | 108/03/31 | .000001 | TH | 18000.000000 |
| GA99916 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/21 | 007 | 04013216700100 | 44.000000 | | 108/03/31 | .000001 | TH | 44000.000000 |
| GA99916 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/03/21 | 007 | 04013924800000 | 15.000000 | | 108/03/31 | .000001 | TH | 15000.000000 |
| GD00656 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/06/23 | 007 | 04001117901300 | 31.000000 | | 108/07/09 | .000001 | TH | 31000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082200500 | 133.000000 | 133.000000 | 108/08/27 | 2.220000 | TH | 133000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082200600 | 65.000000 | 65.000000 | 108/08/25 | 2.220000 | TH | 65000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082400700 | 84.000000 | 84.000000 | 108/08/27 | 2.220000 | TH | 84000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082400800 | 21.000000 | 21.000000 | 108/08/25 | 2.220000 | TH | 21000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082500500 | 231.000000 | 231.000000 | 108/08/27 | 2.220000 | TH | 231000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082500600 | 84.000000 | 84.000000 | 108/08/27 | 2.220000 | TH | 84000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082700600 | 63.000000 | 63.000000 | 108/08/26 | 2.220000 | TH | 63000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04001082700600 | 84.000000 | 84.000000 | 108/08/27 | 2.220000 | TH | 84000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04002254600900 | 42.000000 | 42.000000 | 108/08/25 | 2.700000 | TH | 42000.000000 |
| GD01415 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000004807 | 108/08/21 | 035 | 04002254601000 | 42.000000 | 42.000000 | 108/08/25 | 2.700000 | TH | 42000.000000 |

HIGHLY CONFIDENTIAL

KRA00037766

```
01/10/12  00:21:31                                                                                                                    PAGE   11

P.O. #     VENDOR   VENDOR                        BLANKET      Date  TERMS  Purchase         Purchasing       QUANTITY       Date        NET      PRICING  STORES
           NUMBER   NAME                          ORDER #                   Item             Qty Received     INVOICED                   PRICE    U/M      QTY ORDERED

GD01415  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/08/21  035  0400225480080    42.000000        42.000000    108/08/26    2.220000   TH    42000.000000
GD01415  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/08/21  035  0400225480090    42.000000        42.000000    108/08/27    2.220000   TH    42000.000000
GD01415  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/08/21  035  04010274500200   42.000000        42.000000    108/08/27    2.220000   TH    42000.000000
GD01415  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/08/21  035  04010274500200   21.000000        21.000000    108/08/27    2.220000   TH    21000.000000
GD01415  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/08/21  035  04010485200400   42.000000        42.000000    108/08/27    2.810000   TH    42000.000000
GD01906  111130  GRAPHIC PACKAGING INTERNATIONA  0000006060  108/10/21  007  04002081000600  114.000000                     108/10/27     .000001   TH    16000.000000
GD11267  111130  GRAPHIC PACKAGING INTERNATIONA  0000006060  108/05/08  007  04013216700100  132.000000                     108/05/19     .000001   TH   132000.000000
GD11752  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/06/02  035  04013630900000  126.000000       126.000000    108/06/16    2.310000   TH   126000.000000
GD11752  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/06/02  035  04013631200000  189.000000       189.000000    108/06/16    2.310000   TH   189000.000000
GD11752  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/06/02  035  04050000712900   90.000000        90.000000    108/06/13    4.230000   TH    90000.000000
GD11752  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/06/02  035  04050000713200  294.000000       294.000000    108/06/16    2.310000   TH   294000.000000
GD11752  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/06/02  035  04050000713900 1408.000000      1408.000000    108/06/16    2.390000   TH  1408000.000000
GD11752  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/06/02  035  04050001052700   70.000000        70.000000    108/06/16    4.320000   TH    70000.000000
GD11752  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/06/02  035  04050001053000   84.000000        84.000000    108/06/13    4.780000   TH    84000.000000
GD11752  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/06/02  035  04050001053100  125.000000       125.000000    108/06/13    4.780000   TH   125000.000000
GD12533  111130  GRAPHIC PACKAGING INTERNATIONA  0000006060  108/07/10  007  04013216700100   88.000000                     108/07/15     .000001   TH    88000.000000
GD12915  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/07/31  035  04001082900600   52.000000        31.000000    108/08/18    2.220000   TH    52000.000000
GD12915  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/07/31  035  04001083400500  127.000000        85.000000    108/08/18    2.220000   TH   127000.000000
GD12915  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/07/31  035  04001083400600  127.000000        64.000000    108/08/18    2.220000   TH   127000.000000
GD12915  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/07/31  035  0400225480080   105.000000       105.000000    108/08/15    2.220000   TH   105000.000000
GD12915  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/07/31  035  0400225480090    84.000000        84.000000    108/08/15    2.220000   TH    84000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04001082500500   84.000000        84.000000    108/12/05    2.220000   TH    84000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04001082500600   63.000000        63.000000    108/12/05    2.220000   TH    63000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04001082700500   63.000000        63.000000    108/12/05    2.220000   TH    63000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04001082700600   42.000000        42.000000    108/12/05    2.220000   TH    42000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04001082900600  104.000000       104.000000    108/12/05    2.220000   TH   104000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04001082900700  103.000000       103.000000    108/12/05    2.220000   TH   103000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04050000713200  210.000000       210.000000    108/12/05    2.310000   TH   210000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04050000713900  396.000000       396.000000    108/12/05    2.390000   TH   396000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04050001052600  264.000000       264.000000    108/12/05    3.230000   TH   264000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04050001053400   67.000000        67.000000    108/11/26    3.240000   TH    67000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04050001053500   60.000000        60.000000    108/12/05    3.240000   TH    60000.000000
GD14385  111130  GRAPHIC PACKAGING INTERNATIONA  0000004807  108/11/21  035  04050001054000   80.000000        80.000000    108/12/05    3.240000   TH    80000.000000
GA97934  021247  GREENWOOD ASSOCIATES INC        0000017955  108/01/30  035  04000621000100 1040.000000      1040.000000    108/03/06    9.300000   GA    10400.000000
GA99185  021247  GREENWOOD ASSOCIATES INC        0000017955  108/03/03  035  04000621000100 1040.000000      1040.000000    108/04/04   11.300000   GA    10400.000000
GD13813  021247  GREENWOOD ASSOCIATES INC        0000019957  108/10/10  035  04001169100000   55.317073        52.000000    108/10/16   10.250000   GA      567.000000
GA09681  317568  GROUP O PACKAGING SOLUTIONS     0000001097  108/04/17  035  04010719100000    1.500000         1.500000    108/04/29  680.000000   TH     1500.000000
GA98327  801767  HARRIS & FORD LLC               0000017637  108/02/06  035  04010164900000  441.000000       440.000000    108/02/22   31.200000   LB      441.000000
GA99751  801767  HARRIS & FORD LLC               0000017637  108/03/17  035  04010164900000 1410.860000      1409.600000    108/04/22   36.900000   LB     1410.860000
GA99792  801767  HARRIS & FORD LLC               0000017637  108/03/18  035  04010164900000 1455.100000      1452.000000    108/04/30   33.660000   LB     1444.094000
GD01012  801767  HARRIS & FORD LLC               0000015441  108/07/15  023  04000771200100  440.920000       440.000000    108/07/27    2.250000   LB      440.920000
GD02023  801767  HARRIS & FORD LLC               0000017637  108/11/03  023  04000768000000 1280.000000      1280.000000    108/11/25    1.260000   LB     1280.000000
GD02142  801767  HARRIS & FORD LLC               0000013313  108/11/19  023  04000292200000 9614.000000      9612.060000    108/12/31    2.150000   LB     9625.000000
GD11550  801767  HARRIS & FORD LLC               0000017637  108/05/21  023  04010164900000  573.300000       485.100000    108/07/16   35.980000   LB      573.300000
GD12685  801767  HARRIS & FORD LLC               0000015441  108/07/17  023  04011101500100  475.081874       475.081874    108/08/06    7.400001   KG     1047.375000
GD12850  801767  HARRIS & FORD LLC               0000015441  108/07/28  023  04011101500100  550.094801       550.000000    108/08/15    7.400001   KG     1212.750000
GD13751  801767  HARRIS & FORD LLC               0000015441  108/10/06  023  04011101500100  575.096842       575.000000    108/10/24   12.070000   KG     1267.668000
GD13782  801767  HARRIS & FORD LLC               0000017637  108/10/08  023  04010164900000  352.700000       352.800000    108/11/25   36.900000   LB      352.700000
GA97403  982447  HERCULES AQUALON DIV            0000017807  108/01/14  035  04000008600000 8850.000000      8550.000000    108/02/04     .900000   LB     8550.000000
GA97533  050699  HICKORY SPECIALTIES             0000017476  108/01/18  035  04000955500100 4967.813553      4967.813541    108/02/04    2.000000   GA    47999.999995
```

KRA00037767

01/10/12  00:21:31                                                                                                                           PAGE   12

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA99485 | 050699 | HICKORY SPECIALTIES | 0000017476 | 108/03/10 | 035 | 04000955500100 | 4748.057714 | 4748.057714 | 108/03/25 | 2.000000 | GA | 42780.000000 |
| GA99779 | 050699 | HICKORY SPECIALTIES | 0000017476 | 108/03/18 | 035 | 04000955500100 | 4847.946726 | 4804.800000 | 108/03/31 | 2.000000 | GA | 43680.000000 |
| GA99397 | 714657 | INDIANA SUGARS INC | 0000019484 | 108/03/06 | 011 | 04000523800200 | 472.400000 | 472.400000 | 108/03/12 | 33.540000 | CW | 47240.000000 |
| GA99400 | 714657 | INDIANA SUGARS INC | 0000019484 | 108/03/06 | 011 | 04000523800200 | 471.000000 | 471.000000 | 108/03/12 | 33.540000 | CW | 47100.000000 |
| GA99419 | 714657 | INDIANA SUGARS INC | 0000019484 | 108/03/07 | 011 | 04000523800200 | 479.000000 | 479.000000 | 108/03/14 | 33.540000 | CW | 47900.000000 |
| GA97366 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/01/14 | 007 | 04013956100100 | 2646.000000 | 2645.550000 | 108/01/23 | 11.300000 | LB | 2646.000000 |
| GA97688 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/01/22 | 007 | 04013956100100 | 2646.000000 | 2645.550000 | 108/02/06 | 11.300000 | LB | 2646.000000 |
| GA98697 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/02/18 | 007 | 04013956100100 | 2293.000000 | 2292.810000 | 108/02/25 | 11.300000 | LB | 2293.000000 |
| GA98800 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/02/20 | 007 | 04013956100100 | 2646.000000 | 2645.550000 | 108/03/05 | 11.300000 | LB | 2646.000000 |
| GA98801 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/02/20 | 007 | 04013956100100 | 2646.000000 | 2645.550000 | 108/03/24 | 11.300000 | LB | 2646.000000 |
| GA99591 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/03/12 | 007 | 04013956100100 | 2646.000000 | 2645.550000 | 108/03/28 | 11.300000 | LB | 2646.000000 |
| GA99821 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/03/19 | 007 | 04013956100100 | 2646.000000 | 2645.550000 | 108/04/16 | 11.300000 | LB | 2646.000000 |
| GD00955 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/07/10 | 007 | 04013956100100 | 441.000000 | 440.925000 | 108/07/21 | 11.300000 | LB | 441.000000 |
| GD11182 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/05/05 | 007 | 04013956100100 | 926.000000 | 925.942500 | 108/05/22 | 11.300000 | LB | 926.000000 |
| GD11400 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/05/14 | 007 | 04013956100100 | 1279.000000 | 1278.682500 | 108/06/02 | 11.300000 | LB | 1279.000000 |
| GD11931 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/06/09 | 007 | 04013956100100 | 838.000000 | 837.757500 | 108/06/30 | 11.300000 | LB | 838.000000 |
| GD12243 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/06/23 | 007 | 04013956100100 | 838.000000 | 837.757500 | 108/07/03 | 11.300000 | LB | 838.000000 |
| GD13232 | 850169 | KEMIN FOOD INGREDIENTS | 0000018199 | 108/08/21 | 007 | 04013956100100 | 397.000000 | 396.832500 | 108/09/08 | 11.300000 | LB | 397.000000 |
| GA92259 | 111119 | KERRY INGREDIENTS AND FLAVOURS | 0000017476 | 108/04/25 | 035 | 04000955500100 | 4268.590455 | 4268.590455 | 108/05/07 | 2.000000 | GA | 38460.000000 |
| GD00506 | 111119 | KERRY INGREDIENTS AND FLAVOURS | 0000017476 | 108/06/12 | 035 | 04000955500100 | 4945.615982 | 4456.000000 | 108/06/17 | 2.200000 | GA | 44560.000000 |
| GD00565 | 111119 | KERRY INGREDIENTS AND FLAVOURS | 0000017476 | 108/06/16 | 035 | 04000955500100 | 4974.472808 | 4482.000000 | 108/06/25 | 2.200000 | GA | 44820.000000 |
| GD00790 | 111119 | KERRY INGREDIENTS AND FLAVOURS | 0000017476 | 108/07/01 | 035 | 04000955500100 | 4890.122087 | 4406.000000 | 108/07/10 | 2.200000 | GA | 44060.000000 |
| GD00901 | 111119 | KERRY INGREDIENTS AND FLAVOURS | 0000017476 | 108/07/08 | 035 | 04000955500100 | 4938.956715 | 4270.000000 | 108/07/24 | 2.200000 | GA | 44500.000000 |
| GD01233 | 111119 | KERRY INGREDIENTS AND FLAVOURS | 0000017476 | 108/07/31 | 035 | 04000955500100 | 4799.112098 | 4324.000000 | 108/08/11 | 2.200000 | GA | 43240.000000 |
| GA69301 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/04/10 | 023 | 04000959900100 | 11.208729 | 11.000000 | 108/05/28 | 1219.720000 | TE | 29535.000000 |
| GA97980 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/01/30 | 023 | 04000959900100 | 6.113852 | 6.000000 | 108/02/29 | 1219.720000 | TE | 16110.000000 |
| GA98504 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/02/13 | 023 | 04000959900100 | 4.075901 | 4.000000 | 108/03/10 | 1219.720000 | TE | 10740.000000 |
| GA99230 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/03/04 | 023 | 04000959900100 | 3.056926 | 3.000000 | 108/03/28 | 1219.720000 | TE | 8055.000000 |
| GA99656 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/03/13 | 023 | 04000959900100 | 6.113852 | 6.000000 | 108/04/04 | 1219.720000 | TE | 16110.000000 |
| GA99818 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/03/19 | 023 | 04000959900100 | 10.189753 | 10.000000 | 108/04/11 | 1219.720000 | TE | 26850.000000 |
| GD11446 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/05/16 | 023 | 04000959900100 | 1.018975 | 1.000000 | 108/06/05 | 1219.720420 | TE | 2685.000000 |
| GD11735 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/05/29 | 023 | 04000959900100 | 4.075901 | 4.000000 | 108/06/16 | 1219.720420 | TE | 10740.000000 |
| GD11928 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/06/09 | 023 | 04000959900100 | 1.018975 | 1.000000 | 108/07/07 | 1219.720420 | TE | 2685.000000 |
| GD12202 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/06/18 | 023 | 04000959900100 | 1.018975 | 1.000000 | 108/07/09 | 1219.720420 | TE | 2685.000000 |
| GD12240 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/06/25 | 023 | 04000959900100 | 1.018975 | 1.000000 | 108/07/09 | 1219.720420 | TE | 2685.000000 |
| GD12311 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/06/26 | 023 | 04000959900100 | 2.037951 | 2.000000 | 108/07/09 | 1219.720420 | TE | 5370.000000 |
| GD12595 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/07/14 | 023 | 04000959900100 | 3.056926 | 3.000000 | 108/08/12 | 1219.720420 | TE | 8055.000000 |
| GD12733 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/07/23 | 023 | 04000959900100 | 2.037951 | 2.000000 | 108/08/12 | 1219.720000 | TE | 5370.000000 |
| GD12819 | 598707 | KIKKOMAN INTERNATIONAL INC | 0000011773 | 108/07/28 | 023 | 04000959900100 | 5.094877 | 5.000000 | 108/08/19 | 1219.720420 | TE | 13425.000000 |
| GD11165 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/05/05 | 035 | 04000771400200 | 560.005806 | 560.000000 | 108/05/20 | 11.239999 | KG | 1234.460000 |
| GD00231 | 202144 | LEHIGH VALLEY PA BW |  | 108/05/21 | 007 | 00430005550800 | 37500.000000 |  | 108/06/30 | .000001 | LB | 37500.000000 |
| GA97162 | 111271 | LIQUID CONTAINER CORP | 0000001685 | 108/01/09 | 035 | 04010614100100 | 9.600000 | 9.600000 | 108/01/23 | 421.500000 | TH | 2400.000000 |
| GD12997 | 561528 | M&R GRAPHICS | 0000000753 | 108/08/04 | 035 | 04050001657300 | 24.000000 | 24.000000 | 108/08/14 | 7.960000 | TH | 24000.000000 |
| GA97666 | 347863 | MCCORMICK & CO INC | 0000014729 | 108/01/22 | 035 | 04010086300000 | 105.000000 | 105.000000 | 108/01/24 | 5.454000 | LB | 105.000000 |
| GA99536 | 347863 | MCCORMICK & CO INC | 0000014730 | 108/03/11 | 035 | 04000956100000 | 200.000000 | 200.000000 | 108/03/17 | 16.170000 | LB | 200.000000 |
| GA08658 | 445717 | MEMPHIS PLANT |  | 108/04/15 | 007 | 04013655800000 | 5000.000000 |  | 108/08/11 | .000001 | LB | 5000.000000 |
| GA53633 | 445717 | MEMPHIS PLANT |  | 108/04/03 | 007 | 04014507700000 | 2000.000000 |  | 108/06/11 | .000001 | LB | 2000.000000 |
| GA53634 | 445717 | MEMPHIS PLANT |  | 108/04/03 | 007 | 04001451200000 | 2000.000000 |  | 108/06/11 | .000001 | LB | 2000.000000 |
| GA53689 | 445717 | MEMPHIS PLANT |  | 108/04/03 | 007 | 04013655800000 | 5000.000000 |  | 108/07/09 | .000001 | LB | 5000.000000 |
| GA53726 | 445717 | MEMPHIS PLANT |  | 108/04/03 | 007 | 04013655800000 | 7500.000000 |  | 108/07/23 | .000001 | LB | 7500.000000 |

HIGHLY CONFIDENTIAL

KRA00037768

01/10/12  00:21:31                                                                                                                                  PAGE   13

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA59980 | 445717 | MEMPHIS PLANT | 0000004638 | 108/04/04 | 035 | 04001450300000 | 2520.000000 | | 108/04/24 | 2.749600 | LB | 2520.000000 |
| GA96864 | 445717 | MEMPHIS PLANT | | 108/01/04 | 007 | 04001451200000 | 4000.000000 | | 108/02/14 | .000001 | LB | 4000.000000 |
| GA96865 | 445717 | MEMPHIS PLANT | | 108/01/04 | 007 | 04001450700000 | 2000.000000 | | 108/01/22 | .000001 | LB | 2000.000000 |
| GA96866 | 445717 | MEMPHIS PLANT | | 108/01/04 | 007 | 04001451100000 | 2000.000000 | | 108/02/14 | .000001 | LB | 2000.000000 |
| GA96902 | 445717 | MEMPHIS PLANT | 0000004638 | 108/01/04 | 035 | 04001450300000 | 2520.000000 | | 108/01/22 | 2.749600 | LB | 2520.000000 |
| GA96903 | 445717 | MEMPHIS PLANT | 0000004638 | 108/01/04 | 035 | 04011957300000 | 280.000000 | | 108/02/13 | 13.990000 | LB | 280.000000 |
| GA97050 | 445717 | MEMPHIS PLANT | | 108/01/08 | 007 | 04013655800000 | 5000.000000 | | 108/02/01 | .000001 | LB | 5000.000000 |
| GA97055 | 445717 | MEMPHIS PLANT | | 108/01/08 | 007 | 04013655800000 | 5000.000000 | | 108/02/01 | .000001 | LB | 5000.000000 |
| GA97058 | 445717 | MEMPHIS PLANT | | 108/01/08 | 007 | 04013655800000 | 2500.000000 | | 108/02/16 | .000010 | LB | 2500.000000 |
| GA97100 | 445717 | MEMPHIS PLANT | | 108/01/08 | 007 | 04013655800000 | 3750.000000 | | 108/01/09 | .000001 | LB | 3750.000000 |
| GA97199 | 445717 | MEMPHIS PLANT | 0000004638 | 108/01/10 | 035 | 04011957300000 | 175.000000 | | 108/02/19 | 13.990000 | LB | 175.000000 |
| GA97437 | 445717 | MEMPHIS PLANT | | 108/01/15 | 007 | 04013655800000 | 2000.000000 | | 108/01/16 | .000001 | LB | 2000.000000 |
| GA97645 | 445717 | MEMPHIS PLANT | | 108/01/21 | 007 | 04013655800000 | 1000.000000 | | 108/02/12 | | LB | 1000.000000 |
| GA97663 | 445717 | MEMPHIS PLANT | | 108/01/22 | 007 | 04013655800000 | 2500.000000 | | 108/02/29 | | LB | 2500.000000 |
| GA97686 | 445717 | MEMPHIS PLANT | | 108/01/22 | 007 | 04001451200000 | 2500.000000 | | 108/02/01 | .000001 | LB | 2500.000000 |
| GA97687 | 445717 | MEMPHIS PLANT | | 108/01/22 | 007 | 04001451200000 | 2000.000000 | | 108/03/03 | .000001 | LB | 2000.000000 |
| GA97696 | 445717 | MEMPHIS PLANT | | 108/01/23 | 007 | 04013655800000 | 4650.000000 | | 108/02/29 | .000001 | LB | 4650.000000 |
| GA97979 | 445717 | MEMPHIS PLANT | | 108/01/30 | 007 | 04001451100000 | 2000.000000 | | 108/03/21 | .000001 | LB | 2000.000000 |
| GA98236 | 445717 | MEMPHIS PLANT | | 108/02/04 | 007 | 04001451200000 | 2000.000000 | | 108/03/04 | .000001 | LB | 2000.000000 |
| GA98270 | 445717 | MEMPHIS PLANT | | 108/02/05 | 007 | 04001451200000 | 2000.000000 | | 108/03/27 | .000001 | LB | 2000.000000 |
| GA98407 | 445717 | MEMPHIS PLANT | 0000004638 | 108/02/08 | 035 | 04011957300000 | 70.000000 | | 108/03/01 | 13.990000 | LB | 70.000000 |
| GA98527 | 445717 | MEMPHIS PLANT | | 108/02/13 | 007 | 04013655800000 | 7500.000000 | | 108/03/26 | .000001 | LB | 7500.000000 |
| GA98528 | 445717 | MEMPHIS PLANT | | 108/02/13 | 007 | 04001451200000 | 4000.000000 | | 108/04/03 | .000001 | LB | 4000.000000 |
| GA98789 | 445717 | MEMPHIS PLANT | 0000004638 | 108/02/19 | 035 | 04011957300000 | 245.000000 | | 108/03/25 | 13.990000 | LB | 245.000000 |
| GA98803 | 445717 | MEMPHIS PLANT | | 108/02/20 | 007 | 04013655800000 | 5000.000000 | | 108/04/16 | .000001 | LB | 5000.000000 |
| GA98804 | 445717 | MEMPHIS PLANT | | 108/02/20 | 007 | 04001450700000 | 2000.000000 | | 108/03/21 | .000001 | LB | 2000.000000 |
| GA98805 | 445717 | MEMPHIS PLANT | | 108/02/20 | 007 | 04001451100000 | 2000.000000 | | 108/04/16 | .000001 | LB | 2000.000000 |
| GA99979 | 445717 | MEMPHIS PLANT | 0000004638 | 108/02/26 | 035 | 04011957300000 | 210.000000 | | 108/04/02 | 13.990000 | LB | 210.000000 |
| GA99610 | 445717 | MEMPHIS PLANT | | 108/03/12 | 007 | 04001451200000 | 2500.000000 | | 108/05/02 | .000001 | LB | 2500.000000 |
| GA99611 | 445717 | MEMPHIS PLANT | | 108/03/12 | 007 | 04013655800000 | 7500.000000 | | 108/04/30 | .000001 | LB | 7500.000000 |
| GA99612 | 445717 | MEMPHIS PLANT | | 108/03/12 | 007 | 04001451200000 | 2700.000000 | | 108/05/16 | .000001 | LB | 2700.000000 |
| GA99700 | 445717 | MEMPHIS PLANT | 0000004638 | 108/03/14 | 035 | 04011957300000 | 700.000000 | | 108/04/08 | 13.990000 | LB | 700.000000 |
| GA99875 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04001450700000 | 2000.000000 | | 108/05/07 | .000001 | LB | 2000.000000 |
| GA99876 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04013655800000 | 5000.000000 | | 108/05/12 | .000001 | LB | 5000.000000 |
| GA99877 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04001451100000 | 2000.000000 | | 108/05/30 | .000001 | LB | 2000.000000 |
| GA99878 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04013655800000 | 10000.000000 | | 108/06/04 | .000001 | LB | 10000.000000 |
| GA99879 | 445717 | MEMPHIS PLANT | | 108/03/20 | 007 | 04013655800000 | 5000.000000 | | 108/06/27 | .000001 | LB | 5000.000000 |
| GD01182 | 445717 | MEMPHIS PLANT | 0000004638 | 108/07/28 | 035 | 04001450300000 | 840.000000 | | 108/08/14 | 2.749600 | LB | 840.000000 |
| GD01753 | 445717 | MEMPHIS PLANT | | 108/10/02 | 007 | 04013655800000 | 2500.000000 | | 108/10/08 | .000001 | LB | 2500.000000 |
| GD01813 | 445717 | MEMPHIS PLANT | | 108/10/08 | 007 | 04001451100000 | 2000.000000 | | 108/10/09 | .000001 | LB | 2000.000000 |
| GD11139 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/01 | 035 | 04001450300000 | 1680.000000 | | 108/05/23 | 2.749600 | LB | 1680.000000 |
| GD11288 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/08 | 035 | 04001450300000 | 840.000000 | | 108/05/21 | 2.749600 | LB | 840.000000 |
| GD11289 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/08 | 035 | 04011957300000 | 420.000000 | | 108/06/10 | 13.990000 | LB | 420.000000 |
| GD11393 | 445717 | MEMPHIS PLANT | | 108/05/14 | 007 | 04001451200000 | 2000.000000 | | 108/06/27 | .000001 | LB | 2000.000000 |
| GD11394 | 445717 | MEMPHIS PLANT | | 108/05/14 | 007 | 04001450700000 | 2000.000000 | | 108/07/14 | .000001 | LB | 2000.000000 |
| GD11445 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/16 | 035 | 04011957300000 | 420.000000 | | 108/06/10 | 13.990000 | LB | 420.000000 |
| GD11723 | 445717 | MEMPHIS PLANT | 0000004638 | 108/05/29 | 035 | 04011957300000 | 315.000000 | | 108/07/08 | 13.990000 | LB | 315.000000 |
| GD12014 | 445717 | MEMPHIS PLANT | 0000004638 | 108/06/12 | 035 | 04001450300000 | 2520.000000 | | 108/07/05 | 2.749600 | LB | 2520.000000 |
| GD12355 | 445717 | MEMPHIS PLANT | | 108/06/30 | 007 | 04001451100000 | 2000.000000 | | 108/08/07 | .000001 | LB | 2000.000000 |
| GD12356 | 445717 | MEMPHIS PLANT | | 108/06/30 | 007 | 04001451200000 | 2000.000000 | | 108/08/08 | .000001 | LB | 2000.000000 |

HIGHLY CONFIDENTIAL

KRA00037769

01/10/12  00:21:31                                                                                                                                                PAGE   14

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GD12525 | 445717 | MEMPHIS PLANT | | 108/07/10 | 007 | 04001450700000 | 2000.000000 | | 108/08/21 | .000001 | LB | 2000.000000 |
| GD12526 | 445717 | MEMPHIS PLANT | | 108/07/10 | 007 | 04001451200000 | 2000.000000 | | 108/08/08 | .000001 | LB | 2000.000000 |
| GD12660 | 445717 | MEMPHIS PLANT | | 108/07/17 | 007 | 04001451200000 | 2000.000000 | | 108/08/20 | .000001 | LB | 2000.000000 |
| GD12661 | 445717 | MEMPHIS PLANT | | 108/07/17 | 007 | 04013655800000 | 2500.000000 | | 108/09/11 | .000001 | LB | 2500.000000 |
| GD12815 | 445717 | MEMPHIS PLANT | 0000004638 | 108/07/28 | 035 | 04011957300000 | 70.000000 | | 108/09/10 | 13.990000 | LB | 70.000000 |
| GD13024 | 445717 | MEMPHIS PLANT | | 108/08/06 | 007 | 04013655800000 | 2500.000000 | | 108/10/01 | .000001 | LB | 2500.000000 |
| GD13154 | 445717 | MEMPHIS PLANT | 0000004638 | 108/08/15 | 035 | 04011957300000 | 280.000000 | | 108/09/23 | 13.990000 | LB | 280.000000 |
| GD13193 | 445717 | MEMPHIS PLANT | 0000004638 | 108/08/19 | 035 | 04011957300000 | 105.000000 | | 108/09/30 | 13.990000 | LB | 105.000000 |
| GD13467 | 445717 | MEMPHIS PLANT | | 108/09/12 | 007 | 04001451200000 | 4000.000000 | | 108/10/07 | .000001 | LB | 4000.000000 |
| GD13638 | 445717 | MEMPHIS PLANT | 0000004638 | 108/09/25 | 035 | 04011957300000 | 105.000000 | | 108/10/23 | 13.990000 | LB | 105.000000 |
| GD13715 | 445717 | MEMPHIS PLANT | | 108/10/02 | 035 | 04001450700000 | 2000.000000 | | 108/10/23 | .000001 | LB | 2000.000000 |
| GD13716 | 445717 | MEMPHIS PLANT | | 108/10/02 | 007 | 04001451100000 | 2000.000000 | | 109/02/20 | .000001 | LB | 2000.000000 |
| GD13717 | 445717 | MEMPHIS PLANT | | 108/10/02 | 007 | 04001451200000 | 2250.000000 | | 109/02/20 | .000001 | LB | 2250.000000 |
| GD13729 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/02 | 035 | 04011957300000 | 35.000000 | | 108/11/07 | 13.990000 | LB | 35.000000 |
| GD13767 | 445717 | MEMPHIS PLANT | | 108/10/08 | 007 | 04001450700000 | 2000.000000 | | 108/10/10 | .000001 | LB | 2000.000000 |
| GD13779 | 445717 | MEMPHIS PLANT | | 108/10/08 | 007 | 04013655800000 | 2500.000000 | | 108/10/28 | .000001 | LB | 2500.000000 |
| GD13780 | 445717 | MEMPHIS PLANT | | 108/10/08 | 007 | 04013655800000 | 5000.000000 | | 108/11/06 | .000001 | LB | 5000.000000 |
| GD13811 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/10 | 035 | 04011957300000 | 70.000000 | | 108/11/07 | 13.990000 | LB | 70.000000 |
| GD13856 | 445717 | MEMPHIS PLANT | | 108/10/14 | 007 | 04013655800000 | 5000.000000 | | 108/11/12 | .000001 | LB | 5000.000000 |
| GD13967 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/21 | 035 | 04014503000000 | 840.000000 | | 108/11/06 | 2.749600 | LB | 840.000000 |
| GD13968 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/21 | 035 | 04011957300000 | 315.000000 | | 108/11/24 | 13.990000 | LB | 315.000000 |
| GD13984 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/23 | 035 | 04011957300000 | 105.000000 | | 108/11/26 | 13.990000 | LB | 105.000000 |
| GD14061 | 445717 | MEMPHIS PLANT | 0000004638 | 108/10/24 | 035 | 04014503000000 | 840.000000 | | 108/11/07 | 2.749600 | LB | 840.000000 |
| GD14062 | 445717 | MEMPHIS PLANT | | 108/10/24 | 007 | 04013655800000 | 2500.000000 | | 108/12/01 | .000001 | LB | 2500.000000 |
| GD14402 | 445717 | MEMPHIS PLANT | 0000004638 | 108/11/25 | 035 | 04011957300000 | 175.000000 | | 109/01/07 | 13.990000 | LB | 175.000000 |
| GD14452 | 445717 | MEMPHIS PLANT | 0000004638 | 108/12/03 | 035 | 04014503000000 | 840.000000 | | 109/02/20 | 2.749600 | LB | 840.000000 |
| GD14481 | 445717 | MEMPHIS PLANT | | 108/12/04 | 007 | 04001451200000 | 2000.000000 | | 109/02/20 | .000001 | LB | 2000.000000 |
| GD14482 | 445717 | MEMPHIS PLANT | | 108/12/04 | 007 | 04001450700000 | 2000.000000 | | 109/02/20 | .000001 | LB | 2000.000000 |
| GD14483 | 445717 | MEMPHIS PLANT | | 108/12/04 | 007 | 04013655800000 | 5000.000000 | | 108/12/20 | .000001 | LB | 5000.000000 |
| GD14484 | 445717 | MEMPHIS PLANT | | 108/12/04 | 007 | 04013655800000 | 5000.000000 | | 109/01/14 | .000001 | LB | 5000.000000 |
| GD14651 | 445717 | MEMPHIS PLANT | | 108/12/17 | 007 | 04001451200000 | 2000.000000 | | 109/01/16 | .000001 | LB | 2000.000000 |
| GD14718 | 445717 | MEMPHIS PLANT | 0000004638 | 108/12/18 | 035 | 04011957300000 | 420.000000 | | 109/01/16 | 13.990000 | LB | 420.000000 |
| GA99318 | 152343 | MICHAEL FOODS INC | 0000018172 | 108/03/06 | 018 | 04050000876100 | 13500.000000 | 13500.000000 | 108/04/04 | 3.800000 | LB | 13500.000000 |
| GA97343 | 111414 | MINN-DAK GROWERS LTD | 0000018806 | 108/01/14 | 007 | 04000524100000 | 15000.000000 | 7500.000000 | 108/01/30 | 1.162000 | LB | 15000.000000 |
| GA96840 | 129240 | MITSUI & CO USA INC | 0000018651 | 108/01/04 | 007 | 04000120900300 | 3541.228851 | 3540.000000 | 108/01/11 | 11.150000 | GA | 39768.000000 |
| GA97405 | 129240 | MITSUI & CO USA INC | 0000018651 | 108/01/15 | 007 | 04000120900300 | 3541.228851 | 3540.000000 | 108/01/28 | 11.150000 | GA | 43200.000004 |
| GA97913 | 129240 | MITSUI & CO USA INC | 0000018651 | 108/01/29 | 007 | 04000120900300 | 3538.352716 | 3540.000000 | 108/02/14 | 11.150000 | GA | 39735.701000 |
| GA97264 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5550.295858 | 5550.000000 | 108/01/22 | .800000 | GA | 48000.000001 |
| GA97265 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5500.000000 | 5484.000000 | 108/01/22 | .800000 | GA | 48000.000001 |
| GA97268 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5654.437870 | 5654.000000 | 108/01/24 | .800000 | GA | 48000.000001 |
| GA97270 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5725.443787 | 5725.000000 | 108/01/28 | .800000 | GA | 48000.000001 |
| GA97271 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5647.337278 | 5647.000000 | 108/01/28 | .800000 | GA | 48000.000001 |
| GA97275 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5583.431953 | 5583.000000 | 108/01/29 | .800000 | GA | 48000.000001 |
| GA97277 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5552.662722 | 5553.000000 | 108/02/07 | .800000 | GA | 48000.000001 |
| GA97278 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/10 | 035 | 04000780800000 | 5687.573964 | 5688.000000 | 108/02/07 | .800000 | GA | 48000.000001 |
| GA97712 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5630.769231 | 5630.769231 | 108/02/13 | .800000 | GA | 48000.000001 |
| GA97713 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5723.076923 | 5723.076923 | 108/02/13 | .800000 | GA | 48000.000001 |
| GA97714 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5604.733728 | 5604.733728 | 108/02/13 | .800000 | GA | 48000.000001 |
| GA97715 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5706.508876 | 5707.000000 | 108/06/25 | .800000 | GA | 48220.000001 |
| GA97716 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5500.000000 | 5472.000000 | 108/02/06 | .800000 | GA | 48000.000001 |

HIGHLY CONFIDENTIAL

KRA00037770

01/10/12  00:21:31                                                                                                                          PAGE  15

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GA97718 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5578.698225 | 5578.698225 | 108/02/13 | .800000 | GA | 48000.000001 |
| GA97719 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/01/24 | 035 | 04000780800000 | 5841.420118 | 5841.000000 | 108/02/08 | .800000 | GA | 48000.000001 |
| GA98052 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5718.343195 | 5718.000000 | 108/02/11 | .800000 | GA | 48000.000001 |
| GA98053 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5673.372781 | 5664.000000 | 108/02/13 | .800000 | GA | 47940.000000 |
| GA98056 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5860.355030 | 5860.000000 | 108/02/13 | .800000 | GA | 49520.000000 |
| GA98057 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5472.189349 | 5472.000000 | 108/02/13 | .800000 | GA | 46240.000000 |
| GA98059 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5517.159763 | 5517.000000 | 108/02/14 | .800000 | GA | 46620.000000 |
| GA98061 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5467.455621 | 5467.000000 | 108/02/13 | .800000 | GA | 46200.000000 |
| GA98062 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5569.230769 | 5569.000000 | 108/02/14 | .800000 | GA | 45340.000000 |
| GA98063 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5595.266272 | 5595.000000 | 108/02/19 | .800000 | GA | 48000.000001 |
| GA98064 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5737.278107 | 5737.000000 | 108/02/16 | .800000 | GA | 48700.000000 |
| GA98065 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5763.313609 | 5763.000000 | 108/02/16 | .800000 | GA | 48700.000000 |
| GA98066 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/01 | 035 | 04000780800000 | 5543.195266 | 5543.000000 | 108/02/16 | .800000 | GA | 46840.000000 |
| GA98417 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5550.295858 | 5550.000000 | 108/02/19 | .800000 | GA | 48000.000001 |
| GA98417 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5564.497041 | 5565.000000 | 108/02/19 | .800000 | GA | 48000.000001 |
| GA98418 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5791.715976 | 5792.000000 | 108/02/19 | .800000 | GA | 48000.000001 |
| GA98418 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5405.917160 | 5406.000000 | 108/02/21 | .800000 | GA | 45680.000000 |
| GA98418 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5413.017751 | 5413.000000 | 108/02/21 | .800000 | GA | 45740.000000 |
| GA98419 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5808.284024 | 5808.000000 | 108/02/21 | .800000 | GA | 47500.000000 |
| GA98419 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5533.727811 | 5534.000000 | 108/02/21 | .800000 | GA | 46760.000000 |
| GA98419 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5621.301775 | 5621.000000 | 108/02/21 | .800000 | GA | 47500.000000 |
| GA98420 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5547.928994 | 5548.000000 | 108/02/21 | .800000 | GA | 47560.000000 |
| GA98420 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5571.597633 | 5572.000000 | 108/02/21 | .800000 | GA | 47860.000000 |
| GA98420 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/11 | 035 | 04000780800000 | 5628.402367 | 5628.000000 | 108/02/22 | .800000 | GA | 47480.000000 |
| GA98682 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5585.798817 | 5588.000000 | 108/02/25 | .800000 | GA | 47220.000000 |
| GA98682 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5588.165680 | 5588.000000 | 108/02/25 | .800000 | GA | 47220.000000 |
| GA98683 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5536.094675 | 5536.000000 | 108/02/27 | .800000 | GA | 46780.000000 |
| GA98683 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5704.142012 | 5704.000000 | 108/02/27 | .800000 | GA | 48200.000000 |
| GA98685 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5578.698225 | 5579.000000 | 108/02/28 | .800000 | GA | 47140.000000 |
| GA98685 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5962.130178 | 5962.000000 | 108/02/28 | .800000 | GA | 50380.000000 |
| GA98686 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5462.721893 | 5463.000000 | 108/02/29 | .800000 | GA | 48000.000001 |
| GA98686 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/18 | 035 | 04000780800000 | 5815.384615 | 5815.000000 | 108/03/03 | .800000 | GA | 48000.000001 |
| GA98995 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5479.289941 | 5479.000000 | 108/03/06 | .800000 | GA | 46300.000000 |
| GA98995 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5540.828402 | 5541.000000 | 108/03/06 | .800000 | GA | 46300.000000 |
| GA98996 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5427.218935 | 5427.000000 | 108/03/06 | .800000 | GA | 45680.000000 |
| GA98996 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5500.591716 | 5501.000000 | 108/03/04 | .800000 | GA | 46480.000000 |
| GA98997 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5446.153846 | 5446.000000 | 108/03/06 | .800000 | GA | 46400.000000 |
| GA98997 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5725.443787 | 5725.000000 | 108/03/05 | .800000 | GA | 48380.000000 |
| GA98998 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5491.124260 | 5491.000000 | 108/03/06 | .800000 | GA | 47080.000000 |
| GA98998 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/02/27 | 035 | 04000780800000 | 5571.597633 | 5572.000000 | 108/03/06 | .800000 | GA | 47080.000000 |
| GD00719 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/06/24 | 035 | 04000780800000 | 5505.325444 | 5505.000000 | 108/06/26 | .800000 | GA | 46520.000000 |
| GD00721 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/06/24 | 035 | 04000780800000 | 5602.366864 | 5602.000000 | 108/06/27 | .800000 | GA | 47340.000000 |
| GD00722 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/06/24 | 035 | 04000780800000 | 5493.491124 | 5493.000000 | 108/06/29 | .800000 | GA | 46420.000000 |
| GD02329 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/16 | 035 | 04000780800000 | 5252.071006 | 5252.000000 | 109/01/07 | .800000 | GA | 44380.000000 |
| GD02433 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5652.071006 | 5652.000000 | 109/01/07 | .800000 | GA | 47760.000000 |
| GD02434 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5597.633136 | 5597.999974 | 109/01/09 | .800000 | GA | 47300.000000 |
| GD02435 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5607.100592 | 5607.000000 | 109/01/08 | .800000 | GA | 47380.000000 |
| GD02436 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5711.242604 | 5711.887574 | 109/01/09 | .800000 | GA | 48260.000000 |
| GD02438 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5682.840237 | 5683.000000 | 109/01/13 | .800000 | GA | 48020.000000 |
| GD02438 | 358288 | MIZKAN AMERICAS INC | 0000017255 | 108/12/29 | 035 | 04000780800000 | 5756.213018 | 5756.000000 | 109/01/13 | .800000 | GA | 48640.000000 |

HIGHLY CONFIDENTIAL

KRA00037771

```
01/10/12  00:21:31                                                                                                          PAGE   16

P.O. #   VENDOR   VENDOR                          BLANKET     Date  TERMS  Purchase        Purchasing    QUANTITY     Date       NET      PRICING  STORES
         NUMBER   NAME                            ORDER #                  Item            Qty Received  INVOICED               PRICE     U/M      QTY ORDERED

GD02439  358288   MIZKAN AMERICAS INC            0000017255  108/12/29  035  04000780800000  5692.307692  5692.000000  109/01/14    .800000   GA     48100.000000
GD02439  358288   MIZKAN AMERICAS INC            0000017255  108/12/29  035  04000780800000  5692.307692  5692.307692  109/01/13    .800000   GA     48100.000000
GA97411  111284   NATIONAL STARCH FOOD INNOVATIO 0000018407  108/01/15  035  04000774500000  1157.000000  1155.000000  108/01/29   1.040000   LB      1157.000000
GA98908  111284   NATIONAL STARCH FOOD INNOVATIO 0000018407  108/02/22  035  04000774500000  1378.000000  1375.000000  108/02/28   1.040000   LB      1378.000000
GD01016  111284   NATIONAL STARCH FOOD INNOVATIO 0000018407  108/07/15  035  04000774500000  1157.000000  1155.500000  108/07/30   1.040000   LB      1157.400000
GD01791  111284   NATIONAL STARCH FOOD INNOVATIO 0000018407  108/10/07  035  04000774500000  1157.000000  1155.000000  108/10/28   1.040000   LB      1157.000000
GA98767  551749   NUTRINOVA INC                  0000010485  108/02/19  007  04000090500000   110.230000   110.200000  108/03/10  14.500000   LB       110.230000
GA99209  864349   OUTLOOK GROUP CORP             0000005175  108/03/03  010  04010807100100     6.600000     6.600000  108/03/12  48.000000   TH      5000.000000
GA99210  864349   OUTLOOK GROUP CORP             0000005175  108/03/03  010  04012270400000     9.900000     9.900000  108/03/12  48.000000   TH      7500.000000
GA12456  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/24  035  04001226700000    34.500000    34.500000  108/04/04  189.790000  TH     34500.000000
GA12456  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/24  035  04010771900000    96.000000    96.000000  108/04/04  103.860000  TH     96000.000000
GA50433  440257   PLASTIPAK PACKAGING INC        0000003683  108/04/02  035  04001226800000    34.500000    34.500000  108/04/04  189.820000  TH     34500.000000
GA51082  440257   PLASTIPAK PACKAGING INC        0000003683  108/04/02  035  04014047200000    90.960000    90.960000  108/04/14  109.900000  TH     90960.000000
GA51082  440257   PLASTIPAK PACKAGING INC        0000003683  108/04/02  035  04014047200000    90.960000    90.960000  108/04/14  109.900000  TH     90960.000000
GA51082  440257   PLASTIPAK PACKAGING INC        0000003683  108/04/02  035  04014047200000    90.960000    90.960000  108/04/14  109.900000  TH     90960.000000
GA84063  440257   PLASTIPAK PACKAGING INC        0000003683  108/04/17  035  04001226500000    32.000000    32.000000  108/04/24  159.340000  TH     32000.000000
GA98492  440257   PLASTIPAK PACKAGING INC        0000003683  108/02/13  035  04014047200000    90.960000    90.960000  108/02/22  105.270000  TH     90960.000000
GA98492  440257   PLASTIPAK PACKAGING INC        0000003683  108/02/13  035  04014047200000    90.960000    90.960000  108/02/22  105.270000  TH     90960.000000
GA98492  440257   PLASTIPAK PACKAGING INC        0000003683  108/02/13  035  04014047200000    90.960000    90.960000  108/02/22  105.270000  TH     90960.000000
GA98492  440257   PLASTIPAK PACKAGING INC        0000003683  108/02/13  035  04014047200000    90.960000    90.960000  108/02/22  105.270000  TH     90960.000000
GA99042  440257   PLASTIPAK PACKAGING INC        0000003683  108/02/28  035  04001108400000    15.000000    15.000000  108/03/10  113.010000  TH     15000.000000
GA99042  440257   PLASTIPAK PACKAGING INC        0000003683  108/02/28  035  04010771900000    81.000000    81.000000  108/03/08   99.230000  TH     81000.000000
GA99244  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/04  035  04001226600000    36.000000    36.000000  108/03/13  152.540000  TH     36000.000000
GA99244  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/04  035  04001226600000    64.000000    64.000000  108/03/13  152.540000  TH     64000.000000
GA99291  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/06  035  04014047200000    90.960000    90.960000  108/03/11  105.270000  TH     90960.000000
GA99291  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/06  035  04014047200000    90.960000    90.960000  108/03/11  105.270000  TH     90960.000000
GA99291  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/06  035  04014047200000    90.960000    90.960000  108/03/11  105.270000  TH     90960.000000
GA99293  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/06  035  04014047200000    90.960000    90.960000  108/03/12  105.270000  TH     90960.000000
GA99293  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/06  035  04014047200000    90.960000    90.960000  108/03/12  105.270000  TH     90960.000000
GA99293  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/06  035  04014047300000    64.000000    64.000000  108/03/13  108.430000  TH     64000.000000
GA99580  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/12  035  04014047200000    90.960000    90.960000  108/03/19  105.270000  TH     90960.000000
GA99580  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/12  035  04014047200000    90.960000    90.960000  108/03/20  105.270000  TH     90960.000000
GA99580  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/12  035  04014047200000    90.960000    90.960000  108/03/20  105.270000  TH     90960.000000
GA99695  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/14  035  04001226700000    12.000000    12.000000  108/03/27  181.460000  TH     12000.000000
GA99695  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/14  035  04001226800000    48.000000    48.000000  108/03/24  181.490000  TH     48000.000000
GA99695  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/14  035  04010771900000    96.000000    96.000000  108/03/24   99.230000  TH     96000.000000
GA99695  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/14  035  04010771900000    96.000000    96.000000  108/03/25   99.230000  TH     96000.000000
GA99695  440257   PLASTIPAK PACKAGING INC        0000003683  108/03/14  035  04010771900000    96.000000    96.000000  108/03/25   99.230000  TH     96000.000000
GD01226  440257   PLASTIPAK PACKAGING INC        0000003683  108/07/31  035  04013924900000    30.576000    30.576000  108/08/14  131.930000  TH     30576.000000
GD01226  440257   PLASTIPAK PACKAGING INC        0000003683  108/07/31  035  04013924900000    61.152000    61.152000  108/08/12  131.930000  TH     61152.000000
GD01226  440257   PLASTIPAK PACKAGING INC        0000003683  108/07/31  035  04013924900000    61.152000    61.152000  108/08/12  131.930000  TH     61152.000000
GD01226  440257   PLASTIPAK PACKAGING INC        0000003683  108/07/31  035  04013924900000    61.152000    61.152000  108/08/12  131.930000  TH     61152.000000
GD01226  440257   PLASTIPAK PACKAGING INC        0000003683  108/07/31  035  04013924900000    61.152000    61.152000  108/08/12  131.930000  TH     61152.000000
GD01226  440257   PLASTIPAK PACKAGING INC        0000003683  108/07/31  035  04013924900000    61.152000    61.152000  108/08/12  131.930000  TH     61152.000000
```

HIGHLY CONFIDENTIAL

KRA00037772

```
01/10/12  00:21:31                                                                                                                              PAGE   17

P.O. #    VENDOR    VENDOR                          BLANKET      Date   TERMS  Purchase          Purchasing      QUANTITY        Date         NET      PRICING   STORES
          NUMBER    NAME                            ORDER #                    Item              Qty Received    INVOICED                     PRICE    U/M       QTY ORDERED

GD01226   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/31  035  04013924900000     61.152000      61.152000    108/08/13     131.930000   TH     61152.000000
GD01226   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/31  035  04013924900000     61.152000      61.152000    108/08/13     131.930000   TH     61152.000000
GD01226   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/31  035  04013924900000     61.152000      61.152000    108/08/13     131.930000   TH     61152.000000
GD01226   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/31  035  04013924900000     61.152000      61.152000    108/08/13     131.930000   TH     61152.000000
GD01226   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/31  035  04013924900000     61.152000      61.152000    108/08/13     131.930000   TH     61152.000000
GD01226   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/31  035  04013924900000     61.152000      61.152000    108/08/14     131.930000   TH     61152.000000
GD01226   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/31  035  04013924900000     61.152000      61.152000    108/08/14     131.930000   TH     61152.000000
GD11384   440257    PLASTIPAK PACKAGING INC         0000003683  108/05/14  035  04014047300000     30.320000      30.320000    108/05/23     111.290000   TH     30320.000000
GD11722   440257    PLASTIPAK PACKAGING INC         0000003683  108/05/29  035  04001226600000     46.000000      46.000000    108/06/07     159.330000   TH     46000.000000
GD12780   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/24  035  04017011900000     22.500000      22.500000    108/08/01     103.420000   TH     22500.000000
GD12780   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/24  035  04017011900000     96.000000      96.000000    108/08/01     103.420000   TH     96000.000000
GD12780   440257    PLASTIPAK PACKAGING INC         0000003683  108/07/24  035  04017011900000     96.000000      96.000000    108/08/01     103.420000   TH     96000.000000
GD14138   440257    PLASTIPAK PACKAGING INC         0000003683  108/10/30  035  04001226700000     12.000000      12.000000    108/11/03     199.120000   TH     12000.000000
GD14138   440257    PLASTIPAK PACKAGING INC         0000003683  108/10/30  035  04001226700000     48.000000      48.000000    108/11/03     199.120000   TH     48000.000000
GD14143   440257    PLASTIPAK PACKAGING INC         0000003683  108/10/30  035  04001108400000     96.000000      96.000000    108/11/07     123.480000   TH     96000.000000
GD14143   440257    PLASTIPAK PACKAGING INC         0000003683  108/10/30  035  04001226600000     20.000000      20.000000    108/11/06     166.930000   TH     20000.000000
GD14143   440257    PLASTIPAK PACKAGING INC         0000003683  108/10/30  035  04017011900000     96.000000      96.000000    108/11/06     109.040000   TH     96000.000000
GD14143   440257    PLASTIPAK PACKAGING INC         0000003683  108/10/30  035  04017011900000     96.000000      96.000000    108/11/07     109.040000   TH     96000.000000
GD14143   440257    PLASTIPAK PACKAGING INC         0000003683  108/10/30  035  04017011900000     96.000000      96.000000    108/11/07     109.040000   TH     96000.000000
GD14646   440257    PLASTIPAK PACKAGING INC         0000003683  108/12/17  035  04014047200000     90.960000      90.960000    109/01/06     110.680000   TH     90960.000000
GD14646   440257    PLASTIPAK PACKAGING INC         0000003683  108/12/17  035  04014047200000     90.960000      90.960000    109/01/06     110.680000   TH     90960.000000
GD14646   440257    PLASTIPAK PACKAGING INC         0000003683  108/12/17  035  04014047200000     90.960000      90.960000    109/01/06     110.680000   TH     90960.000000
GD14646   440257    PLASTIPAK PACKAGING INC         0000003683  108/12/17  035  04014047200000     90.960000      90.960000    109/01/07     110.680000   TH     90960.000000
GD99714   440257    PLASTIPAK PACKAGING INC         0000003683  108/05/01  035  04014047200000     90.960000      90.960000    108/05/13     109.900000   TH     90960.000000
GD99714   440257    PLASTIPAK PACKAGING INC         0000003683  108/05/01  035  04014047200000     90.960000      90.960000    108/05/13     109.900000   TH     90960.000000
GD99714   440257    PLASTIPAK PACKAGING INC         0000003683  108/05/01  035  04014047200000     92.962000      90.960000    108/05/13     109.900000   TH     92962.000000
1GA07128  440257    PLASTIPAK PACKAGING INC         0000003683  108/05/01  035  04001226800000     34.500000      34.500000    108/05/14     189.820000   TH     34500.000000
1GA07128  440257    PLASTIPAK PACKAGING INC         0000003683  108/05/01  035  04001226800000     48.000000      48.000000    108/05/09     189.820000   TH     48000.000000
1GA07128  440257    PLASTIPAK PACKAGING INC         0000003683  108/05/01  035  04001226800000     48.000000      48.000000    108/05/09     189.820000   TH     48000.000000
GA99707   111290    PPC INDUSTRIES INC              0000006478  108/03/14  007  04050000858500     18.489328      18.489328    108/04/10      41.320000   TH     18489.328000
GD13652   350629    RECKITT & BENCKISER NORTH AMER  0000007953  108/09/26  007  04000524400000   1104.000000    1104.000000    108/10/28       .398500   LB      1104.000000
GA09693   321328    ROSE ACRE FARMS                 0000014466  108/04/17  003  04000765600200   4943.000000    4943.000000    108/04/22      1.018600   LB      4943.000000
GA99172   321328    ROSE ACRE FARMS                 0000014466  108/03/03  003  04000765600200  20317.000000   20316.000000    108/03/14       .935600   LB     20317.000000
GD01361   321328    ROSE ACRE FARMS                 0000014466  108/08/15  003  04000765600200  24849.000000   24849.000000    108/08/21       .781200   LB     24849.000000
GA00574   113976    RYAN TRADING CORP               0000018858  108/03/27  035  04000135100000     53.657648      50.000000    108/04/10      86.500000   GA       570.000000
GA98761   113976    RYAN TRADING CORP               0000018858  108/02/19  035  04000135100000    200.838116     200.000000    108/02/22      86.500000   GA      2204.600000
GA98797   113976    RYAN TRADING CORP               0000018858  108/02/20  035  04000135100000    643.527375     600.000000    108/03/03      86.500000   GA      7064.000000
GD00733   113976    RYAN TRADING CORP               0000018858  108/06/25  035  04000135100000     53.566548      50.000000    108/07/07      86.500000   GA       400.000002
GA07948   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/04/14  035  04000869000000    139.060000     139.060000    108/05/06     113.700000   TH    139060.000000
GA07948   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/04/14  035  04000869000000    139.060000     139.060000    108/05/07     113.700000   TH    139060.000000
GA07948   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/03/03  035  04000869000000    139.060000     139.060000    108/05/07     113.700000   TH    139060.000000
GA07948   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/04/14  035  04000869000000    139.060000     139.060000    108/05/07     113.700000   TH    139060.000000
GD01038   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/07/17  035  04000868800000     82.365000      82.365000    108/07/29     137.880000   TH     82365.000000
GD01038   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/07/17  035  04000868800000     82.365000      82.365000    108/07/29     137.880000   TH     82365.000000
GD01038   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/07/17  035  04000868800000     82.365000      82.365000    108/07/29     137.880000   TH     82365.000000
GD01038   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/07/17  035  04000868800000     82.365000      82.365000    108/07/29     137.880000   TH     82365.000000
GD01038   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/07/17  035  04000868800000     82.365000      82.365000    108/07/31     137.880000   TH     82365.000000
GD99694   111420    SAINT GOBAIN CONTAINERS INC     0000017590  108/05/01  035  04000869000000    139.060000     139.059000    108/05/09     113.700000   TH    139060.000000
```

HIGHLY CONFIDENTIAL

KRA00037773

```
01/10/12  00:21:31                                                                                                        PAGE   18

P.O. #     VENDOR    VENDOR                          BLANKET       Date  TERMS  Purchase         Purchasing       QUANTITY       Date       NET       PRICING  STORES
           NUMBER    NAME                            ORDER #                    Item             Qty Received     INVOICED                  PRICE     U/M      QTY ORDERED

GA99615    708084    SEAQUIST CLOSURES              0000010405    108/03/12   035   04013898300000    2019.700000      2019.700000    108/04/16    20.390000   TH      2019700.000000
GD13859    708084    SEAQUIST CLOSURES              0000010405    108/10/14   035   04013898300000    1947.500000      1947.500000    108/11/06    21.850000   TH      1947500.000000
GD13859    708084    SEAQUIST CLOSURES              0000010405    108/10/14   035   04013898400000     142.500000       142.500000    108/11/07    20.700000   TH       142500.000000
GA97943    143792    SENSIENT COLORS INC            0000013673    108/01/30   035   04000711500200      88.180000        44.090000    108/02/18     5.470000   LB          88.180000
GD12152    003753    SENSIENT FLAVORS               0000007058    108/06/17   035   04000773200000    8800.000000      8791.209000    108/07/02     .520000   LB        8800.000000
GD12829    003753    SENSIENT FLAVORS               0000007058    108/08/08   035   04000773200000    2200.000000      2197.802000    108/08/04     .520000   LB        2200.000000
GD13037    003753    SENSIENT FLAVORS               0000007058    108/08/08   035   04000773200000    6600.000000      6593.407000    108/08/28     .520000   LB        6600.000000
GD01192    730781    SK FOODS                       0000020071    108/07/28   007   04000010900300   35274.000000                    108/08/13     .440000   LB       10934.940000
GD01195    730781    SK FOODS                       0000020071    108/07/28   007   04000010900300   41178.000000     38233.000000    108/08/19     .440000   LB       12765.180000
GD02364    589905    SMURFIT-STONE CONTAINER        0000020746    108/12/18   035   04050002307200     101.520000       101.520000    109/01/05   165.060000   TH      101520.000000
GA97516    694750    SUGAR CREEK PACKING CO         0000014432    108/01/16   007   04013956000000    2700.000000      2700.000000    108/02/19     5.952200   LB        2700.000000
GA06529    629595    TATE & LYLE                    0000018977    108/04/07   006   04000026900000    2134.000000      2134.000000    108/05/30    13.030000   CW      213450.000000
GD00287    629595    TATE & LYLE                    0000018977    108/05/23   006   04000026900000    1911.000000      1911.000000    108/06/24    13.030000   CW      191100.000000
GD00875    629595    TATE & LYLE                    0000018977    108/07/08   006   04000026900000    2313.500000      2133.500000    108/09/12    17.600000   CW      231350.000000
GD01389    629595    TATE & LYLE                    0000018977    108/08/18   006   04000026900000    2134.500000      2136.000000    108/09/19    17.600000   CW      213450.000000
GD01389    629595    TATE & LYLE                    0000018977    108/08/18   006   04000026900000    2136.000000      2134.500000    108/10/08    17.600000   CW      213600.000000
GD01638    629595    TATE & LYLE                    0000018977    108/09/12   006   04000026900000    1914.000000      1914.000000    108/11/05    17.600000   CW      191400.000000
GA99378    674029    TATE & LYLE INGREDIENTS AMERIC 0000014563    108/03/06   035   04002283800000     441.000000       440.920000    108/04/09    15.000000   LB         441.000000
GA61813    170775    TEMPLE-INLAND                  0000002345    108/04/07   035   04001218900000      46.845000        46.845000    108/04/21   215.170000   TH       46845.000000
GA97723    170775    TEMPLE-INLAND                  0000002345    108/01/24   035   04001225100000      11.760000        11.760000    108/02/08    85.190000   TH       11760.000000
GA97723    170775    TEMPLE-INLAND                  0000002345    108/01/24   035   04013935400000      21.360000        21.360000    108/02/08   119.970000   TH       21360.000000
GA97723    170775    TEMPLE-INLAND                  0000002345    108/01/24   035   04013935400000      15.018000        15.018000    108/02/08   118.220000   TH       15018.000000
GD01590    170775    TEMPLE-INLAND                  0000002345    108/09/10   035   04001225100000       4.800000         4.800000    108/09/17    86.830000   TH        4800.000000
GD01730    170775    TEMPLE-INLAND                  0000002345    108/09/25   035   04001225100000      26.500000        26.500000    108/10/07    86.830000   TH       26500.000000
GD01730    170775    TEMPLE-INLAND                  0000002345    108/09/25   035   04001225200000        .900000          .900000    108/10/08   122.910000   TH         900.000000
GD01730    170775    TEMPLE-INLAND                  0000002345    108/09/25   035   04001225400000       2.400000         2.400000    108/10/10   133.930000   TH        2400.000000
GD01730    170775    TEMPLE-INLAND                  0000002345    108/09/25   035   04001225500000       3.200000         3.200000    108/10/08   185.620000   TH        3200.000000
GD01730    170775    TEMPLE-INLAND                  0000002345    108/09/25   035   04002315300000      35.200000        35.200000    108/10/07   132.850000   TH       35200.000000
GD11230    497655    TEMPLE-INLAND                  0000018881    108/05/07   035   04014133200000      11.054000        11.054000    108/05/16   610.000000   TH       11054.000000
GD11911    170775    TEMPLE-INLAND                  0000002345    108/06/09   035   04013998100000      18.700000        18.700000    108/06/27   202.760000   TH       18700.000000
GA99884    680016    VEGETABLE JUICES INC           0000018255    108/03/20   023   04012590400100    1320.000000      1320.000000    108/04/14     3.100000   DB        1320.000000
GA97002    892075    WEBER MARKING SYSTEMS          0000013401    108/01/07   035   04050000806200      64.000000        64.000000    108/01/10     3.550000   TH       64000.000000
GA99183    892075    WEBER MARKING SYSTEMS          0000013401    108/03/03   035   04050001304700      28.000000        28.000000    108/03/10     3.550000   TH       28000.000000
GD00261    892075    WEBER MARKING SYSTEMS          0000013401    108/05/22   035   04050001731500       1.000000         1.000000    108/06/18    89.100000   RL         550.000000
GD00202    111315    WEYERHAEUSER                   0000002196    108/05/19   035   04011053200000      19.430000        18.830000    108/08/22   302.480000   TH       19430.000000
GD01613    111315    WEYERHAEUSER                   0000002196    108/06/17   035   04001844600000      26.492000        25.472000    108/10/06   156.120000   TH       26492.000000
GD01592    111315    WEYERHAEUSER                   0000006770    108/09/11   035   04011053200100      30.868000        28.468000    108/10/08   310.660000   TH       32000.000000
GD01595    111315    WEYERHAEUSER                   0000002196    108/09/11   035   04001844600000      26.400000        26.096000    108/09/30   156.120000   TH       24000.000000
GD02384    111315    WEYERHAEUSER                   0000002196    108/12/19   035   04001844600000       6.236000         6.236000    109/03/05   158.960000   TH        6236.000000
GD12521    635773    WILD FLAVORS INC               0000010218    108/07/10   003   04010206100000     350.000000       350.000000    108/07/17    24.820000   LB         350.000000
GD00929    711259    WINCHESTER VA BW                             108/07/09   007   04010026200000    8484.000000                    108/07/25     .000001   LB        8484.000000
GD01423    672492    WOODSTOCK IL BW                              108/08/21   007   00447000927900   38000.000000                    108/08/25     .000001   LB       38000.000000
GD01739    672492    WOODSTOCK IL BW                              108/09/26   007   00447000927900   38000.000000                    108/09/30     .000001   LB       38000.000000
GD01742    672492    WOODSTOCK IL BW                              108/09/29   007   00447000927200   78400.000000                    108/09/16     .000001   LB       78400.000000
GD01794    672492    WOODSTOCK IL BW                              108/10/07   007   00447000927900   38000.000000                    108/10/07     .000001   LB       38000.000000
GD01817    672492    WOODSTOCK IL BW                              108/10/08   007   00447000927900   38000.000000                    108/10/13     .000001   LB       38000.000000
GD01818    672492    WOODSTOCK IL BW                              108/10/08   007   00447000927900   38000.000000                    108/10/14     .000001   LB       38000.000000
GD01871    672492    WOODSTOCK IL BW                              108/10/13   007   00447000927900   38000.000000                    108/10/14     .000001   LB       38000.000000
GD02078    672492    WOODSTOCK IL BW                              108/11/07   007   00447000927200   39200.000000                    108/11/11     .000001   LB       39200.000000
GD02221    672492    WOODSTOCK IL BW                              108/12/04   007   00447000927200   39200.000000                    108/12/08     .000001   LB       39200.000000
```

HIGHLY CONFIDENTIAL

KRA00037774

01/10/12  00:21:31                                                                                                                    PAGE   19

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GD02450 | 672492 | WOODSTOCK IL BW | | 108/12/29 | 007 | 00447000927200 | 39200.000000 | | 109/01/02 | .000001 | LB | 39200.000000 |
| GA91165 | 148513 | ZHONGLU AMERICAN CORP | 0000018956 | 108/04/25 | 035 | 04000120900100 | 3309.055467 | 3324.750000 | 108/05/16 | 11.180000 | GA | 37346.000000 |
| GA97625 | 148513 | ZHONGLU AMERICAN CORP | 0000017739 | 108/01/21 | 035 | 04000120800300 | 3309.048742 | 3324.750000 | 108/02/08 | 6.500000 | GA | 37345.924100 |
| GA98329 | 148513 | ZHONGLU AMERICAN CORP | 0000017739 | 108/02/07 | 035 | 04000120800300 | 3324.738614 | 3324.738614 | 108/02/29 | 6.500000 | GA | 37523.000000 |
| GD01365 | 148513 | ZHONGLU AMERICAN CORP | 0000019045 | 108/08/15 | 035 | 04000120900100 | 3309.055467 | 3324.750000 | 108/08/15 | 10.680000 | GA | 37346.000000 |
| GD02137 | 148513 | ZHONGLU AMERICAN CORP | 0000018957 | 108/11/19 | 035 | 04000120800300 | 3309.048379 | 3324.750000 | 108/12/01 | 10.180000 | GA | 19999.999997 |
| GD12359 | 148513 | ZHONGLU AMERICAN CORP | 0000017739 | 108/06/30 | 035 | 04000120800300 | 3309.055476 | | 108/12/02 | 6.500002 | GA | 37345.920000 |
| GD12436 | 148513 | ZHONGLU AMERICAN CORP | 0000017739 | 108/07/08 | 035 | 04000120800300 | 3309.055476 | 3324.750000 | 108/08/15 | 6.500002 | GA | 37346.000000 |
| GD12501 | 148513 | ZHONGLU AMERICAN CORP | 0000019045 | 108/07/10 | 035 | 04000120900100 | 3602.516392 | 3324.750000 | 108/08/11 | 10.679998 | GA | 40658.000000 |
| GD12623 | 148513 | ZHONGLU AMERICAN CORP | 0000017739 | 108/07/16 | 035 | 04000120800300 | 3309.055476 | 3324.750000 | 108/08/04 | 6.500000 | GA | 37346.000100 |

* * *  E N D  O F  R E P O R T  * * *

HIGHLY CONFIDENTIAL

KRA00037775

```
QUERY NAME . . . . . PO_REPORT7
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDKEN    MOPPODL3      PMOPPOD
RESMST        KXL__PDKEN    RESMST        FRESMST
MOPPOHL2      KXL_SPDKEN    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDKEN    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:20:47

            PO's for Archiving written 2007
```

KRA00037793

01/10/12  00:20:47                                                                                                                          PAGE   1

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN18551 | 055041 | ACH FOOD COMPANIES INC | 0000017189 | 107/02/08 | 003 | 04012471600000 | 6613.800000 | 6612.000000 | 107/02/21 | 1.177500 | LB | 6600.000000 |
| KN18807 | 055041 | ACH FOOD COMPANIES INC | 0000017189 | 107/03/01 | 003 | 04012471600000 | 6613.800000 | 6612.000000 | 107/03/26 | 1.177500 | LB | 6600.000000 |
| KN20325 | 055041 | ACH FOOD COMPANIES INC | 0000017967 | 107/07/19 | 003 | 04012471600000 | 8818.400000 | 8816.000000 | 107/08/13 | 1.442500 | LB | 8800.000000 |
| KN20523 | 055041 | ACH FOOD COMPANIES INC | 0000017967 | 107/08/02 | 003 | 04012471600000 | 8818.400000 | 8816.000000 | 107/08/21 | 1.442500 | LB | 8800.000000 |
| KN20580 | 055041 | ACH FOOD COMPANIES INC | 0000017967 | 107/08/06 | 003 | 04012471600000 | 8818.400000 | 8816.000000 | 107/08/28 | 1.442500 | LB | 8800.000000 |
| KN21092 | 055041 | ACH FOOD COMPANIES INC | 0000017967 | 107/09/20 | 003 | 04012471600000 | 4409.200000 | 4408.000000 | 107/10/03 | 1.442500 | LB | 4400.000000 |
| KN21778 | 055041 | ACH FOOD COMPANIES INC | 0000017967 | 107/11/20 | 003 | 04012471600000 | 7330.300000 | 7330.300000 | 107/12/05 | 1.442500 | LB | 7270.800000 |
| KN18438 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000016907 | 107/01/31 | 035 | 04001849000000 | 21150.000000 | | 107/02/16 | 2.880000 | LB | 21000.000000 |
| KN20577 | 438301 | BERRY PLASTICS CORP | 0000006534 | 107/08/06 | 035 | 04010930500000 | 450.000000 | 450.000000 | 107/09/05 | 56.210000 | TH | 450000.000000 |
| KN20783 | 438301 | BERRY PLASTICS CORP | 0000006534 | 107/08/23 | 035 | 04010930500000 | 450.000000 | 450.000000 | 107/09/07 | 56.210000 | TH | 450000.000000 |
| KN20905 | 438301 | BERRY PLASTICS CORP | 0000006534 | 107/09/05 | 035 | 04010930500000 | 450.000000 | 450.000000 | 107/09/24 | 56.210000 | TH | 450000.000000 |
| KN19527 | 214715 | BLOMMER CHOCOLATE CO | 0000017361 | 107/05/10 | 003 | 04010869400000 | 5750.000000 | 5750.000000 | 107/10/02 | .482000 | LB | 5500.000000 |
| KN20229 | 214715 | BLOMMER CHOCOLATE CO | 0000018226 | 107/07/12 | 003 | 04010869400000 | 6750.000000 | 6750.000000 | 107/08/15 | .580000 | LB | 6750.000000 |
| KN20497 | 214715 | BLOMMER CHOCOLATE CO | 0000018226 | 107/08/01 | 003 | 04010869400000 | 7250.000000 | 6750.000000 | 107/08/09 | .580000 | LB | 6750.000000 |
| KN21281 | 755041 | CANO CONTAINER CO | 0000014660 | 107/10/04 | 035 | 04010885000000 | 35.000000 | 35.000000 | 107/10/23 | 181.590000 | TH | 34000.000000 |
| KN21281 | 755041 | CANO CONTAINER CO | 0000014660 | 107/10/04 | 035 | 04010885200000 | 18.000000 | 18.000000 | 107/10/22 | 142.510000 | TH | 18000.000000 |
| KN18207 | 272851 | CARGILL INC | 0000016911 | 107/01/10 | 006 | 04009587001000 | 2004.000000 | 2004.000000 | 107/02/02 | 10.850000 | CW | 197000.000000 |
| KN18208 | 272851 | CARGILL INC | 0000016911 | 107/01/10 | 006 | 04009587001000 | 2001.200000 | 2001.200000 | 107/01/30 | 10.850000 | CW | 197000.000000 |
| KN18209 | 272851 | CARGILL INC | 0000016911 | 107/01/10 | 006 | 04009587001000 | 2009.800000 | 2009.800000 | 107/01/28 | 10.850000 | CW | 197000.000000 |
| KN18210 | 272851 | CARGILL INC | 0000016911 | 107/01/10 | 006 | 04009587001000 | 2007.000000 | 2007.000000 | 107/02/06 | 10.850000 | CW | 197000.000000 |
| KN18463 | 272851 | CARGILL INC | 0000016911 | 107/02/01 | 006 | 04009587001000 | 2000.500000 | 2010.000000 | 107/03/01 | 13.500000 | CW | 197000.000000 |
| KN18463 | 272851 | CARGILL INC | 0000016911 | 107/02/01 | 006 | 04009587001000 | 2010.000000 | 2000.500000 | 107/03/12 | 13.500000 | CW | 197000.000000 |
| KN18608 | 272851 | CARGILL INC | 0000013022 | 107/02/15 | 035 | 04010862800100 | 491.600000 | 491.600000 | 107/03/06 | 21.190000 | CW | 51000.000000 |
| KN18656 | 272851 | CARGILL INC | 0000016911 | 107/02/15 | 006 | 04009587001000 | 511.600000 | 511.600000 | 107/02/19 | 13.500000 | CW | 48000.000000 |
| KN18656 | 272851 | CARGILL INC | 0000016911 | 107/02/15 | 006 | 04009587001000 | 517.000000 | 517.000000 | 107/02/19 | 13.500000 | CW | 48000.000000 |
| KN18656 | 272851 | CARGILL INC | 0000016911 | 107/02/15 | 006 | 04009587001000 | 517.600000 | 517.600000 | 107/02/19 | 13.500000 | CW | 48000.000000 |
| KN18656 | 272851 | CARGILL INC | 0000016911 | 107/02/15 | 006 | 04009587001000 | 520.000000 | 520.000000 | 107/02/19 | 13.500000 | CW | 48000.000000 |
| KN18656 | 272851 | CARGILL INC | 0000016911 | 107/02/15 | 006 | 04009587001000 | 522.200000 | 522.200000 | 107/02/19 | 13.500000 | CW | 48000.000000 |
| KN18992 | 272851 | CARGILL INC | 0000016911 | 107/03/22 | 006 | 04009587001000 | 1998.600000 | 1998.600000 | 107/04/13 | 13.500000 | CW | 197000.000000 |
| KN18992 | 272851 | CARGILL INC | 0000016911 | 107/03/22 | 006 | 04009587001000 | 2009.600000 | 2009.600000 | 107/04/18 | 13.500000 | CW | 197000.000000 |
| KN18993 | 272851 | CARGILL INC | 0000016911 | 107/03/22 | 006 | 04009587001000 | 1999.100000 | 2001.700000 | 107/04/16 | 13.500000 | CW | 197000.000000 |
| KN19233 | 272851 | CARGILL INC | 0000016911 | 107/04/16 | 006 | 04009587001000 | 508.600000 | 508.600000 | 107/04/19 | 13.500000 | CW | 48000.000000 |
| KN19233 | 272851 | CARGILL INC | 0000016911 | 107/04/16 | 006 | 04009587001000 | 512.000000 | 512.000000 | 107/04/19 | 13.500000 | CW | 48000.000000 |
| KN19233 | 272851 | CARGILL INC | 0000016911 | 107/04/16 | 006 | 04009587001000 | 513.200000 | 513.200000 | 107/04/19 | 13.500000 | CW | 48000.000000 |
| KN19234 | 272851 | CARGILL INC | 0000016911 | 107/04/16 | 006 | 04009587001000 | 524.800000 | 524.800000 | 107/04/20 | 13.500000 | CW | 48000.000000 |
| KN19234 | 272851 | CARGILL INC | 0000016911 | 107/04/16 | 006 | 04009587001000 | 503.600000 | 503.600000 | 107/04/20 | 13.500000 | CW | 48000.000000 |
| KN19234 | 272851 | CARGILL INC | 0000016911 | 107/04/16 | 006 | 04009587001000 | 512.800000 | 512.800000 | 107/04/20 | 13.500000 | CW | 48000.000000 |
| KN19234 | 272851 | CARGILL INC | 0000016911 | 107/04/16 | 006 | 04009587001000 | 519.600000 | 519.600000 | 107/04/20 | 13.500000 | CW | 48000.000000 |
| KN19234 | 272851 | CARGILL INC | 0000016911 | 107/04/16 | 006 | 04009587001000 | 525.400000 | 525.400000 | 107/04/20 | 13.500000 | CW | 48000.000000 |
| KN19378 | 272851 | CARGILL INC | 0000017452 | 107/04/26 | 006 | 04009587001000 | 2003.200000 | 2003.200000 | 107/06/04 | 13.500000 | CW | 197000.000000 |
| KN19655 | 272851 | CARGILL INC | 0000017452 | 107/05/25 | 006 | 04009587001000 | 1987.100000 | 1987.100000 | 107/06/20 | 13.500000 | CW | 197000.000000 |
| KN19960 | 272851 | CARGILL INC | 0000013022 | 107/06/21 | 035 | 04010862800100 | 485.800000 | 485.800000 | 107/06/28 | 21.190000 | CW | 51000.000000 |
| KN20198 | 272851 | CARGILL INC | 0000013022 | 107/07/11 | 035 | 04010862800100 | 510.400000 | 510.400000 | 107/07/24 | 21.190000 | CW | 51000.000000 |
| KN20994 | 272851 | CARGILL INC | 0000013022 | 107/09/11 | 035 | 04010862800100 | 474.600000 | 474.600000 | 107/09/25 | 21.190000 | CW | 51000.000000 |
| KN20994 | 272851 | CARGILL INC | 0000013022 | 107/09/11 | 035 | 04010862800100 | 480.400000 | 480.400000 | 107/09/24 | 21.190000 | CW | 51000.000000 |
| KN18503 | 178400 | CHAMPAIGN IL BW | | 107/02/05 | 007 | 04000376000100 | 2400.000000 | | 107/02/09 | .000001 | LB | 2400.000000 |
| KN20230 | 111287 | CF KELCO US INC | 0000007812 | 107/07/12 | 035 | 04000530400100 | 1653.000000 | 1653.000000 | 107/07/23 | 2.150000 | LB | 1653.000000 |
| KN19723 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/05/31 | 003 | 04010934600000 | 6602.000000 | 6602.000000 | 107/06/08 | 1.744000 | SD | 7000.000000 |
| KN19843 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/06/07 | 003 | 04010934600000 | 10824.000000 | 10824.000000 | 107/06/13 | 1.744000 | SD | 10500.000000 |
| KN19845 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/06/07 | 003 | 04010934600000 | 10567.000000 | 10567.000000 | 107/06/15 | 1.744000 | SD | 10500.000000 |

KRA00037794

01/10/12  00:20:47                                                                                                                           PAGE    2

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN20361 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/07/19 | 003 | 04010934600000 | 13164.000000 | 13164.000000 | 107/07/27 | 2.055000 | SD | 14000.000000 |
| KN20389 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/07/24 | 003 | 04010934600000 | 10422.000000 | 10422.000000 | 107/07/29 | 2.055000 | SD | 14000.000000 |
| KN20390 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/07/24 | 003 | 04010934600000 | 10284.050000 | 10171.000000 | 107/07/28 | 2.055000 | SD | 15750.000000 |
| KN20632 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/08/09 | 003 | 04010934600000 | 15481.000000 | 15481.000000 | 107/08/14 | 2.183000 | SD | 15750.000000 |
| KN21006 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/09/12 | 003 | 04010934600000 | 9546.446000 | 9547.000000 | 107/09/21 | 2.185000 | SD | 10500.000000 |
| KN21369 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/10/12 | 003 | 04010934600000 | 10452.000000 | 10452.000000 | 107/10/15 | 2.197000 | SD | 10500.000000 |
| KN21388 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/10/17 | 003 | 04010934600000 | 3334.000000 | 3334.000000 | 107/10/18 | 2.197000 | SD | 3500.000000 |
| KN21958 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 107/12/06 | 003 | 04010934600000 | 11553.000000 | 11553.000000 | 107/12/10 | 2.059000 | SD | 11200.000000 |
| KN19979 | 111053 | DOMINO SUGAR CORP | 0000016869 | 107/06/21 | 003 | 04000523800200 | 1902.500000 | 1902.500000 | 107/08/12 | 4.000000 | CW | 200000.000000 |
| KN20166 | 111053 | DOMINO SUGAR CORP | 0000016869 | 107/07/09 | 003 | 04000523800000 | 408.000000 | 408.000000 | 107/07/12 | 6.000000 | CW | 43200.000000 |
| KN20328 | 111053 | DOMINO SUGAR CORP | 0000016869 | 107/07/19 | 003 | 04010477400100 | 45.000000 | 45.000000 | 107/10/31 | 16.500000 | CW | 4500.000000 |
| KN19953 | 719704 | FORT DEARBORN CO | 0000007626 | 107/06/21 | 035 | 04010892300300 | 300.000000 | 300.000000 | 107/06/28 | 7.360000 | TH | 300000.000000 |
| KN19953 | 719704 | FORT DEARBORN CO | 0000007626 | 107/06/21 | 035 | 04010892400300 | 380.000000 | 100.000000 | 107/06/28 | 7.360000 | TH | 300000.000000 |
| KN20196 | 719704 | FORT DEARBORN CO | 0000007626 | 107/07/11 | 035 | 04010892300300 | 483.000000 | 483.000000 | 107/07/17 | 7.360000 | TH | 480000.000000 |
| KN20196 | 719704 | FORT DEARBORN CO | 0000007626 | 107/07/11 | 035 | 04010892400300 | 562.000000 | 480.000000 | 107/08/07 | 7.360000 | TH | 480000.000000 |
| KN19433 | 962059 | GRAINGER INDUSTRIAL SUPPLY | | 107/05/02 | 007 | 04011043000000 | 136500.000000 | 136500.000000 | 107/05/03 | .011382 | FT | 136500.000000 |
| KN18622 | 801767 | HARRIS & FORD LLC | 0000015441 | 107/02/15 | 007 | 04010868700000 | 8750.000000 | 8750.000000 | 107/03/01 | .210000 | LB | 8750.000000 |
| KN19002 | 537191 | IMPERIAL SUGAR | 0000016868 | 107/03/22 | 003 | 04000523800200 | 2001.500000 | 2001.050000 | 107/04/24 | 29.130000 | CW | 210000.000000 |
| KN22079 | 537191 | IMPERIAL SUGAR | 0000018788 | 107/12/19 | 003 | 04000523800200 | 2000.190000 | 2000.190000 | 108/01/07 | 29.130000 | CW | 210000.000000 |
| KN18601 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/02/12 | 035 | 04010900900000 | .429000 | .429000 | 107/02/26 | 15701.100000 | TH | 429.000000 |
| KN18601 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/02/12 | 035 | 04010901000000 | .480000 | .480000 | 107/02/26 | 2655.500000 | TH | 480.000000 |
| KN18601 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/02/12 | 035 | 04010901100000 | .388000 | .388000 | 107/02/26 | 1018.300000 | TH | 480.000000 |
| KN18617 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/02/15 | 035 | 04010900900000 | .429000 | .429000 | 107/03/05 | 15701.100000 | TH | 429.000000 |
| KN18617 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/02/15 | 035 | 04010901000000 | .480000 | .480000 | 107/03/05 | 2655.500000 | TH | 480.000000 |
| KN18617 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/02/15 | 035 | 04010901100000 | .425000 | .425000 | 107/03/05 | 1018.300000 | TH | 480.000000 |
| KN18931 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/03/13 | 035 | 04010900900000 | .429000 | .429000 | 107/03/29 | 15701.100000 | TH | 429.000000 |
| KN18931 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/03/13 | 035 | 04010901100000 | .960000 | .960000 | 107/03/29 | 1018.300000 | TH | 960.000000 |
| KN19338 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/04/25 | 035 | 04010900900000 | .435000 | .435000 | 107/05/08 | 15701.100000 | TH | 455.000000 |
| KN19338 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/04/25 | 035 | 04010901000000 | .480000 | .480000 | 107/05/08 | 2655.500000 | TH | 480.000000 |
| KN19338 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/04/25 | 035 | 04010901100000 | .480000 | .480000 | 107/05/08 | 1018.300000 | TH | 480.000000 |
| KN19339 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/04/25 | 035 | 04010900900000 | .455000 | .435000 | 107/05/10 | 15701.100000 | TH | 455.000000 |
| KN19339 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/04/25 | 035 | 04010901000000 | .480000 | .480000 | 107/05/10 | 2655.500000 | TH | 480.000000 |
| KN19339 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/04/25 | 035 | 04010901100000 | .480000 | .480000 | 107/05/10 | 1018.300000 | TH | 480.000000 |
| KN19687 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/05/30 | 035 | 04010900900000 | .455000 | .455000 | 107/06/12 | 15701.100000 | TH | 455.000000 |
| KN19687 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/05/30 | 035 | 04010901100000 | .590000 | .480000 | 107/06/12 | 2655.500000 | TH | 480.000000 |
| KN19687 | 516226 | INTERNATIONAL PAPER | 0000002562 | 107/05/30 | 035 | 04010901100000 | .480000 | .480000 | 107/06/12 | 1018.300000 | TH | 480.000000 |
| KN18354 | 697531 | LODERS CROKLAAN USA | 0000016392 | 107/01/25 | 003 | 04012492300000 | 8000.000000 | 4000.000000 | 107/02/19 | .772000 | LB | 8000.000000 |
| KN19083 | 697531 | LODERS CROKLAAN USA | 0000016392 | 107/03/29 | 003 | 04012492300000 | 1350.000000 | 1350.000000 | 107/04/20 | .772000 | LB | 1365.000000 |
| KN20234 | 697531 | LODERS CROKLAAN USA | 0000018171 | 107/07/12 | 003 | 04012492300000 | 17500.000000 | 17400.000000 | 107/07/27 | .852400 | LB | 17400.000000 |
| KN20736 | 489758 | MCLEAN PACKAGING CORP | 0000018433 | 107/08/21 | 035 | 04012300500000 | 1.000000 | 1.000000 | 107/09/06 | 749.000000 | TH | 1000.000000 |
| KN20736 | 489758 | MCLEAN PACKAGING CORP | 0000018433 | 107/08/21 | 035 | 04012735100000 | 1.800000 | 1.575080 | 107/09/06 | 2572.000000 | TH | 1500.000000 |
| KN20736 | 489758 | MCLEAN PACKAGING CORP | 0000018433 | 107/08/21 | 035 | 04012735200000 | 2.100000 | 1.575080 | 107/09/06 | 1366.000000 | TH | 1500.000000 |
| KN19817 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 107/06/07 | 007 | 04013289800100 | 10416.740000 | | 107/06/21 | .000001 | LB | 10416.740000 |
| KN19883 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 107/06/14 | 007 | 04013289800100 | 28604.700000 | | 107/06/21 | .000001 | LB | 28604.700000 |
| KN19931 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 107/06/20 | 007 | 04013289800100 | 27502.390000 | | 107/07/10 | .000001 | LB | 26400.000000 |
| KN20154 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 107/07/09 | 007 | 04013289800100 | 29100.720000 | | 107/07/23 | .000001 | LB | 29100.720000 |
| KN20235 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 107/07/12 | 007 | 04013289800100 | 23809.680000 | | 107/08/03 | .000001 | LB | 23809.680000 |
| KN20332 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 107/07/19 | 007 | 04013289800100 | 29100.720000 | | 107/08/17 | .000001 | LB | 29100.000000 |
| KN20527 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 107/08/02 | 007 | 04013289800100 | 21164.160000 | | 107/08/27 | .000001 | LB | 21164.160000 |
| KN20735 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 107/08/17 | 007 | 04013289800100 | 31746.240000 | | 107/09/07 | .000001 | LB | 31746.240000 |

HIGHLY CONFIDENTIAL

KRA00037795

```
01/10/12  00:20:47                                                                                                              PAGE    3

P.O. #      VENDOR    VENDOR                        BLANKET      Date      TERMS  Purchase         Purchasing      QUANTITY       Date        NET      PRICING   STORES
            NUMBER    NAME                          ORDER #                       Item             Qty Received    INVOICED                   PRICE    U/M       QTY ORDERED

KN21035     326933    MINNESOTA FREEZER WAREHOUSE CO 0000017815  107/09/13  007   04013289800100   10582.080000                   107/10/09    .000001   LB        10582.080000
KN21200     326933    MINNESOTA FREEZER WAREHOUSE CO 0000017815  107/09/27  007   04013289800100   7936.560000                    107/10/16    .000001   LB        7936.560000
KN21359     326933    MINNESOTA FREEZER WAREHOUSE CO 0000017815  107/10/11  007   04013289800100   5291.040000                    107/10/29    .000001   LB        5291.040000
KN21512     326933    MINNESOTA FREEZER WAREHOUSE CO 0000017815  107/10/25  007   04013289800100   5291.040000                    107/11/05    .000001   LB        5291.040000
KN21586     326933    MINNESOTA FREEZER WAREHOUSE CO 0000017815  107/11/01  007   04013289800100   5291.040000                    107/11/12    .000001   LB        5291.040000
KN21684     326933    MINNESOTA FREEZER WAREHOUSE CO 0000017815  107/11/12  007   04013289800100   5291.040000                    107/11/21    .000001   LB        5290.000000
KN21736     326933    MINNESOTA FREEZER WAREHOUSE CO 0000017815  107/11/15  007   04013289800100   5291.040000                    107/11/27    .000001   LB        5291.000000
KN21780     326933    MINNESOTA FREEZER WAREHOUSE CO 0000017815  107/11/20  007   04013289800100   10582.080000                   107/11/29    .000001   LB        10582.080000
KN21978     326933    MINNESOTA FREEZER WAREHOUSE CO 0000017815  107/12/12  007   04013289800100   15873.120000                   108/01/04    .000001   LB        15873.120000
KN18311     997809    MULTIPAK LTD                  0000015617   107/01/19  035   04013028800400   1018.560000     1018.560000     107/01/23    24.560000  TH        900000.000000
KN18311     997809    MULTIPAK LTD                  0000015617   107/01/19  035   04013028900400   895.920000      895.920000      107/01/24    30.830000  TH        700000.000000
KN18752     997809    MULTIPAK LTD                  0000015617   107/02/26  035   04010902400000   1680.000000     1680.000000     107/03/09    1.590000   TH        1500.000000
KN18752     997809    MULTIPAK LTD                  0000015617   107/02/26  035   04011617000200   157.028000      106.100000      107/03/09    22.640000  TH        150000.000000
KN18778     997809    MULTIPAK LTD                  0000003568   107/03/01  007   04011576800100   152.784000                      107/03/09    .000001   TH        50000.000000
KN18800     997809    MULTIPAK LTD                  0000003568   107/03/01  007   04010912600200   134.388000                      107/03/09    .000001   TH        100000.000000
KN18863     997809    MULTIPAK LTD                  0000003568   107/03/08  007   04010913100300   82.082000                       107/03/16    .000001   TH        50000.000000
KN18865     997809    MULTIPAK LTD                  0000003568   107/03/08  007   04011617400200   100.737000                      107/03/16    .000001   TH        50000.000000
KN18866     997809    MULTIPAK LTD                  0000003568   107/03/08  007   04011776100000   101.856000                      107/03/22    .000001   TH        50000.000000
KN18901     997809    MULTIPAK LTD                  0000003568   107/03/09  007   04011776200000   4.244000                        107/03/22    .000001   TH        4244.000000
KN18937     997809    MULTIPAK LTD                  0000015617   107/03/14  035   04010901900400   44.772000       44.772000       107/03/29    27.150000  TH        40000.000000
KN18937     997809    MULTIPAK LTD                  0000015617   107/03/14  035   04010909200200   134.316000      134.316000      107/03/29    27.150000  TH        100000.000000
KN18937     997809    MULTIPAK LTD                  0000015617   107/03/14  035   04011577100100   131.058000                      107/03/29    22.640000  TH        40000.000000
KN18938     997809    MULTIPAK LTD                  0000003568   107/03/14  007   04010913100300   78.189000                       107/03/29    .000001   TH        50000.000000
KN18938     997809    MULTIPAK LTD                  0000003568   107/03/14  007   04011313500200   108.727000                      107/03/29    .000001   TH        50000.000000
KN19072     997809    MULTIPAK LTD                  0000003568   107/03/29  007   04011434900300   112.618000                      107/04/14    .000001   TH        50000.000000
KN19152     997809    MULTIPAK LTD                  0000003568   107/04/09  007   04010910500300   134.316000                      107/04/20    .000001   TH        100000.000000
KN19197     997809    MULTIPAK LTD                  0000003568   107/04/12  007   04011617400200   134.316000                      107/04/20    .000001   TH        50000.000000
KN19348     997809    MULTIPAK LTD                  0000003568   107/04/26  007   04011576800100   114.588000                      107/05/04    .000001   TH        80000.000000
KN19432     997809    MULTIPAK LTD                  0000015617   107/05/01  035   04010899200400   133.989000      133.989000      107/05/11    22.640000  TH        100000.000000
KN19432     997809    MULTIPAK LTD                  0000015617   107/05/01  035   04011314100000   54.161000       54.161000       107/05/11    22.640000  TH        40000.000000
KN19432     997809    MULTIPAK LTD                  0000015617   107/05/01  035   04011617400200   149.240000                      107/05/11    27.150000  TH        200000.000000
KN19628     997809    MULTIPAK LTD                  0000003568   107/05/25  007   04010910500300   293.787000                      107/06/01    .000001   TH        293787.000000
KN19692     997809    MULTIPAK LTD                  0000015617   107/05/31  035   04011313400200   50.928000       50.928000       107/06/01    22.640000  TH        50000.000000
KN19692     997809    MULTIPAK LTD                  0000015617   107/05/31  035   04011577000100   50.928000       50.928000       107/06/01    22.640000  TH        40000.000000
KN19692     997809    MULTIPAK LTD                  0000015617   107/05/31  035   04013594100100   100.800000      100.800000      107/06/01    25.720000  TH        100000.000000
KN19725     997809    MULTIPAK LTD                  0000003568   107/05/31  007   04010912600200   129.099000                      107/06/08    .000001   TH        129099.000000
KN19725     997809    MULTIPAK LTD                  0000003568   107/05/31  007   04011577400100   72.148000                       107/06/08    .000001   TH        72148.000000
KN19884     997809    MULTIPAK LTD                  0000015617   107/06/14  035   04013082500000   772.800000                      107/07/09    23.220000  TH        770000.000000
KN20132     997809    MULTIPAK LTD                  0000003568   107/07/09  007   04011577100100   152.784000                      107/07/12    .000001   TH        152784.000000
KN20134     997809    MULTIPAK LTD                  0000003568   107/07/09  007   04013125300000   183.280000                      107/07/23    .000001   TH        183280.000000
KN20218     997809    MULTIPAK LTD                  0000003568   107/07/12  007   04011576800100   109.737000                      107/07/30    .000001   TH        109737.000000
KN20370     997809    MULTIPAK LTD                  0000003568   107/07/24  007   04011577000100   69.824000                       107/08/03    .000001   TH        40000.000000
KN20592     997809    MULTIPAK LTD                  0000003568   107/08/07  007   04010897200100   44.796000                       107/08/27    .000001   TH        40000.000000
KN20638     997809    MULTIPAK LTD                  0000003568   107/08/10  007   04013125300000   164.952000                      107/08/27    .000001   TH        150000.000000
KN20983     997809    MULTIPAK LTD                  0000003568   107/09/11  007   04013125300000   164.952000                      107/09/24    .000001   TH        140000.000000
KN21009     997809    MULTIPAK LTD                  0000003568   107/09/13  007   04010897200100   268.776000                      107/10/01    .000001   TH        200000.000000
KN21067     997809    MULTIPAK LTD                  0000003568   107/09/18  007   04011577000100   152.784000                      107/09/24    .000001   TH        40000.000000
KN21184     997809    MULTIPAK LTD                  0000003568   107/09/27  007   04011577200100   101.856000                      107/10/01    .000001   TH        40000.000000
KN21345     997809    MULTIPAK LTD                  0000003568   107/10/11  007   04013125300000   164.952000                      107/10/22    .000001   TH        100000.000000
KN21566     997809    MULTIPAK LTD                  0000003568   107/11/01  007   04010897200100   134.388000                      107/11/06    .000001   TH        120000.000000
```

HIGHLY CONFIDENTIAL

KRA00037796

```
01/10/12  00:20:47                                                                                                                      PAGE    4

P.O. #    VENDOR   VENDOR                       BLANKET      Date      TERMS  Purchase          Purchasing      QUANTITY      Date         NET       PRICING  STORES
          NUMBER   NAME                         ORDER #                       Item              Qty Received    INVOICED                   PRICE     U/M      QTY ORDERED

KN21651   997809   MULTIPAK LTD                 0000015617   107/11/08  035   04013028800400    916.704000      916.704000    107/11/16    23.220000   TH     800000.000000
KN21651   997809   MULTIPAK LTD                 0000015617   107/11/08  035   04013029000400    267.799000      267.799000    107/11/16    29.700000   TH     200000.000000
KN21651   997809   MULTIPAK LTD                 0000015617   107/11/08  035   04013029200400    241.908000      241.908000    107/11/16    24.380000   TH     200000.000000
KN21651   997809   MULTIPAK LTD                 0000015617   107/11/08  035   04013125300000    164.952000                    107/11/16    28.940000   TH     138155.000000
KN21652   997809   MULTIPAK LTD                 0000003568   107/11/08  007   04011577000100    152.788000                    107/11/09     .000001   TH      40000.000000
KN21720   997809   MULTIPAK LTD                 0000003568   107/11/15  007   04010897200100    134.388000                    107/11/16     .000001   TH      80000.000000
KN21881   997809   MULTIPAK LTD                 0000003568   107/11/29  007   04010898400100     59.058000                    107/11/30     .000001   TH      40000.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04010897200100     44.796000       44.796000    108/01/03    27.130000   TH      40000.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04010899200400     50.928000       50.928000    108/01/03    22.610000   TH      40000.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04010902400000   4680.000000     4680.000000    108/01/03     1.580000   LB       4500.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04011435500400     44.139000       44.139000    108/01/03    27.130000   TH      50000.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04011617000300     50.928000       50.928000    108/01/03    22.610000   TH      50000.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04011776500100     50.928000       50.928000    108/01/03    22.610000   TH      40000.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04013028900400    268.776000      268.776000    108/01/03    30.770000   TH     200000.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04013029000400    134.388000      134.388000    108/01/03    31.400000   TH     100000.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04013125300000    169.534000                    108/01/03    30.280000   TH     169534.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04013594100100    113.400000      113.400000    108/01/03    25.720000   TH     113400.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04013718800000    305.568000      305.568000    108/01/03    25.720000   TH     200000.000000
KN21999   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04013985900000    155.208000      155.208000    108/01/03    24.560000   TH     150000.000000
KN22000   997809   MULTIPAK LTD                 0000015617   107/12/12  035   04050000728800    456.768000      456.768000    108/01/03    24.510000   TH     386600.000000
KN22000   997809   MULTIPAK LTD                 0000003568   107/12/12  007   04013467400000     50.928000                    108/01/03     .000001   TH      25000.000000
KN18554   670735   O-AT-KA MILK PRODUCTS COOP INC  0000007664  107/02/08  003   04001412100100  7936.560000     3600.000000    107/02/26     3.042300   LB       7920.000000
KN19085   670735   O-AT-KA MILK PRODUCTS COOP INC  0000007664  107/03/29  003   04001412100100  7936.560000     7936.560000    107/04/18     1.534500   LB       7920.000000
KN20030   111290   PPC INDUSTRIES INC           0000006478   107/06/25  007   04010929000000      6.000000        6.000000    107/07/13   208.510000   TH       6000.000000
KN20973   111291   PPC INDUSTRIES INC           0000006478   107/09/07  007   04010929100000     10.500000       10.500000    107/09/19   466.070000   TH      11200.000000
KN18580   111291   QUEST INTERNATIONAL          0000014758   107/02/09  035   04010867200000     64.880000       64.880000    107/03/13    38.020000   LB         64.880000
KN21036   111291   QUEST INTERNATIONAL          0000014758   107/09/13  035   04010867000000   1929.400000     1929.400000    107/10/03     3.990000   LB       1929.200000
KN21036   111291   QUEST INTERNATIONAL          0000014758   107/09/13  035   04010867300000   3885.200000     3885.002000    107/10/03     5.300000   LB       1942.400000
KN20968   035171   ROSE ACRE FARMS INC          0000014466   107/09/07  003   04000765800000   6750.000000     6750.000000    107/09/24     4.930000   LB       6750.000000
KN18918   772164   SAINT GOBAIN CONTAINERS      0000002659   107/03/12  016   04013560000000     29.953198       29.952000    107/03/23   271.439975   TH       4992.000000
KN18918   772164   SAINT GOBAIN CONTAINERS      0000002659   107/03/12  016   04013560000000     29.953198       29.952000    107/03/26   271.439975   TH       4992.000000
KN18958   772164   SAINT GOBAIN CONTAINERS      0000002659   107/03/16  016   04013560000000     10.944438       10.944000    107/03/26   271.440000   TH       1000.000000
KN18958   772164   SAINT GOBAIN CONTAINERS      0000002659   107/03/16  016   04013668600000     27.361094       27.361094    107/03/26   173.510059   TH       3020.000000
KN19604   772164   SAINT GOBAIN CONTAINERS      0000017588   107/05/17  035   04010902700000     48.311614       48.311614    107/06/06   161.880000   TH       3927.000000
KN19604   772164   SAINT GOBAIN CONTAINERS      0000017588   107/05/17  035   04010902700000     61.775506       61.775506    107/06/06   161.880000   TH       5148.000017
KN19604   772164   SAINT GOBAIN CONTAINERS      0000017588   107/05/17  035   04010902700000     61.775506       61.775506    107/06/06   161.880000   TH       5148.000017
KN19604   772164   SAINT GOBAIN CONTAINERS      0000017588   107/05/17  035   04010902800000      8.639931        8.639931    107/06/07   263.820000   TH        720.000000
KN19605   772164   SAINT GOBAIN CONTAINERS      0000017588   107/05/17  035   04013668600000     43.681747       43.681747    107/06/07   177.890000   TH    7279.999955
KN19605   772164   SAINT GOBAIN CONTAINERS      0000017588   107/05/17  035   04013668600000     43.681747       43.681747    107/06/11   177.890000   TH    7279.999955
KN20110   772164   SAINT GOBAIN CONTAINERS      0000017588   107/06/28  035   04013668600000     43.681747       43.681747    107/07/20   177.890000   TH    7279.999955
KN20186   772164   SAINT GOBAIN CONTAINERS      0000017588   107/07/10  035   04013668600000     43.681747       43.681747    107/07/20   177.890051   TH       7280.000000
KN20186   772164   SAINT GOBAIN CONTAINERS      0000017588   107/07/10  035   04013668600000     43.681747       43.681747    107/07/21   177.890051   TH       7280.000000
KN20186   772164   SAINT GOBAIN CONTAINERS      0000017588   107/07/10  035   04010902700000     61.775506       61.775506    107/07/26   161.879962   TH       5148.000000
KN20268   772164   SAINT GOBAIN CONTAINERS      0000017588   107/07/13  035   04010902700000     61.775506       61.775506    107/07/26   161.879962   TH       5148.000000
KN20268   772164   SAINT GOBAIN CONTAINERS      0000017588   107/07/13  035   04010902700000     61.775506       61.775506    107/07/27   161.879962   TH       5148.000000
KN20309   772164   SAINT GOBAIN CONTAINERS      0000017588   107/07/18  035   04010902700000     61.775506       61.775506    107/07/23   161.879962   TH       5148.000000
KN20356   772164   SAINT GOBAIN CONTAINERS      0000017588   107/07/19  035   04010902700000     34.451724       34.451724    107/07/24   161.879962   TH       5148.000000
KN20356   772164   SAINT GOBAIN CONTAINERS      0000017588   107/07/19  035   04010902700000     61.775506       61.775506    107/07/24   161.879962   TH       5148.000000
```

KRA00037797

01/10/12  00:20:47                                                                                                                      PAGE    5

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN20618 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/08/08 | 035 | 04010902700000 | 61.775506 | 61.775506 | 107/08/21 | 161.879962 | TH | 5148.000000 |
| KN20618 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/08/08 | 035 | 04010902700000 | 61.775506 | 61.775506 | 107/08/24 | 161.879962 | TH | 5148.000000 |
| KN20618 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/08/08 | 035 | 04010902700000 | 61.775506 | 61.775506 | 107/08/24 | 161.879962 | TH | 5148.000000 |
| KN20666 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/08/14 | 035 | 04013668600000 | 43.681747 | 43.681747 | 107/08/17 | 177.890051 | TH | 7280.000000 |
| KN20666 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/08/14 | 035 | 04013668600000 | 43.681747 | 43.681747 | 107/08/17 | 177.890051 | TH | 7280.000000 |
| KN20716 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/08/16 | 035 | 04010902700000 | 61.775506 | 61.763506 | 107/08/24 | 161.880000 | TH | 5148.000000 |
| KN20716 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/08/16 | 035 | 04010902700000 | 61.775506 | 61.775506 | 107/08/24 | 161.879962 | TH | 5148.000000 |
| KN20717 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/08/16 | 035 | 04013668600000 | 43.681747 | 43.681747 | 107/08/31 | 177.890051 | TH | 7280.000000 |
| KN20717 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/08/16 | 035 | 04013668600000 | 43.681747 | 43.681747 | 107/09/04 | 177.890000 | TH | 7280.000000 |
| KN21393 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 107/10/17 | 035 | 04010902700000 | 61.775506 | 61.775506 | 107/10/30 | 161.879962 | TH | 5148.000000 |
| KN18366 | 143792 | SENSIENT COLORS INC | 0000013673 | 107/01/26 | 035 | 04000711500200 | 573.170000 | 573.170000 | 107/02/12 | 5.470000 | LB | 573.170000 |
| KN18366 | 143792 | SENSIENT COLORS INC | 0000013673 | 107/01/26 | 035 | 04012856300000 | 308.630000 | 308.630000 | 107/02/13 | 12.180000 | LB | 308.630000 |
| KN19138 | 143792 | SENSIENT COLORS INC | 0000013673 | 107/04/05 | 035 | 04000711500200 | 352.720000 | 352.740000 | 107/04/20 | 5.470000 | LB | 352.720000 |
| KN20336 | 143792 | SENSIENT COLORS INC | 0000013673 | 107/07/19 | 035 | 04000711500200 | 705.440000 | 705.440000 | 107/08/03 | 5.470000 | LB | 705.440000 |
| KN19666 | 378722 | SOLON MANUFACTURING CO INC | 0000007629 | 107/05/25 | 035 | 04010927900000 | 249.600000 | 192.000000 | 107/06/19 | 46.400000 | TH | 249600.000000 |
| KN20119 | 378722 | SOLON MANUFACTURING CO INC | 0000007629 | 107/06/29 | 035 | 04010927900000 | 249.600000 | 192.000000 | 107/07/18 | 46.400000 | TH | 249600.000000 |
| KN20177 | 378722 | SOLON MANUFACTURING CO INC | 0000007629 | 107/07/10 | 035 | 04011489100000 | 650.000000 | 650.000000 | 107/07/30 | 35.700000 | TH | 650000.000000 |
| KN20215 | 378722 | SOLON MANUFACTURING CO INC | 0000007629 | 107/07/12 | 035 | 04010927900000 | 161.200000 | 144.000000 | 107/07/20 | 46.410000 | TH | 195000.000000 |
| KN20033 | 642835 | SWEETENER SUPPLY CORP | 0000017338 | 107/06/25 | 011 | 04000523800200 | 481.400000 | 481.400000 | 107/06/27 | 29.000000 | CW | 48000.000000 |
| KN20033 | 642835 | SWEETENER SUPPLY CORP | 0000017338 | 107/06/25 | 011 | 04000523800200 | 497.200000 | 497.200000 | 107/06/27 | 29.000000 | CW | 48000.000000 |
| KN20033 | 642835 | SWEETENER SUPPLY CORP | 0000017338 | 107/06/25 | 011 | 04000523800200 | 500.000000 | 500.000000 | 107/06/27 | 29.000000 | CW | 48000.000000 |
| KN20033 | 642835 | SWEETENER SUPPLY CORP | 0000017338 | 107/06/25 | 011 | 04000523800200 | 507.800000 | 507.800000 | 107/06/27 | 29.000000 | CW | 48000.000000 |
| KN19443 | 629595 | TATE & LYLE | 0000017449 | 107/05/02 | 006 | 04000360300100 | 427.500000 | 427.500000 | 107/05/17 | 21.530000 | CW | 42750.000000 |
| KN19776 | 629595 | TATE & LYLE | 0000017449 | 107/06/04 | 006 | 04000360300100 | 427.500000 | 427.500000 | 107/06/25 | 21.530000 | CW | 42750.000000 |
| KN19489 | 184880 | TIM-BAR CORPORATION | 0000017804 | 107/05/09 | 035 | 04011037300000 | 10.890000 | 10.890000 | 107/05/31 | 700.000000 | TH | 10000.000000 |
| KN19489 | 184880 | TIM-BAR CORPORATION | 0000017804 | 107/05/09 | 035 | 04011037400000 | 5.500000 | 5.500000 | 107/05/31 | 2590.000000 | TH | 5000.000000 |
| KN19489 | 184880 | TIM-BAR CORPORATION | 0000017804 | 107/05/09 | 035 | 04011037500000 | 5.500000 | 5.500000 | 107/05/31 | 2640.000000 | TH | 5000.000000 |
| KN19489 | 184880 | TIM-BAR CORPORATION | 0000017804 | 107/05/09 | 035 | 04011037600000 | 20.600000 | 20.600000 | 107/05/31 | 100.000000 | TH | 20000.000000 |
| KN19489 | 184880 | TIM-BAR CORPORATION | 0000017804 | 107/05/09 | 035 | 04011037800100 | 2.500000 | 2.500000 | 107/05/31 | 2640.000000 | TH | 2500.000000 |
| KN19489 | 184880 | TIM-BAR CORPORATION | 0000017804 | 107/05/09 | 035 | 04011038100000 | 15.000000 | 15.000000 | 107/05/31 | 350.000000 | TH | 15000.000000 |
| KN19489 | 184880 | TIM-BAR CORPORATION | 0000017804 | 107/05/09 | 035 | 04013898200000 | 2.500000 | 2.390000 | 107/05/31 | 2640.000000 | TH | 2500.000000 |
| KN19665 | 184880 | TIM-BAR CORPORATION | 0000017907 | 107/05/25 | 035 | 04011037300000 | 10.000000 | 10.000000 | 107/06/18 | 700.000000 | TH | 10000.000000 |
| KN19665 | 184880 | TIM-BAR CORPORATION | 0000017907 | 107/05/25 | 035 | 04011037400000 | 5.175000 | 5.175000 | 107/06/18 | 2590.000000 | TH | 5000.000000 |
| KN19665 | 184880 | TIM-BAR CORPORATION | 0000017907 | 107/05/25 | 035 | 04011037500000 | 5.040000 | 5.040000 | 107/06/18 | 2640.000000 | TH | 5000.000000 |
| KN19665 | 184880 | TIM-BAR CORPORATION | 0000017907 | 107/05/25 | 035 | 04011037600000 | 20.000000 | 20.000000 | 107/06/18 | 100.000000 | TH | 20000.000000 |
| KN19665 | 184880 | TIM-BAR CORPORATION | 0000017907 | 107/05/25 | 035 | 04011037800100 | 5.000000 | | 107/06/18 | 5.000000 | TH | 5000.000000 |
| KN19665 | 184880 | TIM-BAR CORPORATION | 0000017907 | 107/05/25 | 035 | 04011038100000 | 15.000000 | 15.000000 | 107/06/18 | 350.000000 | TH | 15000.000000 |
| KN19724 | 184880 | TIM-BAR CORPORATION | 0000017941 | 107/05/31 | 035 | 04011037300000 | 33.590000 | 33.590000 | 107/06/29 | 605.000000 | TH | 31000.000000 |
| KN19724 | 184880 | TIM-BAR CORPORATION | 0000017941 | 107/05/31 | 035 | 04011037400000 | 16.180000 | 16.180000 | 107/06/29 | 2400.000000 | TH | 15500.000000 |
| KN19724 | 184880 | TIM-BAR CORPORATION | 0000017941 | 107/05/31 | 035 | 04011037500000 | 17.510000 | 17.510000 | 107/06/29 | 2420.000000 | TH | 15500.000000 |
| KN19724 | 184880 | TIM-BAR CORPORATION | 0000017941 | 107/05/31 | 035 | 04011037600000 | 62.000000 | 62.000000 | 107/06/27 | 100.000000 | TH | 62000.000000 |
| KN19724 | 184880 | TIM-BAR CORPORATION | 0000017941 | 107/05/31 | 035 | 04011037800100 | 5.000000 | 4.560000 | 107/06/27 | 2290.000000 | TH | 5000.000000 |
| KN19724 | 184880 | TIM-BAR CORPORATION | 0000017941 | 107/05/31 | 035 | 04011038100000 | 46.500000 | 46.500000 | 107/06/29 | 250.000000 | TH | 46500.000000 |
| KN19724 | 184880 | TIM-BAR CORPORATION | 0000017941 | 107/05/31 | 035 | 04013898200000 | 10.500000 | 10.500000 | 107/06/29 | 2200.000000 | TH | 10500.000000 |
| KN20599 | 184880 | TIM-BAR CORPORATION | 0000018359 | 107/08/07 | 035 | 04011037300000 | 13.200000 | 13.200000 | 107/08/27 | 700.000000 | TH | 12000.000000 |
| KN20599 | 184880 | TIM-BAR CORPORATION | 0000018359 | 107/08/07 | 035 | 04011037400000 | 6.925000 | 6.925000 | 107/08/27 | 2590.000000 | TH | 6000.000000 |
| KN20599 | 184880 | TIM-BAR CORPORATION | 0000018359 | 107/08/07 | 035 | 04011037500000 | 6.600000 | 6.600000 | 107/08/27 | 2640.000000 | TH | 6000.000000 |
| KN20599 | 184880 | TIM-BAR CORPORATION | 0000018359 | 107/08/07 | 035 | 04011037600000 | 25.000000 | 25.000000 | 107/08/27 | 100.000000 | TH | 24000.000000 |
| KN20599 | 184880 | TIM-BAR CORPORATION | 0000018359 | 107/08/07 | 035 | 04011037800100 | 3.069000 | 3.000000 | 107/08/27 | 2290.000000 | TH | 3000.000000 |
| KN20599 | 184880 | TIM-BAR CORPORATION | 0000018359 | 107/08/07 | 035 | 04011038100000 | 18.000000 | 18.000000 | 107/08/27 | 350.000000 | TH | 18000.000000 |

KRA00037798

01/10/12  00:20:47                                                                                                                          PAGE    6

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN20599 | 184880 | TIM-BAR CORPORATION | 0000018359 | 107/08/07 | 035 | 04013898200000 | 3.018000 | 3.000000 | 107/08/27 | 2290.000000 | TH | 3000.000000 |
| KN19207 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/04/12 | 035 | 04010900600000 | .532000 | .532000 | 107/04/24 | 23219.370000 | TH | 540.000000 |
| KN19207 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/04/12 | 035 | 04010900700000 | .532000 | .532000 | 107/04/24 | 4577.660000 | TH | 540.000000 |
| KN19207 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/04/12 | 035 | 04010900800000 | .532000 | .456000 | 107/04/24 | 12511.520000 | TH | 540.000000 |
| KN19307 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/04/19 | 035 | 04010900600000 | .532000 | .532000 | 107/05/03 | 23219.370000 | TH | 540.000000 |
| KN19307 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/04/19 | 035 | 04010900700000 | .532000 | .532000 | 107/05/04 | 4577.660000 | TH | 540.000000 |
| KN19307 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/04/19 | 035 | 04010900800000 | .532000 | .532000 | 107/05/04 | 12511.520000 | TH | 540.000000 |
| KN20587 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/08/06 | 035 | 04010900600000 | .220000 | .220000 | 107/08/24 | 22615.670000 | TH | 220.000000 |
| KN20764 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/08/22 | 035 | 04010900600000 | .532000 | .532000 | 107/09/07 | 22615.670000 | TH | 540.000000 |
| KN20764 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/08/22 | 035 | 04010900700000 | .532000 | .532000 | 107/09/07 | 4458.640000 | TH | 540.000000 |
| KN20764 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 107/08/22 | 035 | 04010900800000 | .532000 | .532000 | 107/09/07 | 12186.220000 | TH | 540.000000 |
| KN18417 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/01/30 | 035 | 04013424900000 | 32.000000 | 32.000000 | 107/02/16 | 3.750000 | TH | 32000.000000 |
| KN18417 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/01/30 | 035 | 04013477500000 | 8.000000 | 8.000000 | 107/02/20 | 3.750000 | TH | 8000.000000 |
| KN20742 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/08/21 | 035 | 04013424900000 | 80.000000 | 80.000000 | 107/09/05 | 3.550000 | TH | 80000.000000 |
| KN20913 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/09/06 | 035 | 04010970600600 | 3.720000 | 3.720000 | 107/09/18 | 23.400000 | TH | 2000.000000 |
| KN20913 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/09/06 | 035 | 04012641100100 | 3.720000 | | 107/09/18 | 23.400000 | TH | 2000.000000 |
| KN21659 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/11/08 | 035 | 04013425200000 | 32.000000 | | 107/11/16 | 3.550000 | TH | 32000.000000 |
| KN21659 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/11/08 | 035 | 04013473400000 | 16.000000 | | 107/11/16 | 3.550000 | TH | 16000.000000 |
| KN21659 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/11/08 | 035 | 04013474900000 | 8.000000 | | 107/11/16 | 3.550000 | TH | 8000.000000 |
| KN21659 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/11/08 | 035 | 04013477800000 | 8.000000 | | 107/11/16 | 3.550000 | TH | 8000.000000 |
| KN21659 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 107/11/08 | 035 | 04014037600000 | 16.000000 | | 107/11/16 | 3.550000 | TH | 16000.000000 |
| KN18572 | 185079 | WEYERHAEUSER | 0000007647 | 107/02/09 | 035 | 04011804800100 | 6.727000 | 6.727000 | 107/02/27 | 591.310000 | TH | 7000.000000 |
| KN19198 | 185079 | WEYERHAEUSER | 0000007647 | 107/04/12 | 035 | 04010883100000 | 19.556000 | 19.556000 | 107/07/07 | 467.146000 | TH | 21000.000000 |
| KN19198 | 185079 | WEYERHAEUSER | 0000007647 | 107/04/12 | 035 | 04010883100100 | 17.287000 | 17.287000 | 107/04/27 | 499.890000 | TH | 17000.000000 |
| KN19198 | 185079 | WEYERHAEUSER | 0000007647 | 107/04/12 | 035 | 04010883200100 | 2.605000 | 2.605000 | 107/04/27 | 846.100000 | TH | 3000.000000 |
| KN19198 | 185079 | WEYERHAEUSER | 0000007647 | 107/04/12 | 035 | 04010883700100 | 4.498000 | 4.498000 | 107/04/26 | 454.260000 | TH | 4000.000000 |
| KN19198 | 185079 | WEYERHAEUSER | 0000007647 | 107/04/12 | 035 | 04010884000100 | 2.133000 | 2.133000 | 107/04/27 | 741.700000 | TH | 2000.000000 |
| KN19198 | 185079 | WEYERHAEUSER | 0000007647 | 107/04/12 | 035 | 04013191500000 | 1.683000 | 1.683000 | 107/04/27 | 741.700000 | TH | 2000.000000 |
| KN19198 | 185079 | WEYERHAEUSER | 0000007647 | 107/04/12 | 035 | 04013528700000 | 6.956000 | 6.956000 | 107/04/27 | 879.630000 | TH | 6000.000000 |
| KN19296 | 185079 | WEYERHAEUSER | 0000007647 | 107/04/19 | 035 | 04010882900100 | 7.065000 | 7.065000 | 107/05/09 | 737.720000 | TH | 6000.000000 |
| KN19437 | 185079 | WEYERHAEUSER | 0000007647 | 107/05/02 | 035 | 04010883200100 | 5.260000 | 5.260000 | 107/05/13 | 846.110000 | TH | 4000.000000 |
| KN19731 | 185079 | WEYERHAEUSER | 0000007647 | 107/06/01 | 035 | 04010882900100 | 4.710000 | 4.710000 | 107/06/15 | 737.720000 | TH | 5000.000000 |
| KN19731 | 185079 | WEYERHAEUSER | 0000007647 | 107/06/01 | 035 | 04010884000100 | 6.534000 | 6.534000 | 107/06/14 | 741.700000 | TH | 5000.000000 |
| KN19731 | 185079 | WEYERHAEUSER | 0000007647 | 107/06/01 | 035 | 04010929500000 | 2.764000 | 2.264000 | 107/06/15 | 470.730000 | TH | 3000.000000 |
| KN19731 | 185079 | WEYERHAEUSER | 0000007647 | 107/06/01 | 035 | 04012187700100 | 14.631000 | 14.631000 | 107/06/13 | 725.210000 | TH | 13000.000000 |
| KN19731 | 185079 | WEYERHAEUSER | 0000007647 | 107/06/01 | 035 | 04013528900000 | 10.625000 | 10.625000 | 107/06/15 | 857.830000 | TH | 10000.000000 |
| KN21171 | 185079 | WEYERHAEUSER | 0000007647 | 107/09/26 | 035 | 04012187700100 | 13.524000 | 13.524000 | 107/10/12 | 706.350000 | TH | 13000.000000 |
| KN21171 | 185079 | WEYERHAEUSER | 0000007647 | 107/09/26 | 035 | 04014036000000 | 3.277000 | 3.277000 | 108/03/26 | 835.530000 | TH | 3277.000000 |
| KN21171 | 185079 | WEYERHAEUSER | 0000007647 | 107/09/26 | 035 | 04014036300000 | 16.303000 | 16.303000 | 107/10/12 | 856.760000 | TH | 16000.000000 |
| KN21185 | 185079 | WEYERHAEUSER | 0000007647 | 107/09/27 | 035 | 04010883100000 | 9.332000 | 9.332000 | 107/10/15 | 484.820000 | TH | 8000.000000 |
| KN21185 | 185079 | WEYERHAEUSER | 0000007647 | 107/09/27 | 035 | 04014036300000 | 8.403000 | 8.403000 | 107/10/15 | 923.590000 | TH | 8000.000000 |
| KN21349 | 185079 | WEYERHAEUSER | 0000007647 | 107/10/11 | 035 | 04012187700100 | 16.000000 | 16.000000 | 107/10/25 | 761.450000 | TH | 16700.000000 |
| KN21349 | 185079 | WEYERHAEUSER | 0000007647 | 107/10/11 | 035 | 04014036000000 | 13.500000 | 13.500000 | 107/10/25 | 900.700000 | TH | 13800.000000 |
| KN19693 | 486645 | WEYERHAEUSER WREN-CHARLOTTE | 0000013187 | 107/05/31 | 035 | 04010977100200 | 10.835000 | 10.200000 | 107/06/15 | 1456.620000 | TH | 10000.000000 |
| KN19696 | 486645 | WEYERHAEUSER WREN-CHARLOTTE | 0000013187 | 107/05/31 | 035 | 04013594000000 | 3.603000 | 3.603000 | 107/06/20 | 1013.500000 | TH | 6000.000000 |
| KN20767 | 486645 | WEYERHAEUSER WREN-CHARLOTTE | 0000013187 | 107/08/22 | 035 | 04013594000000 | 10.544000 | 10.500000 | 107/09/06 | 987.150000 | TH | 10000.000000 |
| KN20767 | 486645 | WEYERHAEUSER WREN-CHARLOTTE | 0000013187 | 107/08/22 | 035 | 04013679600000 | 6.700000 | 6.700000 | 107/09/04 | 1212.610000 | TH | 6000.000000 |
| KN21798 | 486645 | WEYERHAEUSER WREN-CHARLOTTE | 0000013187 | 107/11/21 | 035 | 04013594200000 | 14.500000 | 14.000000 | 107/11/30 | 1064.150000 | TH | 14000.000000 |

* * *  E N D  O F  R E P O R T  * * *

HIGHLY CONFIDENTIAL

KRA00037799

```
QUERY NAME . . . . . PO_REPORT8
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDKEN    MOPPODL3      PMOPPOD
RESMST        KXL__PDKEN    RESMST        FRESMST
MOPPOHL2      KXL_SPDKEN    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDKEN    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:21:33

          PO's for Archiving written 2008
```

HIGHLY CONFIDENTIAL

KRA00037800

```
01/10/12  00:21:33                                                                                                    PAGE   1

P.O. #      VENDOR    VENDOR                    BLANKET      Date     TERMS  Purchase         Purchasing       QUANTITY        Date      NET      PRICING    STORES
            NUMBER    NAME                      ORDER #                      Item             Qty Received     INVOICED                  PRICE    U/M        QTY ORDERED

KN22519     055041    ACH FOOD COMPANIES INC    0000019263  108/02/14  003   04012471600000   15432.200000    15432.200000   108/02/25  1.498500  LB       15400.000000
KN23068     055041    ACH FOOD COMPANIES INC    0000019263  108/04/02  003   04012471600000    8818.400000     8816.003000   108/04/14  1.498500  LB        6600.000000
KN25643     055041    ACH FOOD COMPANIES INC    0000020152  108/11/05  003   04012471600000    4409.200000     4408.000000   108/11/17  1.553000  LB        4400.000000
KN23911     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/23  001   04000958700100    2000.500000     2000.500000   108/07/18  21.620000  CW      210000.000000
KN23911     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/23  001   04000958700100    2009.500000     2009.500000   108/07/25  21.620000  CW      210000.000000
KN23912     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/23  001   04000958700100    1960.500000     1960.500000   108/07/23  20.810000  CW      210000.000000
KN23913     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/23  001   04000958700100    2004.000000     2004.000000   108/07/17  21.620000  CW      210000.000000
KN23913     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/23  001   04000958700100    2004.500000     2004.500000   108/07/16  21.620000  CW      210000.000000
KN23914     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/23  001   04000958700100    2012.000000     2012.000000   108/07/16  21.620000  CW      210000.000000
KN23915     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/23  001   04000958700100    2006.500000     2006.500000   108/07/24  21.620000  CW      210000.000000
KN23974     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/26  001   04000958700100    2001.500000     2001.500000   108/07/21  21.620000  CW      210000.000000
KN23975     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/26  001   04000958700100    1994.000000     1994.000000   108/07/17  21.620000  CW      210000.000000
KN23999     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    1999.000000     1999.000000   108/07/27  21.620000  CW      200000.000000
KN23999     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    2002.000000     2002.000000   108/07/23  21.620000  CW      200000.000000
KN24000     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    2001.000000     2001.000000   108/07/24  21.620000  CW      200000.000000
KN24000     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    2006.500000     2006.500000   108/07/27  21.620000  CW      200000.000000
KN24001     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    1965.500000     1965.500000   108/07/26  21.620000  CW      200000.000000
KN24001     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    2201.000000     2201.000000   108/07/30  21.620000  CW      200000.000000
KN24002     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    2193.500000     2193.500000   108/07/25  21.620000  CW      200000.000000
KN24002     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    2198.500000     2198.500000   108/07/27  21.620000  CW      200000.000000
KN24003     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    2002.000000     2002.000000   108/07/29  21.620000  CW      200000.000000
KN24003     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/06/30  001   04000958700100    2003.000000     2003.000000   108/08/05  21.620000  CW      200000.000000
KN24075     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/09  001   04000958700100    2010.500000     2010.500000   108/07/28  21.620000  CW      210000.000000
KN24078     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/09  001   04000958700100    1964.000000     1964.000000   108/08/02  21.620000  CW      210000.000000
KN24078     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/09  001   04000958700100    2009.000000     2009.000000   108/08/22  21.620000  CW      210000.000000
KN24081     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/09  001   04000958700100    2003.500000     2003.500000   108/08/29  21.620000  CW      210000.000000
KN24081     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/09  001   04000958700100    2196.500000     2196.500000   108/08/06  21.620000  CW      210000.000000
KN24175     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    2004.500000     2004.500000   108/08/06  21.620000  CW      200000.000000
KN24175     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    2005.500000     2005.500000   108/08/09  21.620000  CW      200000.000000
KN24176     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    2201.000000     2201.000000   108/08/07  15.460000  CW      200000.000000
KN24176     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    2206.500000     2206.500000   108/08/10  21.620000  CW      200000.000000
KN24177     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    1962.000000     1962.000000   108/08/09  21.620000  CW      200000.000000
KN24177     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    1966.000000     1966.000000   108/08/07  21.620000  CW      200000.000000
KN24178     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    1975.000000     1975.000000   108/08/07  15.460000  CW      200000.000000
KN24178     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    1982.000000     1982.000000   108/08/08  15.460000  CW      200000.000000
KN24179     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    1995.000000     1995.000000   108/08/12  21.620000  CW      200000.000000
KN24179     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    1999.500000     1999.500000   108/08/10  21.620000  CW      200000.000000
KN24180     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    2001.000000     2001.000000   108/08/13  21.620000  CW      200000.000000
KN24180     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    2002.500000     2002.500000   108/08/11  21.620000  CW      200000.000000
KN24181     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    2000.000000     2000.000000   108/08/11  21.620000  CW      200000.000000
KN24181     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/14  001   04000958700100    2005.500000     2005.500000   108/08/12  21.620000  CW      200000.000000
KN24422     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/30  001   04000958700100    2004.000000     2003.000000   108/08/28  21.620000  CW      200000.000000
KN24422     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/30  001   04000958700100    2199.000000     2199.000000   108/08/06  21.620000  CW      200000.000000
KN24425     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/30  001   04000958700100    1970.000000     1970.000000   108/09/04  21.620000  CW      200000.000000
KN24425     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/07/30  001   04000958700100    2003.500000     2003.500000   108/09/05  21.620000  CW      200000.000000
KN24537     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/08/07  001   04000958700100    1998.500000     1998.500000   108/09/17  21.620000  CW      200000.000000
KN24537     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/08/07  001   04000958700100    2000.500000     2000.500000   108/09/15  21.620000  CW      200000.000000
KN24537     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/08/07  001   04000958700100    2006.500000     2006.500000   108/09/11  21.620000  CW      200000.000000
KN24541     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/08/07  001   04000958700100    2011.000000     2011.000000   108/09/18  21.620000  CW      200000.000000
KN24541     623409    ARCHER DANIELS MIDLAND CO 0000019120  108/08/07  001   04000958700100    2190.500000     2190.500000   108/09/19  21.620000  CW      200000.000000
```

HIGHLY CONFIDENTIAL

KRA00037801

01/10/12  00:21:33                                                                                                                          PAGE    2

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN24541 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/08/07 | 001 | 04000958700100 | 2192.000000 | 2192.000000 | 108/09/17 | 21.620000 | CW | 200000.000000 |
| KN24544 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/08/07 | 001 | 04000958700100 | 2009.500000 | 2009.500000 | 108/09/30 | 21.620000 | CW | 200000.000000 |
| KN25122 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 477.200000 | 477.200000 | 108/10/03 | 18.440000 | CW | 48000.000000 |
| KN25122 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 478.200000 | 478.200000 | 108/10/06 | 17.630000 | CW | 48000.000000 |
| KN25122 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 479.400000 | 479.400000 | 108/10/06 | 17.630000 | CW | 48000.000000 |
| KN25122 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 481.800000 | 481.800000 | 108/10/02 | 21.620000 | CW | 48000.000000 |
| KN25122 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 483.400000 | 483.400000 | 108/10/02 | 21.620000 | CW | 48000.000000 |
| KN25123 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 483.400000 | 483.400000 | 108/10/06 | 18.440000 | CW | 48000.000000 |
| KN25123 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 481.400000 | 481.400000 | 108/10/06 | 17.630000 | CW | 48000.000000 |
| KN25123 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 482.600000 | 482.600000 | 108/10/03 | 18.440000 | CW | 48000.000000 |
| KN25123 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 483.000000 | 483.000000 | 108/10/03 | 18.440000 | CW | 48000.000000 |
| KN25123 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 483.400000 | 483.400000 | 108/10/03 | 18.440000 | CW | 48000.000000 |
| KN25123 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 484.200000 | 484.200000 | 108/10/06 | 18.440000 | CW | 48000.000000 |
| KN25123 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/25 | 001 | 04000958700100 | 2201.500000 | 2200.500000 | 108/10/19 | 17.630000 | CW | 220050.000000 |
| KN25145 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/29 | 001 | 04000958700100 | 2004.000000 | 2004.000000 | 108/10/21 | 17.630000 | CW | 200000.000000 |
| KN25145 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/09/29 | 001 | 04000958700100 | 2007.500000 | 2004.000000 | 108/10/23 | 17.630000 | CW | 200000.000000 |
| KN25457 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/22 | 001 | 04000958700100 | 494.600000 | 494.600000 | 108/10/25 | 17.630000 | CW | 48000.000000 |
| KN25457 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/22 | 001 | 04000958700100 | 499.200000 | 499.200000 | 108/10/24 | 17.630000 | CW | 48000.000000 |
| KN25457 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/22 | 001 | 04000958700100 | 499.600000 | 499.600000 | 108/10/24 | 17.630000 | CW | 48000.000000 |
| KN25457 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/22 | 001 | 04000958700100 | 501.200000 | 501.200000 | 108/10/25 | 17.630000 | CW | 48000.000000 |
| KN25457 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/22 | 001 | 04000958700100 | 504.000000 | 504.000000 | 108/10/24 | 17.630000 | CW | 48000.000000 |
| KN25457 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/22 | 001 | 04000958700100 | 504.600000 | 504.600000 | 108/10/24 | 17.630000 | CW | 48000.000000 |
| KN25457 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/22 | 001 | 04000958700100 | 505.200000 | 505.200000 | 108/10/24 | 17.630000 | CW | 48000.000000 |
| KN25504 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/24 | 001 | 04000958700100 | 506.400000 | 506.400000 | 108/10/24 | 17.630000 | CW | 48000.000000 |
| KN25504 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/24 | 001 | 04000958700100 | 500.000000 | 500.000000 | 108/10/27 | 17.630000 | CW | 48000.000000 |
| KN25504 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/24 | 001 | 04000958700100 | 500.600000 | 500.600000 | 108/10/27 | 18.440000 | CW | 48000.000000 |
| KN25504 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/24 | 001 | 04000958700100 | 501.000000 | 501.000000 | 108/10/27 | 17.630000 | CW | 48000.000000 |
| KN25504 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/24 | 001 | 04000958700100 | 501.000000 | 501.000000 | 108/10/27 | 17.630000 | CW | 48000.000000 |
| KN25504 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/24 | 001 | 04000958700100 | 501.600000 | 501.600000 | 108/10/27 | 17.630000 | CW | 48000.000000 |
| KN25504 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/24 | 001 | 04000958700100 | 501.600000 | 501.600000 | 108/10/27 | 18.440000 | CW | 48000.000000 |
| KN25504 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/10/24 | 001 | 04000958700100 | 502.400000 | 502.400000 | 108/10/27 | 17.630000 | CW | 48000.000000 |
| KN25124 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000010181 | 108/09/26 | 007 | 00210009088400 | 525.000000 | | 108/10/31 | 7.320000 | LB | 525.000000 |
| KN25383 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000018808 | 108/10/15 | 035 | 04001849000000 | 42500.000000 | | 108/10/27 | 2.980000 | LB | 40000.000000 |
| KN24810 | 438301 | BERRY PLASTICS CORP | 0000006534 | 108/08/29 | 007 | 04010930500000 | 221.000000 | 176.000000 | 108/09/12 | 58.870000 | TH | 228500.000000 |
| KN24810 | 438301 | BERRY PLASTICS CORP | 0000006534 | 108/08/29 | 007 | 04010930500000 | 221.500000 | 221.500000 | 108/09/19 | 58.870000 | TH | 221500.000000 |
| KN22333 | 214715 | BLOMMER CHOCOLATE CO | 0000018226 | 108/01/25 | 003 | 04010869400000 | 500.000000 | | 108/01/25 | .580000 | LB | 500.000000 |
| KN25187 | 214715 | BLOMMER CHOCOLATE CO | 0000018327 | 108/10/01 | 003 | 04010869400000 | 2250.000000 | 2250.000000 | 108/10/14 | .671100 | LB | 2250.000000 |
| KN24407 | 272851 | CARGILL INC | 0000018869 | 108/02/05 | 006 | 04000958700100 | 1998.500000 | 1998.500000 | 108/04/05 | 14.190000 | CW | 197000.000000 |
| KN24408 | 272851 | CARGILL INC | 0000018869 | 108/02/05 | 006 | 04000958700100 | 2004.000000 | 2004.000000 | 108/04/11 | 14.190000 | CW | 200000.000000 |
| KN24408 | 272851 | CARGILL INC | 0000018869 | 108/02/05 | 006 | 04000958700100 | 2006.500000 | 2006.500000 | 108/03/13 | 14.190000 | CW | 200000.000000 |
| KN23363 | 272851 | CARGILL INC | 0000018869 | 108/04/28 | 006 | 04000958700100 | 2007.000000 | 2007.000000 | 108/06/13 | 17.700000 | CW | 197000.000000 |
| KN23363 | 272851 | CARGILL INC | 0000018869 | 108/04/28 | 006 | 04000958700100 | 2027.920000 | 1994.000000 | 108/06/27 | 17.700000 | CW | 197000.000000 |
| KN23657 | 272851 | CARGILL INC | 0000018869 | 108/06/02 | 006 | 04000958700100 | 2010.000000 | 2010.000000 | 108/06/27 | 17.700000 | CW | 200000.000000 |
| KN23657 | 272851 | CARGILL INC | 0000018869 | 108/06/02 | 006 | 04000958700100 | 2011.000000 | 2011.000000 | 108/06/26 | 17.700000 | CW | 200000.000000 |
| KN23808 | 272851 | CARGILL INC | 0000013022 | 108/06/11 | 035 | 04010862800100 | 505.200000 | 505.200000 | 108/06/25 | 24.400000 | CW | 51000.000000 |
| KN24373 | 272851 | CARGILL INC | 0000018869 | 108/07/28 | 006 | 04000958700100 | 500.000000 | 500.000000 | 108/08/06 | 22.650000 | CW | 48000.000000 |
| KN24373 | 272851 | CARGILL INC | 0000018869 | 108/07/28 | 006 | 04000958700100 | 500.000000 | 500.000000 | 108/08/06 | 22.650000 | CW | 48000.000000 |
| KN24373 | 272851 | CARGILL INC | 0000018869 | 108/07/28 | 006 | 04000958700100 | 500.000000 | 500.000000 | 108/08/06 | 22.650000 | CW | 48000.000000 |
| KN24373 | 272851 | CARGILL INC | 0000018869 | 108/07/28 | 006 | 04000958700100 | 500.200000 | 500.200000 | 108/08/06 | 22.650000 | CW | 48000.000000 |

KRA00037802

01/10/12  00:21:33                                                                                                    PAGE    3

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN25588 | 272851 | CARGILL INC | 0000013022 | 108/10/31 | 035 | 04010862800100 | 445.600000 | 445.600000 | 108/11/13 | 24.400000 | CW | 51000.000000 |
| KN25790 | 272851 | CARGILL INC | 0000013022 | 108/11/20 | 035 | 04010862800100 | 499.400000 | 459.400000 | 108/12/04 | 24.400000 | CW | 51000.000000 |
| KN25790 | 272851 | CARGILL INC | 0000013022 | 108/11/20 | 035 | 04010862800100 | 513.400000 | 513.400000 | 108/12/08 | 24.400000 | CW | 51000.000000 |
| KN22332 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 108/01/25 | 003 | 04010934600000 | 13885.000000 | 13885.000000 | 108/01/28 | 1.975000 | SD | 14350.000000 |
| KN25105 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 108/09/24 | 003 | 04010934600000 | 17174.000000 | 17174.000000 | 108/09/26 | 1.518000 | SD | 17500.000000 |
| KN25106 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 108/09/24 | 003 | 04010934600000 | 12106.000000 | 12106.000000 | 108/09/29 | 1.518000 | SD | 12250.000000 |
| KN25730 | 172419 | DAIRY FARMERS OF AMERICA | 0000014474 | 108/11/13 | 003 | 04010934600000 | 10654.000000 | 5208.000000 | 108/11/19 | 1.169300 | SD | 8750.000000 |
| KN24479 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/08 | 003 | 04000523800200 | 1939.000000 | 1939.000000 | 108/03/07 | 3.220000 | CW | 197000.000000 |
| KN22293 | 719704 | FORT DEARBORN CO | 0000007626 | 108/01/23 | 035 | 04010879000230 | 78.000000 | 78.000000 | 108/12/02 | 2.580000 | TH | 100000.000000 |
| KN22293 | 719704 | FORT DEARBORN CO | 0000007626 | 108/01/23 | 035 | 04010928200300 | 78.000000 | 78.000000 | 108/12/02 | 2.580000 | TH | 100000.000000 |
| KN22153 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/01/09 | 035 | 04010867000000 | 1929.400000 | 1929.400000 | 108/01/25 | 3.990000 | LB | 1929.200000 |
| KN22153 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/01/09 | 035 | 04010867200000 | 194.640000 | 194.640000 | 108/01/28 | 38.020000 | LB | 200.000000 |
| KN22153 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/01/09 | 035 | 04010867300000 | 1942.400000 | 1942.600000 | 108/01/28 | 5.300000 | LB | 1942.400000 |
| KN23216 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/04/16 | 035 | 04010867000000 | 1447.050000 | 1447.050000 | 108/05/02 | 3.990000 | LB | 1929.200000 |
| KN23216 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/04/16 | 035 | 04010867200000 | 227.080000 | 227.080000 | 108/04/29 | 38.020000 | LB | 200.000000 |
| KN23216 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/04/16 | 035 | 04010867300000 | 2428.250000 | 1942.400000 | 108/05/02 | 5.300000 | LB | 1942.400000 |
| KN24936 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/09/10 | 035 | 04010868100000 | 3360.000000 | 3360.000000 | 108/09/30 | 5.700000 | LB | 3360.000000 |
| KN24936 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/09/10 | 035 | 04013296400000 | 480.000000 | 480.000000 | 108/10/07 | 3.850000 | LB | 482.350000 |
| KN25818 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/11/24 | 035 | 04010867200000 | 196.640000 | 196.640000 | 108/12/29 | 38.020000 | LB | 200.000000 |
| KN25833 | 781766 | GIVAUDAN-ROURE CORP | 0000014805 | 108/11/25 | 035 | 04010867300000 | 1942.600000 | 1942.600000 | 108/12/29 | 5.300000 | LB | 1942.400000 |
| KN22235 | 801767 | HARRIS & FORD LLC | 0000015441 | 108/01/16 | 007 | 04010864300000 | 14400.000000 | 14400.000000 | 108/01/28 | .555000 | LB | 14400.000000 |
| KN22771 | 801767 | HARRIS & FORD LLC | 0000015441 | 108/03/05 | 007 | 04010868700000 | 4400.000000 | 4400.000000 | 108/03/24 | .210000 | LB | 4375.000000 |
| KN23254 | 801767 | HARRIS & FORD LLC | 0000017637 | 108/04/17 | 035 | 04010866300100 | 70.000000 | 68.850000 | 108/05/15 | 20.400000 | LB | 70.000000 |
| KN23929 | 801767 | HARRIS & FORD LLC | 0000017637 | 108/06/25 | 023 | 04010866300100 | 70.000000 | 68.850000 | 108/07/08 | 20.400000 | LB | 68.000000 |
| KN24308 | 801767 | HARRIS & FORD LLC | 0000017045 | 108/07/21 | 023 | 04010873700000 | 2450.000000 | 2450.000000 | 108/08/04 | .155000 | LB | 2450.000000 |
| KN25448 | 801767 | HARRIS & FORD LLC | 0000015441 | 108/10/20 | 023 | 04010864300000 | 7200.000000 | 7200.000000 | 108/10/31 | .555000 | LB | 7200.000000 |
| KN25961 | 801767 | HARRIS & FORD LLC | 0000015441 | 108/12/10 | 023 | 04010864300000 | 2000.000000 | 1950.000000 | 108/01/05 | 1.930000 | LB | 2000.000000 |
| KN22912 | 537191 | IMPERIAL SUGAR | 0000018788 | 108/03/18 | 003 | 04005233001100 | 1126.920000 | 1120.933000 | 108/06/24 | 28.330000 | CW | 210000.000000 |
| KN22101 | 714657 | INDIANA SUGARS INC | 0000018264 | 108/01/02 | 011 | 04005233800000 | 335.000000 | 336.000000 | 108/01/03 | 31.240000 | CW | 42300.000000 |
| KN22606 | 714657 | INDIANA SUGARS INC | 0000019426 | 108/02/20 | 011 | 04005233800000 | 44.400000 | 44.400000 | 108/03/03 | 29.770000 | CW | 4440.000000 |
| KN22606 | 714657 | INDIANA SUGARS INC | 0000019426 | 108/02/20 | 011 | 04005233800000 | 491.000000 | 491.000000 | 108/02/22 | 29.770000 | CW | 48000.000000 |
| KN22606 | 714657 | INDIANA SUGARS INC | 0000019426 | 108/02/20 | 011 | 04005233800000 | 497.800000 | 497.600000 | 108/02/25 | 29.770000 | CW | 48000.000000 |
| KN25002 | 714657 | INDIANA SUGARS INC | 0000020398 | 108/09/15 | 011 | 04005233800100 | 425.000000 | 425.000000 | 108/09/29 | 35.660000 | CW | 45000.000000 |
| KN25002 | 714657 | INDIANA SUGARS INC | 0000020398 | 108/09/15 | 011 | 04005233800100 | 450.000000 | 450.000000 | 108/09/16 | 35.660000 | CW | 45000.000000 |
| KN25814 | 756553 | INTERNATIONAL PAPER | 0000020695 | 108/11/24 | 035 | 04010882900100 | 2.030000 | 2.030000 | 108/12/08 | 739.060000 | TH | 2000.000000 |
| KN25877 | 756553 | INTERNATIONAL PAPER | 0000020695 | 108/12/03 | 035 | 04010883300000 | 9.500000 | 9.000000 | 108/12/06 | 454.230000 | TH | 9000.000000 |
| KN25877 | 756553 | INTERNATIONAL PAPER | 0000020695 | 108/12/03 | 035 | 04011804800100 | 9.130000 | 9.130000 | 108/12/11 | 514.810000 | TH | 9000.000000 |
| KN25944 | 697531 | LODERS CROKLAAN USA | 0000019526 | 108/12/10 | 003 | 04012492300100 | 44600.000000 | 44600.000000 | 109/01/14 | 1.100000 | LB | 48000.000000 |
| KN22188 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 108/01/10 | 007 | 04013289800100 | 15873.120000 | | 108/01/28 | .000001 | LB | 15873.000000 |
| KN22364 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 108/01/30 | 007 | 04013289800100 | 10582.080000 | | 108/02/18 | .000001 | LB | 10582.080000 |
| KN22528 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000017815 | 108/02/14 | 007 | 04013289800100 | 13227.600000 | | 108/05/04 | .000001 | LB | 13227.600000 |
| KN22629 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/02/21 | 007 | 04013289800100 | 13227.600000 | | 108/03/04 | .000001 | LB | 13227.600000 |
| KN22942 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/03/19 | 007 | 04013289800100 | 10582.080000 | | 108/04/09 | .000001 | LB | 10582.080000 |
| KN23071 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/04/02 | 007 | 04013289800100 | 7936.560000 | | 108/04/09 | .000001 | LB | 7936.560000 |
| KN23154 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/04/10 | 007 | 04013289800100 | 7936.560000 | | 108/04/15 | .000001 | LB | 7936.560000 |
| KN23222 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/04/16 | 007 | 04013289800100 | 7936.560000 | | 108/04/29 | .000001 | LB | 7936.560000 |
| KN23277 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/04/22 | 007 | 04013289800100 | 10582.080000 | | 108/05/06 | .000001 | LB | 10582.080000 |
| KN23278 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/04/22 | 007 | 04013289800100 | 13227.600000 | | 108/05/12 | .000001 | LB | 13227.600000 |
| KN23578 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/05/21 | 007 | 04013289800100 | 13227.600000 | | 108/06/02 | .000001 | LB | 13227.600000 |
| KN23701 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/06/04 | 007 | 04013289800100 | 15873.120000 | | 108/06/09 | .000001 | LB | 15873.120000 |

KRA00037803

01/10/12  00:21:33                                                                                                                                PAGE    4

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN23795 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/06/11 | 007 | 04013289800100 | 13227.600000 | | 108/06/23 | .000001 | LB | 13227.600000 |
| KN23861 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/06/18 | 007 | 04013289800100 | 10582.080000 | | 108/07/01 | .000001 | LB | 10582.080000 |
| KN23957 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/06/25 | 007 | 04013289800100 | 18518.640000 | | 108/07/07 | .000001 | LB | 18518.640000 |
| KN24072 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/07/09 | 007 | 04013289800100 | 13227.600000 | | 108/07/16 | .000001 | LB | 13227.600000 |
| KN24270 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/07/17 | 007 | 04013289800100 | 13227.595000 | | 108/07/28 | .000001 | LB | 13227.595000 |
| KN24334 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/07/23 | 007 | 04013289800100 | 26455.200000 | | 108/08/04 | .000001 | LB | 26455.200000 |
| KN24512 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/08/07 | 007 | 04013289800100 | 13227.600000 | | 108/08/18 | .000001 | LB | 13227.600000 |
| KN24582 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/08/13 | 007 | 04013289800100 | 7936.560000 | | 108/08/22 | .000001 | LB | 7936.000000 |
| KN24641 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/08/15 | 007 | 04013289800100 | 13227.600000 | | 108/08/27 | .000001 | LB | 13227.600000 |
| KN24781 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/08/27 | 007 | 04013289800100 | 18518.640000 | | 108/09/04 | .000001 | LB | 18518.640000 |
| KN24841 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/09/04 | 007 | 04013289800100 | 13227.600000 | | 108/09/11 | .000001 | LB | 13227.600000 |
| KN24877 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/09/05 | 007 | 04013289800100 | 15873.120000 | | 108/09/15 | .000001 | LB | 15873.120000 |
| KN24943 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/09/10 | 007 | 04013289800100 | 7936.560000 | | 108/09/24 | .000001 | LB | 7936.560000 |
| KN25102 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/09/24 | 007 | 04013289800100 | 7936.560000 | | 108/10/03 | .000001 | LB | 7936.560000 |
| KN25193 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/10/01 | 007 | 04013289800100 | 7936.560000 | | 108/10/14 | .000001 | LB | 7936.560000 |
| KN25393 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/10/15 | 007 | 04013289800100 | 7936.560000 | | 108/10/28 | .000001 | LB | 7936.560000 |
| KN25530 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/10/28 | 007 | 04013289800100 | 7936.560000 | | 108/11/07 | .000001 | LB | 7936.560000 |
| KN25597 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/11/03 | 007 | 04013289800100 | 7936.560000 | | 108/11/13 | .000001 | LB | 7936.000000 |
| KN25654 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/11/05 | 007 | 04013289800100 | 7936.560000 | | 108/11/20 | .000001 | LB | 7936.560000 |
| KN25770 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/11/19 | 007 | 04013289800100 | 7936.560000 | | 108/12/05 | .000001 | LB | 7936.560000 |
| KN25834 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000019026 | 108/11/25 | 007 | 04013289800100 | 5291.040000 | | 109/01/05 | .000001 | LB | 5290.000000 |
| KN25845 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000020776 | 108/12/01 | 007 | 04013289800100 | 5291.040000 | | 108/12/11 | .000001 | LB | 5290.000000 |
| KN25889 | 326933 | MINNESOTA FREEZER WAREHOUSE CO | 0000020776 | 108/12/03 | 007 | 04013289800100 | 5291.040000 | | 109/01/12 | .000001 | LB | 5290.000000 |
| KN22421 | 997809 | MULTIPAK LTD | 0000015617 | 108/02/06 | 035 | 04010897500100 | 44.440000 | 44.440000 | 108/02/18 | 27.130000 | TH | 40000.000000 |
| KN22421 | 997809 | MULTIPAK LTD | 0000015617 | 108/02/06 | 035 | 04010902000400 | 55.995000 | 55.995000 | 108/02/18 | 27.130000 | TH | 40000.000000 |
| KN22421 | 997809 | MULTIPAK LTD | 0000015617 | 108/02/06 | 035 | 04010909200300 | 82.082000 | 82.082000 | 108/02/18 | 27.130000 | TH | 50000.000000 |
| KN22421 | 997809 | MULTIPAK LTD | 0000015617 | 108/02/06 | 035 | 04010918300100 | 52.234000 | 52.234000 | 108/02/18 | 27.130000 | TH | 50000.000000 |
| KN22421 | 997809 | MULTIPAK LTD | 0000015617 | 108/02/06 | 035 | 04011313800100 | 54.464000 | 54.464000 | 108/02/18 | 22.610000 | TH | 50000.000000 |
| KN22421 | 997809 | MULTIPAK LTD | 0000015617 | 108/02/06 | 035 | 04011617000300 | 152.784000 | 152.784000 | 108/02/18 | 22.610000 | TH | 100000.000000 |
| KN22421 | 997809 | MULTIPAK LTD | 0000015617 | 108/02/06 | 035 | 04013028800400 | 870.020000 | 870.020000 | 108/02/18 | 24.510000 | TH | 1000000.000000 |
| KN22421 | 997809 | MULTIPAK LTD | 0000015617 | 108/02/06 | 035 | 04013028900400 | 134.388000 | 134.388000 | 108/02/11 | 30.770000 | TH | 134388.000000 |
| KN22421 | 997809 | MULTIPAK LTD | 0000015617 | 108/02/06 | 035 | 04013985900100 | 261.006000 | 261.006000 | 108/02/18 | 24.510000 | TH | 200000.000000 |
| KN22578 | 997809 | MULTIPAK LTD | 0000003568 | 108/02/19 | 035 | 04011776600200 | 24.150000 | | 108/02/22 | .000001 | TH | 24150.000000 |
| KN23394 | 997809 | MULTIPAK LTD | 0000003568 | 108/04/30 | 035 | 04011777900000 | 50.928000 | | 108/06/23 | 61.940000 | TH | 50000.000000 |
| KN23595 | 997809 | MULTIPAK LTD | 0000003568 | 108/05/22 | 007 | 04013467300000 | 25.464000 | | 108/06/02 | .000001 | TH | 25000.000000 |
| KN23838 | 997809 | MULTIPAK LTD | 0000015617 | 108/06/17 | 035 | 04011617400300 | 179.088000 | 179.088000 | 108/06/21 | 27.130000 | TH | 150000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04010897200100 | 89.592000 | 89.592000 | 108/09/15 | 27.890000 | TH | 80000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04010898900300 | 210.987000 | 210.987000 | 108/09/15 | 23.130000 | TH | 219000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04010899200400 | 50.928000 | 50.928000 | 108/09/15 | 23.130000 | TH | 40000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04010902400000 | 2946.000000 | 2946.000000 | 108/09/15 | 1.640000 | LB | 3000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04011313600000 | 50.400000 | | 108/09/15 | 23.130000 | TH | 50000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04011434900400 | 152.784000 | 152.784000 | 108/09/22 | 23.130000 | TH | 150000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04011435300400 | 50.928000 | 50.928000 | 108/09/15 | 23.130000 | TH | 50000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04011617400300 | 154.980000 | 154.980000 | 108/09/15 | 27.890000 | TH | 150000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04011776400000 | 50.928000 | 50.928000 | 108/09/15 | 23.130000 | TH | 150000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04013028700200 | 611.136000 | 611.136000 | 108/09/15 | 24.510000 | TH | 550000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04013985900000 | 458.352000 | 458.352000 | 108/09/12 | 24.980000 | TH | 350000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04050001011600 | 134.388000 | 134.388000 | 108/09/15 | 32.030000 | TH | 100000.000000 |
| KN24919 | 997809 | MULTIPAK LTD | 0000015617 | 108/09/10 | 035 | 04050001011800 | 611.136000 | 611.136000 | 108/09/15 | 26.090000 | TH | 600000.000000 |
| KN25042 | 997809 | MULTIPAK LTD | 0000003568 | 108/09/17 | 007 | 04013467300000 | 25.464000 | | 108/09/29 | .000001 | TH | 25000.000000 |

HIGHLY CONFIDENTIAL

KRA00037804

```
01/10/12  00:21:33                                                                                                                        PAGE   5

P.O. #       VENDOR   VENDOR                 BLANKET      Date    TERMS  Purchase       Purchasing        QUANTITY         Date        NET       PRICING   STORES
             NUMBER   NAME                   ORDER #                     Item           Qty Received      INVOICED                     PRICE     U/M       QTY ORDERED

KN25949      997809   MULTIPAK LTD           0000015617   108/12/10  035  04010897200100   172.518000      172.518000    108/12/29    27.890000   TH       160000.000000
KN25949      997809   MULTIPAK LTD           0000015617   108/12/10  035  04010898900300    50.928000       50.928000    108/12/29    23.130000   TH        40000.000000
KN25949      997809   MULTIPAK LTD           0000015617   108/12/10  035  04010901900400    73.909000       73.909000    109/01/09    29.539900   TH        73000.000000
KN25949      997809   MULTIPAK LTD           0000015617   108/12/10  035  04011367600000    83.015000       83.015000    108/12/29    27.890000   TH        60000.000000
KN25949      997809   MULTIPAK LTD           0000015617   108/12/10  035  04011576800100    50.928000       50.928000    108/12/29    23.130000   TH        40000.000000
KN25949      997809   MULTIPAK LTD           0000015617   108/12/10  035  04011577300100    50.928000       50.928000    108/12/29    23.130000   TH        40000.000000
KN25949      997809   MULTIPAK LTD           0000015617   108/12/10  035  04050001011700   403.164000      403.164000    108/12/29    31.420000   TH       350000.000000
KN24216      166644   PALLET DIRECT          0000015617   108/02/06  010  04011037100000   350.000000      300.000000    108/02/21     5.630000   EA          350.000000
KN23958      035171   ROSE ACRE FARMS INC    0000014466   108/06/25  003  04000765800000  4050.000000     4050.000000    108/07/11     5.680000   LB         4050.000000
KN22240      772164   SAINT GOBAIN CONTAINERS 0000017588  108/01/16  035  04050001070000     5.148000                    108/01/28   165.120000   TH         5148.000000
KN22241      772164   SAINT GOBAIN CONTAINERS 0000017588  108/01/16  035  04050001070000     5.148000                    108/01/29   165.120000   TH         5148.000000
KN22241      772164   SAINT GOBAIN CONTAINERS 0000017588  108/01/16  035  04050001070000     5.148000                    108/01/29   165.120000   TH         5148.000000
KN22242      772164   SAINT GOBAIN CONTAINERS 0000017588  108/01/16  035  04050001070000     5.148000                    108/01/29   165.120000   TH         5148.000000
KN22242      772164   SAINT GOBAIN CONTAINERS 0000017588  108/01/16  035  04050001070000     5.148000                    108/01/30   165.120000   TH         5148.000000
KN22711      772164   SAINT GOBAIN CONTAINERS 0000017588  108/02/27  035  04013560000000    29.953198       29.952000    108/03/03   325.939962   TH         4992.000000
KN22711      772164   SAINT GOBAIN CONTAINERS 0000017588  108/02/27  035  04013560000000    29.953198       29.952000    108/03/03   325.939962   TH         4992.000000
KN22711      772164   SAINT GOBAIN CONTAINERS 0000017588  108/02/27  035  04013560000000    29.953198       29.952000    108/03/03   325.939962   TH         4992.000000
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/05/30   276.630000   TH         3119.999959
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/05/30   276.630000   TH         3119.999959
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/05/30   276.630000   TH         3119.999959
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/06/02   276.630000   TH         3119.999959
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/06/02   276.630000   TH         3119.999959
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/06/03   276.630000   TH         3119.999959
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/06/03   276.630000   TH         3119.999959
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/06/04   276.630000   TH         3119.999959
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/06/04   276.630000   TH         3119.999959
KN23609      772164   SAINT GOBAIN CONTAINERS 0000017588  108/05/23  035  04010902800000    37.439700       37.439700    108/06/05   276.630000   TH         3119.999959
KN24369      772164   SAINT GOBAIN CONTAINERS 0000017588  108/07/24  035  04050001218100    61.775506       61.775506    108/07/30   181.750037   TH         5148.000000
KN24369      772164   SAINT GOBAIN CONTAINERS 0000017588  108/07/24  035  04050001218100    61.775506       61.775506    108/07/31   181.750037   TH         5148.000000
KN24369      772164   SAINT GOBAIN CONTAINERS 0000017588  108/07/24  035  04050001218100    61.775506       61.775506    108/08/01   181.750037   TH         5148.000000
KN24369      772164   SAINT GOBAIN CONTAINERS 0000017588  108/07/24  035  04050001218100    61.775506       61.775506    108/08/02   181.750037   TH         5148.000000
KN24369      772164   SAINT GOBAIN CONTAINERS 0000017588  108/07/24  035  04050001218100    61.775506       61.775506    108/08/02   181.750037   TH         5148.000000
KN24369      772164   SAINT GOBAIN CONTAINERS 0000017588  108/07/24  035  04050001218100    65.015480       61.776000    108/07/31   181.750037   TH         5148.000000
KN24767      772164   SAINT GOBAIN CONTAINERS 0000017588  108/08/27  035  04050001218100    61.775506       61.775506    108/09/02   181.750037   TH         5148.000000
KN24767      772164   SAINT GOBAIN CONTAINERS 0000017588  108/08/27  035  04050001218100    61.775506       61.775506    108/09/02   181.750037   TH         5148.000000
KN24960      772164   SAINT GOBAIN CONTAINERS 0000017588  108/09/10  035  04013668600000    43.681747       43.681747    108/09/20   186.530039   TH         7280.000000
KN24960      772164   SAINT GOBAIN CONTAINERS 0000017588  108/09/10  035  04013668600000    43.681747       43.681747    108/09/20   186.530039   TH         7280.000000
KN24960      772164   SAINT GOBAIN CONTAINERS 0000017588  108/09/10  035  04013668600000    43.681747       43.681747    108/09/20   186.530039   TH         7280.000000
KN25152      772164   SAINT GOBAIN CONTAINERS 0000017588  108/09/30  035  04013668600000    43.681747       43.681747    108/10/06   186.530039   TH         7280.000000
KN25152      772164   SAINT GOBAIN CONTAINERS 0000017588  108/09/30  035  04013668600000    43.681747       43.681747    108/10/06   186.530039   TH         7280.000000
KN25292      772164   SAINT GOBAIN CONTAINERS 0000017588  108/10/08  035  04050001218100    61.775506       61.775506    108/10/14   181.750037   TH         5148.000000
KN25292      772164   SAINT GOBAIN CONTAINERS 0000017588  108/10/08  035  04050001218100    61.775506       61.775506    108/10/14   181.750037   TH         5148.000000
KN25292      772164   SAINT GOBAIN CONTAINERS 0000017588  108/10/08  035  04050001218100    61.775506       61.775506    108/10/14   181.750037   TH         5148.000000
KN25357      772164   SAINT GOBAIN CONTAINERS 0000017588  108/10/14  035  04050001218100    61.775506       61.775506    108/10/21   181.750037   TH         5148.000000
```

01/10/12  00:21:33                                                                                                                                                    PAGE   6

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN25531 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/10/28 | 035 | 04013668600000 | 43.681747 | 43.681747 | 108/11/03 | 186.530039 | TH | 7280.000000 |
| KN25531 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/10/28 | 035 | 04013668600000 | 43.681747 | 43.681747 | 108/11/03 | 186.530039 | TH | 7280.000000 |
| KN25531 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/10/28 | 035 | 04013668600000 | 43.681747 | 43.681747 | 108/11/03 | 186.530039 | TH | 7280.000000 |
| KN25807 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/11/21 | 035 | 04050001218100 | 61.775506 | 61.775506 | 108/12/03 | 181.750037 | TH | 5148.000000 |
| KN25808 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/11/21 | 035 | 04050001218100 | 61.775506 | 61.775506 | 108/12/03 | 181.750000 | TH | 5148.000000 |
| KN26038 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/12/18 | 035 | 04013560000000 | 28.225129 | 28.225129 | 109/01/06 | 328.500000 | TH | 3744.000067 |
| KN26038 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/12/18 | 035 | 04013560000000 | 29.953198 | 29.952000 | 109/01/05 | 335.070100 | TH | 4991.999978 |
| KN26038 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/12/18 | 035 | 04013560000000 | 29.953198 | 29.952000 | 109/01/05 | 335.070100 | TH | 4991.999978 |
| KN26038 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/12/18 | 035 | 04013560000000 | 29.953198 | 29.953198 | 109/01/05 | 328.500000 | TH | 4991.999978 |
| KN26038 | 772164 | SAINT GOBAIN CONTAINERS | 0000017588 | 108/12/18 | 035 | 04013560000000 | 29.953198 | 29.953198 | 109/01/06 | 328.500000 | TH | 4991.999978 |
| KN22210 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/01/14 | 035 | 04000711500200 | 440.930000 | 440.925000 | 108/01/24 | 5.470000 | LB | 440.900000 |
| KN23225 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/04/16 | 035 | 04000711500200 | 396.810000 | 396.830000 | 108/04/28 | 5.470000 | LB | 396.810000 |
| KN23225 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/04/16 | 035 | 04012856300000 | 264.540000 | 264.540000 | 108/04/28 | 12.180000 | LB | 264.540000 |
| KN23733 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/06/05 | 035 | 04000520700200 | 2204.600000 | 2204.600000 | 108/06/25 | 1.150000 | LB | 2200.000000 |
| KN23733 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/06/05 | 035 | 04000711500200 | 396.830000 | 396.830000 | 108/06/24 | 5.470000 | LB | 396.810000 |
| KN23899 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/06/21 | 035 | 04000520900600 | 440.920000 | 440.920000 | 108/06/30 | 3.090000 | LB | 440.900000 |
| KN23899 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/06/21 | 035 | 04000711500200 | 396.830000 | 372.740000 | 108/06/30 | 5.470000 | LB | 396.810000 |
| KN24335 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/07/23 | 035 | 04000520900600 | 441.844500 | 440.934500 | 108/07/31 | 3.090000 | LB | 440.900000 |
| KN24335 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/07/23 | 035 | 04000711500200 | 352.740000 | 352.740000 | 108/07/31 | 5.470000 | LB | 352.720000 |
| KN24335 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/07/23 | 035 | 04012856300000 | 176.370000 | 176.370000 | 108/07/31 | 12.180000 | LB | 176.360000 |
| KN25883 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/12/03 | 035 | 04000119500500 | 352.720000 | 352.720000 | 108/12/12 | 3.570000 | LB | 352.000000 |
| KN25883 | 143792 | SENSIENT COLORS INC | 0000013673 | 108/12/03 | 035 | 04000711500200 | 352.720000 | 352.720000 | 108/12/11 | 5.470000 | LB | 352.720000 |
| KN23835 | 378722 | SOLON MANUFACTURING CO INC | 0000007629 | 108/06/17 | 035 | 04010927900000 | 62.400000 | 62.400000 | 108/06/26 | 35.700000 | TH | 65000.000000 |
| KN25166 | 378722 | SOLON MANUFACTURING CO INC | 0000007629 | 108/10/01 | 035 | 04014086200000 | 150.000000 | 150.000000 | 108/10/09 | 35.700000 | TH | 150000.000000 |
| KN22582 | 629595 | TATE & LYLE | 0000018977 | 108/02/19 | 006 | 04000360300100 | 427.500000 | 427.500000 | 108/02/28 | 23.850000 | CW | 42750.000000 |
| KN23736 | 629595 | TATE & LYLE | 0000018977 | 108/06/05 | 006 | 04000360300100 | 427.000000 | 427.500000 | 108/06/18 | 24.360000 | CW | 42750.000000 |
| KN23737 | 629595 | TATE & LYLE | 0000018977 | 108/06/05 | 006 | 04000360300100 | 427.500000 | 427.500000 | 108/06/19 | 24.360000 | CW | 42750.000000 |
| KN23717 | 184880 | TIM-BAR CORPORATION | 0000019878 | 108/06/04 | 035 | 04011037300000 | 12.360000 | 12.360000 | 108/06/20 | 730.000000 | TH | 12000.000000 |
| KN23717 | 184880 | TIM-BAR CORPORATION | 0000019878 | 108/06/04 | 035 | 04011037400000 | 6.600000 | 6.600000 | 108/06/20 | 2750.000000 | TH | 6000.000000 |
| KN23717 | 184880 | TIM-BAR CORPORATION | 0000019878 | 108/06/04 | 035 | 04011037500000 | 6.280000 | 6.280000 | 108/06/20 | 2790.000000 | TH | 6000.000000 |
| KN23717 | 184880 | TIM-BAR CORPORATION | 0000019878 | 108/06/04 | 035 | 04011037600000 | 24.000000 | 24.000000 | 108/06/20 | 100.000000 | TH | 24000.000000 |
| KN23717 | 184880 | TIM-BAR CORPORATION | 0000019878 | 108/06/04 | 035 | 04011037800100 | 4.120000 | 4.000000 | 108/06/20 | 2590.000000 | TH | 4000.000000 |
| KN23717 | 184880 | TIM-BAR CORPORATION | 0000019878 | 108/06/04 | 035 | 04011038100000 | 18.540000 | 18.540000 | 108/06/20 | 350.000000 | TH | 18000.000000 |
| KN23717 | 184880 | TIM-BAR CORPORATION | 0000019878 | 108/06/04 | 035 | 04013898200000 | 2.060000 | 2.000000 | 108/06/20 | 2660.000000 | TH | 2000.000000 |
| KN24045 | 184880 | TIM-BAR CORPORATION | 0000020056 | 108/07/02 | 035 | 04011037300000 | 16.452000 | 16.452000 | 108/07/14 | 690.000000 | TH | 15000.000000 |
| KN24045 | 184880 | TIM-BAR CORPORATION | 0000020056 | 108/07/02 | 035 | 04011037400000 | 9.000000 | 9.000000 | 108/07/15 | 2590.000000 | TH | 8750.000000 |
| KN24045 | 184880 | TIM-BAR CORPORATION | 0000020056 | 108/07/02 | 035 | 04011037500000 | 5.126000 | 5.126000 | 108/07/15 | 2820.000000 | TH | 5000.000000 |
| KN24045 | 184880 | TIM-BAR CORPORATION | 0000020056 | 108/07/02 | 035 | 04011037600000 | 37.000000 | 37.000000 | 108/07/15 | 100.000000 | TH | 37000.000000 |
| KN24045 | 184880 | TIM-BAR CORPORATION | 0000020056 | 108/07/02 | 035 | 04011037800100 | 7.725000 | 7.500000 | 108/07/15 | 2290.000000 | TH | 7500.000000 |
| KN24045 | 184880 | TIM-BAR CORPORATION | 0000020056 | 108/07/02 | 035 | 04011038100000 | 27.085000 | 27.085000 | 108/07/15 | 300.000000 | TH | 26300.000000 |
| KN22330 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 108/01/24 | 035 | 04013759900000 | .749000 | .749000 | 108/02/07 | 4304.970000 | TH | 800.000000 |
| KN23882 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 108/06/19 | 035 | 04010900600000 | .532000 | .532000 | 108/06/30 | 22453.130000 | TH | 540.000000 |
| KN23882 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 108/06/19 | 035 | 04010900700000 | .732000 | .532000 | 108/06/30 | 4426.600000 | TH | 540.000000 |
| KN23882 | 475507 | TRI-WALL CONTAINERS | 0000007642 | 108/06/19 | 035 | 04010901100000 | .532000 | .532000 | 108/06/30 | 12098.640000 | TH | 540.000000 |
| KN22103 | 111310 | UNITED SUGARS CORP | 0000018768 | 108/01/03 | 003 | 04000523800100 | 425.000000 | 425.000000 | 108/01/04 | 30.690000 | CW | 42500.000000 |
| KN25264 | 111310 | UNITED SUGARS CORP | 0000018768 | 108/10/07 | 027 | 04000523800100 | 425.000000 | 425.000000 | 108/10/10 | 30.690000 | CW | 42500.000000 |
| KN25325 | 111310 | UNITED SUGARS CORP | 0000018768 | 108/10/10 | 027 | 04000523800100 | 425.000000 | 425.000000 | 108/10/14 | 30.690000 | CW | 42500.000000 |
| KN24930 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 108/09/10 | 035 | 04013425200000 | 32.000000 | 32.000000 | 108/09/12 | 3.550000 | TH | 32000.000000 |
| KN24930 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 108/09/10 | 035 | 04013425250000 | 16.000000 | 16.000000 | 108/09/12 | 3.550000 | TH | 16000.000000 |
| KN24930 | 892075 | WEBER MARKING SYSTEMS | 0000013401 | 108/09/10 | 035 | 04013475200000 | 16.000000 | 16.000000 | 108/09/12 | 3.550000 | TH | 8000.000000 |

HIGHLY CONFIDENTIAL

KRA00037806

```
01/10/12  00:21:33                                                                                                          PAGE    7

P.O. #    VENDOR   VENDOR                       BLANKET     Date    TERMS  Purchase        Purchasing       QUANTITY      Date      NET       PRICING  STORES
          NUMBER   NAME                         ORDER #                    Item            Qty Received     INVOICED                PRICE     U/M      QTY ORDERED

KN24930   892075   WEBER MARKING SYSTEMS        0000013401  108/09/10  035  04013478000000   16.000000       16.000000   108/09/12    3.550000   TH       8000.000000
KN24930   892075   WEBER MARKING SYSTEMS        0000013401  108/09/10  035  04013478800000   48.000000       48.000000   108/10/01    3.550000   TH      48000.000000
KN24930   892075   WEBER MARKING SYSTEMS        0000013401  108/09/10  035  04013528800000   80.000000       80.000000   108/09/16    3.550000   TH      80000.000000
KN22349   185079   WEYERHAEUSER                 0000007647  108/01/30  035  04010882500000    1.798000        1.798000   108/02/18  867.840000   TH       2000.000000
KN22349   185079   WEYERHAEUSER                 0000007647  108/01/30  035  04010882700000    3.030000        3.030000   108/02/18  2969.200000  TH       3000.000000
KN22580   185079   WEYERHAEUSER                 0000007647  108/02/19  035  04010883100100   11.182000       11.182000   108/02/28  412.020000   TH      11000.000000
KN23248   185079   WEYERHAEUSER                 0000007647  108/04/17  035  04010891200000    4.459000        4.440000   108/05/08  1069.160000  TH       6000.000000
KN23393   185079   WEYERHAEUSER                 0000007647  108/05/01  035  04013170400000    1.878000        2.088000   108/05/08  643.480000   TH       2000.000000
KN23770   185079   WEYERHAEUSER                 0000007647  108/06/11  035  04010890500000    2.176000        2.176000   108/06/23  381.290000   TH       2000.000000
KN23770   185079   WEYERHAEUSER                 0000007647  108/06/11  035  04012357800000    2.037000        2.037000   108/06/23  520.420000   TH       2000.000000
KN23770   185079   WEYERHAEUSER                 0000007647  108/06/11  035  04014036000000   17.000000       17.000000   108/06/30  870.980000   TH      16000.000000
KN24256   185079   WEYERHAEUSER                 0000007647  108/07/17  035  04010883300000    8.767000        8.767000   108/08/08  454.230000   TH       8000.000000
KN24256   185079   WEYERHAEUSER                 0000007647  108/07/17  035  04014036000000   12.531000       12.531000   108/07/31  902.330000   TH      12000.000000
KN24256   185079   WEYERHAEUSER                 0000007647  108/07/17  035  04014036300000    7.825000        7.825000   108/07/31  925.260000   TH       7000.000000
KN24925   185079   WEYERHAEUSER                 0000007647  108/09/10  035  04014036000000   15.271000       15.271000   108/09/20  902.330000   TH      15000.000000
KN24925   185079   WEYERHAEUSER                 0000007647  108/09/10  035  04014036300000   14.958000       14.958000   108/09/22  925.260000   TH      14958.000000
KN25307   185079   WEYERHAEUSER                 0000007647  108/10/10  035  04012187700100   21.000000       21.000000   108/10/27  597.800000   TH      19000.000000
KN25307   185079   WEYERHAEUSER                 0000007647  108/10/10  035  04014036000000   17.998000       17.998000   108/10/23  902.330000   TH      18000.000000
KN25364   185079   WEYERHAEUSER                 0000007647  108/10/15  035  04011687800200    2.218000        2.218000   108/10/20  208.080000   TH       3000.000000
KN25364   185079   WEYERHAEUSER                 0000007647  108/10/15  035  04014036300000   15.215000       15.215000   108/10/21  925.260000   TH      15000.000000
KN25372   185079   WEYERHAEUSER                 0000007647  108/10/15  035  04010884500000    2.710000        2.710000   108/10/29  624.840000   TH       3000.000000
KN25374   185079   WEYERHAEUSER                 0000007647  108/10/15  035  04013229700000    3.830000        4.000000   108/10/21  423.870000   TH       3000.000000
KN25375   185079   WEYERHAEUSER                 0000007647  108/10/15  035  04014036000000   19.981000       19.981000   108/10/25  902.330000   TH      18000.000000
KN25672   185079   WEYERHAEUSER                 0000007647  108/11/06  035  04010883300000   11.240000       11.240000   108/11/14  454.230000   TH      11000.000000
KN25672   185079   WEYERHAEUSER                 0000007647  108/11/06  035  04014036300000    7.160000        7.160000   108/11/14  925.260000   TH       6000.000000
KN23623   486645   WEYERHAEUSER WREN-CHARLOTTE  0000013187  108/05/28  035  04013594000000   17.000000       16.000000   108/06/06  1029.030000  TH      16000.000000

* * *  E N D  O F  R E P O R T  * * *
```

KRA00037807

```
QUERY NAME . . . . . PO_REPORT2
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDLEH    MOPPODL3      PMOPPOD
RESMST        KXL__PDLEH    RESMST        FRESMST
MOPPOHL2      KXL_SPDLEH    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDLEH    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:17:07

            PO's for Archiving written 2002
```

HIGHLY CONFIDENTIAL

KRA00037819

01/10/12  00:17:07                                                                                                                                    PAGE    1

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE19076 | 404481 | ALCAN PACKAGING | 0000001822 | 102/06/20 | 010 | 04001112300100 | 1711.386000 | 1711.386000 | 102/06/25 | 2.350000 | TH | 1197552.000000 |
| LE20387 | 178974 | ANCHOR GLASS CONTAINER CORP | 0000007114 | 102/12/23 | 010 | 04011076900000 | 188.926489 | | 103/05/23 | 128.470028 | TH | 15745.000000 |
| LE20386 | 178974 | ANCHOR GLASS CONTAINER CORP | 0000007114 | 102/12/23 | 010 | 04011076900000 | 578.587368 | | 103/05/23 | 128.470028 | TH | 48215.000000 |
| LE20290 | 178974 | ANCHOR GLASS CONTAINER CORP | 0000007114 | 102/12/12 | 010 | 04011076900000 | 307.005544 | | 103/05/23 | 128.470000 | TH | 25584.000000 |
| LE19933 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 102/10/24 | 007 | 04010244400000 | 1058.000000 | | 103/01/08 | 3.360000 | LB | 1050.000000 |
| LE19941 | 929161 | ATLANTIC GELATIN-GEN FDS | 0000000783 | 102/10/28 | 007 | 04010244400000 | 1485.000000 | | 102/12/09 | 3.360000 | LB | 1260.000000 |
| LE18772 | 058806 | BURT LEWIS INTERNATIONAL | 0000006941 | 102/05/14 | 003 | 04010269600200 | 41891.000000 | 41887.400000 | 102/05/30 | 1.350000 | LB | 40000.000000 |
| LE20305 | 627774 | CAIRE & GRANGNARD LLC. | 0000007685 | 102/12/13 | 007 | 04010842500000 | 6480.000000 | 6480.000000 | 103/01/06 | .208000 | LB | 6480.000000 |
| LE19543 | 398968 | CANTON BULK PLT DISTN | 0000002956 | 102/08/29 | 007 | 04000521800000 | 23007.000000 | | 102/09/07 | .000001 | SD | 22000.000000 |
| LE19585 | 398968 | CANTON BULK PLT DISTN | 0000002956 | 102/09/05 | 007 | 04000521800000 | 22645.000000 | | 102/09/12 | .000001 | SD | 22000.000000 |
| LE20346 | 398968 | CANTON BULK PLT DISTN | 0000002956 | 102/12/19 | 007 | 04000521800000 | 25013.000000 | | 103/01/11 | .000001 | SD | 22000.000000 |
| LE18614 | 476378 | CARGILL CORN MILLING | 0000003059 | 102/04/16 | 007 | 04000007500000 | 12500.000000 | 12500.000000 | 102/04/30 | .430000 | LB | 12500.000000 |
| LE18614 | 476378 | CARGILL CORN MILLING | 0000003059 | 102/04/16 | 007 | 04000007500200 | 30000.000000 | 30000.000000 | 102/04/30 | .430000 | LB | 30000.000000 |
| LE20095 | 202837 | CARGILL INC | 0000007243 | 102/11/13 | 003 | 04000766000000 | 48000.000000 | 46330.000000 | 102/11/19 | .214000 | LB | 48000.000000 |
| LE18240 | 202837 | CARGILL INC | 0000003764 | 102/02/13 | 003 | 04000766000000 | 48050.000000 | | 102/04/22 | .000001 | LB | 48000.000000 |
| LE18111 | 202837 | CARGILL INC | 0000003764 | 102/01/23 | 003 | 04000766000000 | 46860.000000 | | 102/02/01 | .000001 | LB | 48000.000000 |
| LE19696 | 202837 | CARGILL INC | 0000007243 | 102/09/25 | 003 | 04000766000000 | 48000.000000 | 47430.000000 | 102/10/05 | .214000 | LB | 48000.000000 |
| LE20316 | 178400 | CHAMPAIGN IL BW | | 102/12/17 | | 04000556505200 | 232000.000000 | | 102/12/26 | .000001 | EA | 232000.000000 |
| LE19959 | 403565 | CLEAR LAM | 0000001578 | 102/10/29 | 010 | 04001108100100 | 1044.032000 | 903.979000 | 102/11/14 | 1.890000 | TH | 1044032.000000 |
| LE20009 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 102/11/04 | 007 | 04010752300000 | 10.560000 | 10.368000 | 102/11/20 | 572.700000 | TH | 5376.000000 |
| LE19694 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 102/09/23 | 007 | 04010752300000 | 20.736000 | 15.552000 | 102/10/21 | 572.700000 | TH | 10752.000000 |
| LE18323 | 111287 | CP KELCO US INC | 0000000822 | 102/02/28 | 007 | 04000530400100 | 3303.000000 | 3306.450000 | 102/03/22 | 3.490000 | LB | 1650.000000 |
| LE19648 | 047269 | CURWOOD INC | 0000000819 | 102/09/18 | 010 | 04000553800400 | 315.000000 | 315.000000 | 102/10/03 | 30.680000 | TH | 315000.000000 |
| LE18954 | 047269 | CURWOOD INC | 0000000819 | 102/06/05 | 010 | 04000578200000 | 768.000000 | | 102/06/25 | .001000 | TH | 768000.000000 |
| LE19298 | 047269 | CURWOOD INC | 0000000819 | 102/07/24 | 010 | 04000876900200 | 105.000000 | 105.000000 | 102/07/31 | 30.680000 | TH | 105000.000000 |
| LE19298 | 047269 | CURWOOD INC | 0000000819 | 102/07/24 | 010 | 04000586900300 | 210.000000 | 210.000000 | 102/07/31 | 30.680000 | TH | 210000.000000 |
| LE19298 | 047269 | CURWOOD INC | 0000000819 | 102/07/24 | 010 | 04000578200000 | 768.000000 | | 102/07/31 | .001000 | TH | 768000.000000 |
| LE19298 | 047269 | CURWOOD INC | 0000000819 | 102/07/24 | 010 | 04000553800400 | 420.000000 | 420.000000 | 102/07/31 | 30.680000 | TH | 420000.000000 |
| LE18586 | 047269 | CURWOOD INC | 0000000819 | 102/04/11 | 010 | 04000578200000 | 768.000000 | | 102/04/30 | .001000 | TH | 768000.000000 |
| LE19570 | 047269 | CURWOOD INC | 0000000819 | 102/09/05 | 010 | 04000586900300 | 105.000000 | 105.000000 | 102/09/18 | 30.680000 | TH | 105000.000000 |
| LE19648 | 047269 | CURWOOD INC | 0000000819 | 102/09/18 | 010 | 04000578200000 | 768.000000 | | 102/10/03 | .001000 | TH | 768000.000000 |
| LE19570 | 047269 | CURWOOD INC | 0000000819 | 102/09/05 | 010 | 04000586900300 | 105.000000 | 105.000000 | 102/09/18 | 30.680000 | TH | 105000.000000 |
| LE19570 | 047269 | CURWOOD INC | 0000000819 | 102/09/05 | 010 | 04000553800400 | 315.000000 | 315.000000 | 102/09/18 | 30.680000 | TH | 315000.000000 |
| LE20355 | 047269 | CURWOOD INC | 0000000819 | 102/12/20 | 010 | 04000578200000 | 768.000000 | | 102/12/31 | .001000 | TH | 768000.000000 |
| LE18444 | 047269 | CURWOOD INC | 0000000819 | 102/03/16 | 010 | 04000876900200 | 210.000000 | 210.000000 | 102/04/02 | 30.680000 | TH | 210000.000000 |
| LE20048 | 047269 | CURWOOD INC | 0000000819 | 102/11/08 | 010 | 04000578200000 | 768.000000 | | 102/12/03 | .001000 | TH | 768000.000000 |
| LE19648 | 047269 | CURWOOD INC | 0000000819 | 102/09/18 | 010 | 04000876900200 | 105.000000 | 105.000000 | 102/10/15 | 30.680000 | TH | 105000.000000 |
| LE18444 | 047269 | CURWOOD INC | 0000000819 | 102/03/16 | 010 | 04000586900300 | 315.000000 | 315.000000 | 102/04/02 | 30.680000 | TH | 315000.000000 |
| LE19524 | 047269 | CURWOOD INC | 0000000819 | 102/08/29 | 010 | 04000553800400 | 210.000000 | 210.000000 | 102/09/10 | 30.680000 | TH | 210000.000000 |
| LE19524 | 047269 | CURWOOD INC | 0000000819 | 102/08/29 | 010 | 04000578200000 | 768.000000 | | 102/09/10 | .001000 | TH | 768000.000000 |
| LE19524 | 047269 | CURWOOD INC | 0000000819 | 102/08/29 | 010 | 04000586800400 | 105.000000 | 105.000000 | 102/09/10 | 30.680000 | TH | 105000.000000 |
| LE19524 | 047269 | CURWOOD INC | 0000000819 | 102/08/29 | 010 | 04000586900200 | 210.000000 | 210.000000 | 102/09/10 | 30.680000 | TH | 210000.000000 |
| LE19524 | 047269 | CURWOOD INC | 0000000819 | 102/08/29 | 010 | 04000876900200 | 105.000000 | 105.000000 | 102/09/10 | 30.680000 | TH | 105000.000000 |
| LE19430 | 047269 | CURWOOD INC | 0000000819 | 102/08/13 | 010 | 04000553800400 | 264.605000 | 264.605000 | 102/08/27 | 30.680000 | TH | 264605.000000 |
| LE19430 | 047269 | CURWOOD INC | 0000000819 | 102/08/13 | 010 | 04000578200000 | 384.000000 | | 102/08/27 | .001000 | TH | 384000.000000 |
| LE19758 | 047269 | CURWOOD INC | 0000000819 | 102/10/01 | 010 | 04000586900300 | 315.000000 | 315.000000 | 102/10/15 | 30.680000 | TH | 315000.000000 |
| LE19758 | 047269 | CURWOOD INC | 0000000819 | 102/10/01 | 010 | 04000578200000 | 210.000000 | 210.000000 | 102/10/15 | 30.680000 | TH | 210000.000000 |
| LE19758 | 047269 | CURWOOD INC | 0000000819 | 102/10/01 | 010 | 04000578200000 | 768.000000 | | 102/10/15 | .001000 | TH | 768000.000000 |
| LE19758 | 047269 | CURWOOD INC | 0000000819 | 102/10/01 | 010 | 04000553800400 | 210.000000 | 210.000000 | 102/10/15 | 30.680000 | TH | 210000.000000 |

HIGHLY CONFIDENTIAL

KRA00037820

```
01/10/12  00:17:07                                                                                                                    PAGE    2

P.O. #    VENDOR   VENDOR                          BLANKET       Date  TERMS  Purchase          Purchasing      QUANTITY         Date       NET       PRICING  STORES
          NUMBER   NAME                            ORDER #                    Item              Qty Received    INVOICED                    PRICE     U/M      QTY ORDERED

LE19430   047269   CURWOOD INC                     0000000819  102/08/13  010  04000586800400      105.000000     105.000000  102/08/27    30.680000   TH     105000.000000
LE18792   047269   CURWOOD INC                     0000000819  102/05/16  010  04000876900200      210.000000     210.000000  102/05/29    30.680000   TH     210000.000000
LE18792   047269   CURWOOD INC                     0000000819  102/05/16  010  04000576800400      768.000000                 102/05/29     .001000    TH     768000.000000
LE18792   047269   CURWOOD INC                     0000000819  102/05/16  010  04000553800400      210.000000     210.000000  102/05/29    30.680000   TH     210000.000000
LE19430   047269   CURWOOD INC                     0000000819  102/08/13  010  04000586900200      210.000000     210.000000  102/08/27    30.680000   TH     210000.000000
LE19430   047269   CURWOOD INC                     0000000819  102/08/13  010  04000876900200      105.000000     105.000000  102/08/27    30.680000   TH     105000.000000
LE18444   047269   CURWOOD INC                     0000000819  102/03/16  010  04000553800400      420.000000     420.000000  102/04/02    30.680000   TH     420000.000000
LE18444   047269   CURWOOD INC                     0000000819  102/03/16  010  04000578200000      768.000000                 102/04/02     .001000    TH     768000.000000
LE18095   047269   CURWOOD INC                     0000000819  102/01/18  010  04000578200000      768.000000                 102/01/31     .001000    TH     768000.000000
LE18187   047269   CURWOOD INC                     0000000819  102/02/06  010  04000876900200      210.000000     210.000000  102/02/21    31.230000   TH     210000.000000
LE18187   047269   CURWOOD INC                     0000000819  102/02/06  010  04000586800400      105.000000     105.000000  102/02/21    31.230000   TH     105000.000000
LE18187   047269   CURWOOD INC                     0000000819  102/02/06  010  04000578200000      768.000000                 102/02/21     .001000    TH     768000.000000
LE18444   047269   CURWOOD INC                     0000000819  102/03/16  010  04000586800400      210.000000     210.000000  102/04/02    30.680000   TH     210000.000000
LE20113   545987   DAIRYAMERICA                    0000006445  102/11/19  003  04000531400000    11000.000000   11023.000000  102/12/10     .957100    LB     11000.000000
LE18408   415518   DANISCO USA INC                 0000001346  102/03/13  007  04000520800000    23945.578231   12000.000000  102/03/28    1.045000    GR     26.500000
LE19174   415518   DANISCO USA INC                 0000001346  102/07/10  007  04000520800000    12018.140590   12000.000000  102/07/19    1.045000    GR     26.500000
LE18897   415518   DANISCO USA INC                 0000001346  102/05/30  007  04000520800000    12018.140590   12000.003220  102/06/14    1.045000    GR     26.500000
LE19809   415518   DANISCO USA INC                 0000001346  102/10/10  007  04000520800000    12018.140590   12000.000000  102/10/23    1.045000    GR     26.500000
LE18501   415518   DANISCO USA INC                 0000001346  102/03/28  007  04000520800000    12018.140590   12000.000031  102/04/15    1.045000    GR     26.500000
LE20369   957848   DEMETER AGRO INC                0000006097  102/12/20  007  04000959300200   136617.000000  136617.000000  103/01/23     .129000    LB     130000.000000
LE20369   957848   DEMETER AGRO INC                0000006097  102/12/20  007  04010851400100    75826.000000   75626.000000  103/01/23     .150500    LB     65000.000000
LE18133   075453   EQUISTAR CHEMICALS LP           0000003080  102/01/25  007  04000763900000     6761.764706    6761.764706  102/01/30    1.600000    GA     47600.000000
LE18394   075453   EQUISTAR CHEMICALS LP           0000003080  102/03/08  007  04000763900000     7000.000000    6875.000000  102/03/15    1.600000    GA     47600.000000
LE18881   075453   EQUISTAR CHEMICALS LP           0000003080  102/05/24  007  04000763900000     6885.294118    6875.000000  102/05/31    1.600000    GA     47600.000000
LE18658   075453   EQUISTAR CHEMICALS LP           0000003080  102/04/23  007  04000763900000     6770.588235    6767.647059  102/04/30    1.600000    GA     47600.000000
LE18160   861283   FMC BIOPOLYMER                  0000004744  102/01/31  007  04000771100200      100.227273     100.000000  102/02/26   13.680000    KG     220.000000
LE18818   738997   FUCHS NORTH AMERICA INC         0000006110  102/05/20  003  04010695400000     2800.000000    2800.000000  102/06/11     .950000    LB     2800.000000
LE19356   221888   GARLAND TX BW                               102/08/02  007  04000709100300     2000.000000                 102/08/05     .000001    LB     2000.000000
LE18934   191192   GRAPHIC PACKAGING               0000004264  102/06/05  007  04001095500000       14.400000                 102/06/11     .000001    TH     14400.000000
LE20379   191192   GRAPHIC PACKAGING               0000004264  102/12/23  007  04001095500000       14.400000                 103/01/07     .000001    TH     14400.000000
LE19221   191192   GRAPHIC PACKAGING               0000004264  102/07/17  007  04001095500000       14.400000                 102/07/30     .000001    TH     14400.000000
LE19408   191192   GRAPHIC PACKAGING               0000002052  102/08/09  010  04001095400000       28.800000      28.800000  102/08/29   51.910000    TH     28800.000000
LE19408   191192   GRAPHIC PACKAGING               0000002052  102/08/09  010  04001095300000       72.000000      72.000000  102/08/27   30.900000    TH     72000.000000
LE18231   191192   GRAPHIC PACKAGING               0000004264  102/02/11  007  04001095500000       14.400000                 102/02/22     .000001    TH     14400.000000
LE19408   191192   GRAPHIC PACKAGING               0000002052  102/08/09  010  04001095400000       14.400000                 102/08/29   34.390000    TH     14400.000000
LE18910   191192   GRAPHIC PACKAGING               0000004264  102/05/31  007  04001095500000       14.400000                 102/06/10     .000001    TH     14400.000000
LE18591   191192   GRAPHIC PACKAGING               0000004264  102/04/11  007  04001095500000       14.400000                 102/04/23     .000001    TH     14400.000000
LE19919   191192   GRAPHIC PACKAGING               0000004264  102/10/24  007  04001095500000       14.400000                 102/11/20     .000001    TH     14400.000000
LE19483   191192   GRAPHIC PACKAGING               0000002052  102/08/22  010  04001095300000       36.000000      36.000000  102/09/06   30.900000    TH     36000.000000
LE19717   191192   GRAPHIC PACKAGING               0000004264  102/09/26  007  04001095500000       28.800000                 102/10/08     .000001    TH     28800.000000
LE19483   191192   GRAPHIC PACKAGING               0000002052  102/08/22  010  04001095400000       43.200000      43.200000  102/09/06   51.910000    TH     43200.000000
LE20078   191192   GRAPHIC PACKAGING               0000004264  102/11/14  007  04001095500000       14.400000                 102/12/20     .000001    TH     14400.000000
LE18584   111130   GRAPHIC PACKAGING INTERNATIONA  0000006493  102/04/11  007  04000725000200       24.000000                 102/04/23     .000001    TH     24000.000000
LE18345   111130   GRAPHIC PACKAGING INTERNATIONA  0000000788  102/03/05  010  04000724300100       39.500000      24.000000  102/03/12    4.200000    TH     39000.000000
LE20186   569676   INTERNATIONAL PAPER             0000007445  102/11/27  010  04010749800000      144.000000     144.000000  102/12/18   44.560000    EA     144.000000
LE18629   251926   KLOCKNER-PENTA PLAST/AMER       0000001563  102/04/18  007  04001111000000     1851.885000    1851.885000  102/05/15    1.006000    LB     1490.000000
LE18277   251926   KLOCKNER-PENTA PLAST/AMER       0000001563  102/02/21  007  04001111100000    10437.000000   10110.000000  102/03/07    1.006000    LB     10000.000000
LE19407   202144   LEHIGH VALLEY PA BW             0000007321  102/08/08  007  04000522000100    41800.000000                 102/08/08     .000001    TH     41800.000000
LE20323   934231   MANDALAY FOOD PRODUCTS CORP     0000006089  102/12/18  007  04000121000000      635.146224     635.146759  103/01/15    6.249996    GA     6972.000000
LE18273   108792   MILPRINT INC                    0000000785  102/02/20  010  04010192900100      261.000000     261.000000  102/02/25   16.570000    TH     261000.000000
```

HIGHLY CONFIDENTIAL

KRA00037821

```
01/10/12  00:17:07                                                                                                                    PAGE    3

P.O. #     VENDOR   VENDOR              BLANKET      Date  TERMS  Purchase        Purchasing       QUANTITY    Date      NET       PRICING  STORES
           NUMBER   NAME                ORDER #                   Item            Qty Received      INVOICED              PRICE     U/M      QTY ORDERED

LE18273   108792   MILPRINT INC        0000000785  102/02/20  010  04000853700700     200.400000    200.400000  102/02/25   11.750000   TH     200400.000000
LE18273   108792   MILPRINT INC        0000000785  102/02/20  010  04010193000100     159.096000     79.548000  102/03/07   23.660000   TH      79548.000000
LE18273   108792   MILPRINT INC        0000000785  102/02/20  010  04010193200100     261.000000    261.000000  102/02/25   16.570000   TH     261000.000000
LE18273   108792   MILPRINT INC        0000000785  102/02/20  010  04010794000300     196.800000    196.800000  102/02/25   48.940000   TH     196800.000000
LE18273   108792   MILPRINT INC        0000000785  102/02/20  010  04000587602100     715.932000    715.932000  102/02/25   15.280000   TH     715932.000000
LE19913   108792   MILPRINT INC        0000003549  102/10/24  007  04002227600200     166.554000                102/11/05    .000001    TH     166554.000000
LE18555   108792   MILPRINT INC        0000003549  102/04/03  007  04000556400700     137.245000                102/04/09    .000001    TH     137245.000000
LE18582   108792   MILPRINT INC        0000000785  102/04/11  010  04000556504300     261.000000    261.000000  102/04/15   11.890000   TH     261000.000000
LE18675   108792   MILPRINT INC        0000000785  102/04/25  010  04010193000100     238.644000    238.644000  102/05/01   23.660000   TH     238644.000000
LE18675   108792   MILPRINT INC        0000000785  102/04/25  010  04010192900100     464.000000    464.000000  102/05/01   16.780000   TH     464000.000000
LE18675   108792   MILPRINT INC        0000000785  102/04/25  010  04001079400300     260.354000    260.354000  102/05/01   48.940000   TH     260354.000000
LE18675   108792   MILPRINT INC        0000000785  102/04/25  010  04000587602100     477.288000    477.288000  102/05/01   15.280000   TH     477288.000000
LE18273   108792   MILPRINT INC        0000000785  102/02/20  010  04000556504400     261.000000    261.000000  102/02/25   11.890000   TH     261000.000000
LE18675   108792   MILPRINT INC        0000000785  102/04/25  010  04000556504500     261.000000    261.000000  102/05/01   11.890000   TH     261000.000000
LE18675   108792   MILPRINT INC        0000000785  102/04/25  010  04000556504400     522.000000    522.000000  102/05/01   11.890000   TH     522000.000000
LE18582   108792   MILPRINT INC        0000000785  102/04/11  010  04000556504400     261.000000    261.000000  102/04/15   11.890000   TH     261000.000000
LE18582   108792   MILPRINT INC        0000000785  102/04/11  010  04000587700900     226.224000    226.224000  102/04/15   15.280000   TH     226224.000000
LE18582   108792   MILPRINT INC        0000000785  102/04/11  010  04010192900100     522.000000    522.000000  102/04/15   16.780000   TH     522000.000000
LE18582   108792   MILPRINT INC        0000000785  102/04/11  010  04010193200100     261.000000    261.000000  102/04/16   16.780000   TH     243783.000000
LE18273   108792   MILPRINT INC        0000000785  102/02/20  010  04000556504300     261.000000    261.000000  102/02/25   11.890000   TH     261000.000000
LE19323   964923   MINIGRIP/ZIP-PAK    0000004474  102/07/29  007  04010737700000       7.200000                102/09/10   47.500000   TL       7200.000000
LE19323   964923   MINIGRIP/ZIP-PAK    0000004474  102/07/29  007  04010025900000   15000.000000  15000.000000  102/08/02    .019000    EA      15000.000000
LE19604   964923   MINIGRIP/ZIP-PAK    0000004474  102/09/11  007  04010944300000  540000.000000 540000.000000  102/09/19    .012000    EA     540000.000000
LE19602   964923   MINIGRIP/ZIP-PAK    0000004474  102/09/09  007  04010944300000  540000.000000 540000.000000  102/09/12    .012000    EA     540000.000000
LE19811   964923   MINIGRIP/ZIP-PAK    0000004474  102/10/09  007  04010944300000 1080000.000000 1080000.000000 102/11/05    .012000    EA    1080000.000000
LE19811   964923   MINIGRIP/ZIP-PAK    0000004474  102/10/09  007  04010903900000    1644.500000   1635.000000  102/11/05   42.630000   TL    1656000.000000
LE19602   964923   MINIGRIP/ZIP-PAK    0000004474  102/09/09  007  04010903900000     216.000000    211.770000  102/09/17   47.500000   TL     216000.000000
LE19605   964923   MINIGRIP/ZIP-PAK    0000004474  102/09/11  007  04010944300000 1080000.000000 1080000.000000 102/09/26    .012000    EA    1080000.000000
LE19605   964923   MINIGRIP/ZIP-PAK    0000004474  102/09/11  007  04010903900000     576.000000    570.300000  102/09/26   47.500000   TL     576000.000000
LE19604   964923   MINIGRIP/ZIP-PAK    0000004474  102/09/11  007  04010903900000     576.000000    571.400000  102/09/26   47.500000   TL     576000.000000
LE20121   964923   MINIGRIP/ZIP-PAK    0000004474  102/11/19  007  04010903900000    1152.000000   1141.600000  102/12/10   42.630000   TL    1152000.000000
LE20121   964923   MINIGRIP/ZIP-PAK    0000004474  102/11/19  007  04010944300000 1080000.000000 1080000.000000 102/12/10    .012000    EA    1080000.000000
LE19962   496159   NBI CAMBRIDGE PLANT 0000007569  102/10/29  007  04011061000000   39500.000000                102/11/21    .000001    EA      39500.000000
LE19962   496159   NBI CAMBRIDGE PLANT 0000007569  102/10/29  007  04011076800000 1188000.000000                102/11/21    .000001    EA    1188000.000000
LE19962   496159   NBI CAMBRIDGE PLANT 0000007569  102/10/29  007  04011060500000 2297625.000000                102/11/21    .000001    EA    2297625.000000
LE19792   496159   NBI CAMBRIDGE PLANT 0000007569  102/10/07  007  04010612400000 1304000.000000 1304000.000000 102/10/09    .000001    EA    1304000.000000
LE20029   496159   NBI CAMBRIDGE PLANT 0000007569  102/11/06  007  04011057700000   13750.000000                102/11/13    .000001    EA      13750.000000
LE20029   496159   NBI CAMBRIDGE PLANT 0000007569  102/11/06  007  04011057500000   12500.000000                103/03/19    .000001    EA       1250.000000
LE19992   496159   NBI CAMBRIDGE PLANT 0000007569  102/11/01  007  04011077000000   13668.000000                102/11/13    .000001    CA      13668.000000
LE20030   496159   NBI CAMBRIDGE PLANT 0000007569  102/11/06  007  04011074300000    1200.000000                102/11/13    .000001    EA       1200.000000
LE19956   496159   NBI CAMBRIDGE PLANT 0000007569  102/11/01  007  04011010600000     624.000000                103/03/25    .000001    CA        624.000000
LE19965   496159   NBI CAMBRIDGE PLANT 0000007569  102/10/29  007  04010242700000  663600.000000                102/11/21    .000001    EA     663600.000000
LE19963   496159   NBI CAMBRIDGE PLANT 0000007569  102/10/29  007  04011076800000 2475000.000000                102/11/07    .000001    EA    2475000.000000
LE20263   496159   NBI CAMBRIDGE PLANT 0000007569  102/12/09  007  04011125700000   12750.000000                102/12/19    .000001    EA      12750.000000
LE19963   496159   NBI CAMBRIDGE PLANT 0000007569  102/10/29  007  04011060800000 1620000.000000                102/12/30    .000001    EA    1620000.000000
LE20031   496159   NBI CAMBRIDGE PLANT 0000007569  102/11/06  007  04010734500000   14250.000000                102/12/10    .000001    EA      14250.000000
LE20031   496159   NBI CAMBRIDGE PLANT 0000007569  102/11/06  007  04011057500000   24012.000000                102/11/13    .000001    EA      24012.000000
LE19963   496159   NBI CAMBRIDGE PLANT 0000007569  102/10/29  007  04011076700000 2430000.000000                102/12/30    .000001    EA    2430000.000000
LE19900   496159   NBI CAMBRIDGE PLANT 0000007569  102/10/18  007  04011010500000     480.000000                102/10/18    .000001    CA        480.000000
LE20001   496159   NBI CAMBRIDGE PLANT 0000007569  102/11/01  007  04011077000000     204.000000                102/11/15    .000001    CA        204.000000
```

KRA00037822

01/10/12  00:17:07                                                                                                                                    PAGE    4

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE19750 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/09/30 | 007 | 04010791800000 | 10368.000000 | | 103/04/29 | .000001 | CA | 10368.000000 |
| LE20004 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/11/01 | 007 | 04011087700000 | 71500.000000 | | 102/11/15 | .000001 | EA | 71500.000000 |
| LE19962 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/10/29 | 007 | 04011060800000 | 405000.000000 | | 102/11/21 | .000001 | EA | 405000.000000 |
| LE19962 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/10/29 | 007 | 04011061600000 | 175500.000000 | | 102/11/21 | .000001 | EA | 175500.000000 |
| LE19962 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/10/29 | 007 | 04011076700000 | 162000.000000 | | 102/11/21 | .000001 | EA | 162000.000000 |
| LE19962 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/10/29 | 007 | 04011061300000 | 45000.000000 | | 102/11/21 | .000001 | EA | 45000.000000 |
| LE19962 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/10/29 | 007 | 04011061900000 | 238000.000000 | | 102/11/21 | .000001 | EA | 238000.000000 |
| LE20032 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/11/06 | 007 | 04011057800000 | 22500.000000 | | 102/11/13 | .000001 | EA | 22500.000000 |
| LE19962 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/10/29 | 007 | 04011061800000 | 345125.000000 | | 102/11/21 | .000001 | EA | 345125.000000 |
| LE20004 | 496159 | NBI CAMBRIDGE PLANT | 0000007569 | 102/11/01 | 007 | 04011076600000 | 644000.000000 | | 102/11/15 | .000001 | EA | 644000.000000 |
| LE18301 | 551749 | NUTRINOVA INC | 0000001308 | 102/02/26 | 007 | 04000520400100 | 11600.000000 | 11020.000000 | 102/03/13 | 1.950000 | LB | 11020.000000 |
| LE19633 | 551749 | NUTRINOVA INC | 0000006775 | 102/09/13 | 007 | 04000520400100 | 11600.000000 | 11020.000000 | 102/10/03 | 1.880000 | LB | 11020.000000 |
| LE20343 | 687701 | OWENS-ILLINOIS | 0000006685 | 102/12/19 | 007 | 04010530500100 | 12.000000 | | 102/12/27 | | TH | 12000.000000 |
| LE19448 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/08/14 | 010 | 04000554200300 | 60.840000 | 60.840000 | 102/08/20 | 34.350000 | TH | 60840.000000 |
| LE19448 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/08/14 | 010 | 04000554300300 | 60.840000 | 60.840000 | 102/08/20 | 34.350000 | TH | 60840.000000 |
| LE19448 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/08/14 | 010 | 04000718500200 | 60.840000 | 60.840000 | 102/08/20 | 34.350000 | TH | 60840.000000 |
| LE19448 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/08/14 | 010 | 04000718700200 | 60.840000 | | 102/08/20 | 34.350000 | TH | 60840.000000 |
| LE19448 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/08/14 | 010 | 04010357300000 | 180.064000 | 180.064000 | 102/08/20 | 58.040000 | TH | 180064.000000 |
| LE19448 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/08/14 | 010 | 04010508500000 | 200.864000 | 200.864000 | 102/08/20 | 48.160000 | TH | 200864.000000 |
| LE19522 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/08/28 | 010 | 04000554100400 | 159.604000 | 159.604000 | 102/09/03 | 34.350000 | TH | 159604.000000 |
| LE19567 | 934158 | PECHINEY PLASTICS | 0000003588 | 102/09/04 | 007 | 04000615400200 | 60.840000 | | 102/09/09 | .000001 | TH | 60840.000000 |
| LE19522 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/08/28 | 010 | 04000554500400 | 121.680000 | 121.680000 | 102/09/03 | 34.350000 | TH | 121680.000000 |
| LE19522 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/08/28 | 010 | 04000718700200 | 60.840000 | | 102/09/03 | 34.350000 | TH | 60840.000000 |
| LE18185 | 934158 | PECHINEY PLASTICS | 0000003612 | 102/02/06 | 010 | 04000555300000 | 44255.000000 | 41420.000000 | 102/02/22 | .990000 | LB | 40000.000000 |
| LE19166 | 934158 | PECHINEY PLASTICS | 0000003612 | 102/07/10 | 010 | 04000555300000 | 42674.000000 | 40674.000000 | 102/07/29 | .990000 | LB | 40000.000000 |
| LE19848 | 934158 | PECHINEY PLASTICS | 0000003588 | 102/10/11 | 007 | 04000615400200 | 33.368000 | | 102/10/17 | .000001 | TH | 33368.000000 |
| LE03472 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/11/04 | 010 | 04010357400000 | 540.192000 | | 102/11/05 | 58.040000 | TH | 540192.000000 |
| LE18422 | 934158 | PECHINEY PLASTICS | 0000003588 | 102/03/13 | 007 | 04001135400100 | 60.840000 | | 102/03/18 | .000001 | TH | 60840.000000 |
| LE19494 | 934158 | PECHINEY PLASTICS | 0000003588 | 102/08/21 | 007 | 04001135400100 | 93.288000 | | 102/08/28 | .000001 | TH | 93288.000000 |
| LE19764 | 934158 | PECHINEY PLASTICS | 0000003588 | 102/10/02 | 007 | 04000615400200 | 60.840000 | | 102/10/08 | .000001 | TH | 60840.000000 |
| LE20399 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/26 | 010 | 04000615400200 | 73.548000 | 73.548000 | 103/01/06 | 34.350000 | TH | 73548.000000 |
| LE20399 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/26 | 010 | 04000718700200 | 60.840000 | 60.840000 | 103/01/06 | 34.350000 | TH | 60840.000000 |
| LE19977 | 934158 | PECHINEY PLASTICS | 0000003588 | 102/10/30 | 007 | 04001135400100 | 60.840000 | | 102/11/05 | .000001 | TH | 60840.000000 |
| LE20399 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/26 | 010 | 04001135400100 | 121.680000 | 121.680000 | 103/01/06 | 34.350000 | TH | 121680.000000 |
| LE20275 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/11 | 010 | 04000554200300 | 121.680000 | 121.680000 | 102/12/17 | 34.350000 | TH | 121680.000000 |
| LE20275 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/11 | 010 | 04000554500400 | 243.360000 | 243.360000 | 102/12/17 | 34.350000 | TH | 243360.000000 |
| LE20275 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/11 | 010 | 04010357400000 | 450.160000 | | 102/12/17 | 58.040000 | TH | 450160.000000 |
| LE20275 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/11 | 010 | 04010508500000 | 200.864000 | 200.864000 | 102/12/17 | 48.160000 | TH | 200864.000000 |
| LE20275 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/11 | 010 | 04010357300000 | 90.032000 | 90.032000 | 102/12/17 | 58.040000 | TH | 90032.000000 |
| LE19705 | 934158 | PECHINEY PLASTICS | 0000003588 | 102/09/25 | 007 | 04000554200300 | 71.492000 | | 102/10/03 | .000001 | TH | 71492.000000 |
| LE20399 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/26 | 010 | 04010357300000 | 180.064000 | 180.064000 | 103/01/06 | 58.040000 | TH | 180064.000000 |
| LE20399 | 934158 | PECHINEY PLASTICS | 0000000846 | 102/12/26 | 010 | 04010357400000 | 180.064000 | | 103/01/06 | 58.040000 | TH | 180064.000000 |
| LE18275 | 111290 | PFC INDUSTRIES INC | 0000006478 | 102/02/21 | 010 | 04010033800000 | 50.000000 | 57.000000 | 102/02/20 | 69.920000 | TH | 50000.000000 |
| LE17986 | 893155 | RICH DAIRY PRODUCTS | 0000001137 | 102/01/04 | 003 | 04000521500000 | 20381.000000 | 20381.000000 | 102/01/08 | 1.836000 | B# | 20000.000000 |
| LE20298 | 111295 | ROCHE VITAMINS INC | 0000008036 | 102/12/13 | 010 | 04010356400000 | 39.916175 | 39.916175 | 103/02/14 | 36.000001 | KG | 88.000000 |
| LE18017 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/01/08 | 008 | 04000960900000 | 225.889269 | 200.000000 | 102/02/12 | 40.000000 | KG | 439.999999 |
| LE20238 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/12/05 | 008 | 04000960900000 | 159.211111 | 140.000000 | 102/12/27 | 40.000000 | KG | 307.999999 |
| LE18437 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/03/14 | 008 | 04000960900000 | 227.250048 | 200.000000 | 102/04/01 | 40.000000 | KG | 439.999999 |
| LE18437 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/03/14 | 008 | 04000764600000 | 1022.861290 | 1000.000000 | 102/04/01 | 178.120000 | KG | 2200.000000 |
| LE18017 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/01/08 | 008 | 04000764600000 | 999.727842 | 1000.000000 | 102/02/11 | 178.120000 | KG | 2200.000000 |

KRA00037823

01/10/12  00:17:07                                                                                                                      PAGE    5

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE20238 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/12/05 | 008 | 04000764600000 | 838.700898 | 820.000000 | 102/12/27 | 178.120000 | KG | 1800.000000 |
| LE18687 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/04/30 | 008 | 04000960900000 | 225.889269 | 200.000000 | 102/05/28 | 40.000000 | KG | 439.999999 |
| LE18687 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/04/30 | 008 | 04000764600000 | 1003.356618 | 1000.078019 | 102/06/07 | 178.120000 | KG | 2200.000000 |
| LE18154 | 096409 | ROQUETTE AMERICA INC | 0000003986 | 102/01/30 | 006 | 04000523904000 | 25.000000 | 25.000000 | 102/02/09 | 19.000000 | CW | 2500.000000 |
| LE18656 | 321328 | ROSE ACRE FARMS | 0000002370 | 102/04/24 | 003 | 04000765700100 | 8102.000000 | 8102.000000 | 102/04/30 | .588400 | LB | 8000.000000 |
| LE19374 | 543803 | SETHNESS PRODUCTS CO | 0000002766 | 102/08/07 | 010 | 04000006100100 | 2380.000000 | 2292.000000 | 102/08/28 | .265000 | LB | 2292.000000 |
| LE19836 | 543803 | SETHNESS PRODUCTS CO | 0000002766 | 102/10/10 | 010 | 04000006100100 | 1146.000000 | 750.000000 | 102/11/06 | .265000 | LB | 1146.000000 |
| LE20154 | 543803 | SETHNESS PRODUCTS CO | 0000002766 | 102/11/22 | 010 | 04000006100100 | 1190.000000 | 1146.000000 | 102/12/17 | .265000 | LB | 1146.000000 |
| LE19950 | 055047 | TATE & LYLE INGREDIENTS | 0000006602 | 102/10/29 | 006 | 04000026900000 | 1925.000000 | 1925.000000 | 102/11/20 | 9.200000 | CW | 190000.000000 |
| LE20336 | 055047 | TATE & LYLE INGREDIENTS | 0000006602 | 102/12/17 | 006 | 04000000600000 | 480.000000 | 477.800000 | 102/12/30 | 10.950000 | CW | 48000.000000 |
| LE18784 | 613610 | TEMPLE-INLAND | 0000002357 | 102/05/16 | 010 | 04001104400200 | 42.148000 | 42.148000 | 102/06/01 | 298.430000 | TH | 40000.000000 |
| LE18784 | 613610 | TEMPLE-INLAND | 0000002357 | 102/05/16 | 010 | 04001104000000 | 51.840000 | 51.840000 | 102/05/30 | 118.280000 | TH | 50000.000000 |
| LE18784 | 613610 | TEMPLE-INLAND | 0000002357 | 102/05/16 | 010 | 04000544902600 | 20.240000 | 20.240000 | 102/05/31 | 442.720000 | TH | 20000.000000 |
| LE19230 | 613610 | TEMPLE-INLAND | 0000002357 | 102/07/18 | 010 | 04000845800000 | 52.156000 | 50.956000 | 102/08/05 | 143.840000 | TH | 50000.000000 |
| LE18557 | 613610 | TEMPLE-INLAND | 0000002357 | 102/04/04 | 010 | 04001745400000 | 8.420000 | 8.420000 | 102/04/19 | 134.640000 | TH | 8000.000000 |
| LE18557 | 613610 | TEMPLE-INLAND | 0000002357 | 102/04/04 | 010 | 04001745200000 | 8.555000 | 8.555000 | 102/04/19 | 124.960000 | TH | 8000.000000 |
| LE18557 | 613610 | TEMPLE-INLAND | 0000002357 | 102/04/04 | 010 | 04001745500000 | 8.550000 | 8.550000 | 102/04/13 | 134.640000 | TH | 8000.000000 |
| LE18557 | 613610 | TEMPLE-INLAND | 0000002357 | 102/04/04 | 010 | 04001745800200 | 8.620000 | 8.620000 | 102/04/19 | 124.960000 | TH | 8000.000000 |
| LE18557 | 613610 | TEMPLE-INLAND | 0000002357 | 102/04/04 | 010 | 04010031900000 | 12.460000 | 12.460000 | 102/04/17 | 416.870000 | TH | 12000.000000 |
| LE18901 | 613610 | TEMPLE-INLAND | 0000002357 | 102/05/30 | 010 | 04002084100000 | 103.313000 | 103.013000 | 102/06/17 | 141.080000 | TH | 100000.000000 |
| LE18901 | 613610 | TEMPLE-INLAND | 0000002357 | 102/05/30 | 010 | 04001942500000 | 20.800000 | 20.800000 | 102/06/18 | 140.300000 | TH | 20000.000000 |
| LE18901 | 613610 | TEMPLE-INLAND | 0000002357 | 102/05/30 | 010 | 04001201000000 | 64.172000 | 64.172000 | 102/06/20 | 162.450000 | TH | 60000.000000 |
| LE19128 | 613610 | TEMPLE-INLAND | 0000002357 | 102/06/27 | 010 | 04002084100000 | 21.158000 | 21.158000 | 102/07/16 | 141.080000 | TH | 20000.000000 |
| LE18089 | 613610 | TEMPLE-INLAND | 0000002357 | 102/01/17 | 010 | 04010031900000 | 18.889000 | 18.389000 | 102/02/06 | 416.870000 | TH | 18000.000000 |
| LE20118 | 613610 | TEMPLE-INLAND | 0000002357 | 102/11/19 | 010 | 04001942500000 | 53.760000 | 53.760000 | 102/12/04 | 144.800000 | TH | 50000.000000 |

* * * E N D   O F   R E P O R T * * *

HIGHLY CONFIDENTIAL

KRA00037824

```
QUERY NAME . . . . . PO_REPORT8
LIBRARY NAME . . . . KCHXG28

FILE          LIBRARY       MEMBER        FORMAT
MOPPODL3      KXL_SPDLEH    MOPPODL3      PMOPPOD
RESMST        KXL__PDLEH    RESMST        FRESMST
MOPPOHL2      KXL_SPDLEH    MOPPOHL2      PMOPPOH
MVNMSS1       KXL_SPDLEH    MVNMSS1       PMVNMS

DATE . . . . . . . . 01/10/12
TIME . . . . . . . . 00:21:34

          PO's for Archiving written 2008
```

HIGHLY CONFIDENTIAL

KRA00037825

```
01/10/12  00:21:34                                                                                                                PAGE   1

P.O. #   VENDOR   VENDOR                 BLANKET      Date    TERMS  Purchase        Purchasing      QUANTITY      Date       NET       PRICING  STORES
         NUMBER   NAME                   ORDER #                     Item            Qty Received    INVOICED                 PRICE     U/M      QTY ORDERED

LE45721  541873   ACCURATE INGREDIENTS   0000008097   108/08/28  007  04010732000100                                         2.665000  LB       1500.000000
LE42708  917753   ALCAN PACKAGING        0000016435   108/01/07  035  04013237300000    82.824000     82.824000  108/01/10  180.860000  TH       83688.000000
LE42708  917753   ALCAN PACKAGING        0000016435   108/01/07  035  04013238400000    82.824000     82.824000  108/01/10  180.860000  TH       83680.000000
LE42708  917753   ALCAN PACKAGING        0000016435   108/01/07  035  04013399600000    53.478000                 108/02/22  198.440000  TH       27896.000000
LE42708  917753   ALCAN PACKAGING        0000016435   108/01/07  035  04050000771900    69.408000     69.408000  108/01/10  198.440000  TH       69408.000000
LE42708  917753   ALCAN PACKAGING        0000016435   108/01/07  035  04050000772000    55.216000     55.216000  108/01/10  198.440000  TH       55792.000000
LE42709  917753   ALCAN PACKAGING        0000003579   108/01/07  007  04013412300000   110.432000                 108/01/10    .000001  TH       83688.000000
LE43308  917753   ALCAN PACKAGING        0000003579   108/02/14  007  04013455000000    55.216000                 108/02/15    .000001  TH       55216.000000
LE43324  917753   ALCAN PACKAGING        0000003579   108/02/14  007  04013237500000    41.412000                 108/02/22    .000001  TH       27896.000000
LE43516  917753   ALCAN PACKAGING        0000003579   108/02/28  007  04013556200000    68.237000                 108/03/10    .000001  TH       68237.000000
LE44177  917753   ALCAN PACKAGING        0000003579   108/04/14  007  04013567300000    21.381000                 108/04/16    .000001  TH       21381.000000
LE44331  917753   ALCAN PACKAGING        0000016435   108/04/24  035  04013238000000   131.395000    131.395000  108/05/07  198.440000  TH      141005.000000
LE44331  917753   ALCAN PACKAGING        0000016435   108/04/24  035  04013238700000    82.824000     82.824000  108/05/07  198.440000  TH       69020.000000
LE44331  917753   ALCAN PACKAGING        0000016435   108/04/24  035  04013455000000    69.020000     69.020000  108/05/07  198.440000  TH       69020.000000
LE44331  917753   ALCAN PACKAGING        0000016435   108/04/24  035  04013859600000    20.706000     20.706000  108/05/12  180.860000  TH       20706.000000
LE44541  917753   ALCAN PACKAGING        0000003579   108/05/09  007  04013488500100    49.729000                 108/05/12    .000001  TH       49729.000000
LE44636  917753   ALCAN PACKAGING        0000016435   108/05/16  035  04013200200100    13.804000     13.804000  108/06/03  180.860000  TH       34140.000000
LE44636  917753   ALCAN PACKAGING        0000016435   108/05/16  035  04013200700000    67.954000     67.954000  108/05/28  180.860000  TH       67954.000000
LE44636  917753   ALCAN PACKAGING        0000016435   108/05/16  035  04013644700000     6.268000      6.268000  108/05/28  180.860000  TH        6268.000000
LE45007  917753   ALCAN PACKAGING        0000016435   108/06/25  035  04013238100000     6.702000      6.702000  108/07/11  203.170000  TH        6702.000000
LE45007  917753   ALCAN PACKAGING        0000016435   108/06/25  035  04013399600000    55.216000     55.216000  108/07/11  198.440000  TH       55216.000000
LE45007  917753   ALCAN PACKAGING        0000016435   108/06/25  035  04013455100000    47.251000     47.251000  108/07/11  203.170000  TH       47251.000000
LE45023  917753   ALCAN PACKAGING        0000003579   108/06/26  007  04013680700000    27.608000                 108/07/14    .000001  TH       26600.000000
LE45138  917753   ALCAN PACKAGING        0000016435   108/07/10  035  04013238000000    26.808000     26.808000  108/07/23  203.170000  TH       27896.000000
LE45138  917753   ALCAN PACKAGING        0000016435   108/07/10  035  04013455000000   120.195000    120.195000  108/07/24  203.170000  TH      120195.000000
LE45138  917753   ALCAN PACKAGING        0000016435   108/07/10  035  04013488500100    36.234000     36.234000  108/07/24  203.170000  TH       36234.000000
LE45261  917753   ALCAN PACKAGING        0000016435   108/07/17  035  04050001193600   134.040000    134.040000  108/08/05  184.460000  TH      139480.000000
LE45261  917753   ALCAN PACKAGING        0000016435   108/07/17  035  04050001194300    51.765000     51.765000  108/07/31  184.460000  TH       55792.000000
LE45261  917753   ALCAN PACKAGING        0000016435   108/07/17  035  04050001196000   134.040000    134.040000  108/08/05  184.460000  TH      139480.000000
LE45261  917753   ALCAN PACKAGING        0000016435   108/07/17  035  04050001196100    53.616000     53.616000  108/08/05  184.460000  TH       53616.000000
LE45261  917753   ALCAN PACKAGING        0000016435   108/07/17  035  04050001343600   140.742000    140.742000  108/07/31  184.460000  TH      139480.000000
LE45261  917753   ALCAN PACKAGING        0000016435   108/07/17  035  04050001344600   107.232000    107.232000  108/07/31  102.890000  TH      107232.000000
LE45346  917753   ALCAN PACKAGING        0000016435   108/07/24  035  04050001193500    24.918000     24.918000  108/08/15  184.460000  TH       24918.000000
LE45346  917753   ALCAN PACKAGING        0000016435   108/07/24  035  04050001194500    31.586000     31.586000  108/08/15  184.460000  TH       31586.000000
LE45346  917753   ALCAN PACKAGING        0000016435   108/07/24  035  04050001338700    53.616000     53.616000  108/08/15  184.460000  TH       55792.000000
LE45346  917753   ALCAN PACKAGING        0000016435   108/07/24  035  04050001339600    80.424000     80.424000  108/08/15  184.460000  TH       83688.000000
LE45346  917753   ALCAN PACKAGING        0000016435   108/07/24  035  04050001339900    53.616000     53.616000  108/08/15  102.890000  TH       27896.000000
LE45346  917753   ALCAN PACKAGING        0000016435   108/07/24  035  04050001344300    53.616000     53.616000  108/09/24  203.170000  TH       55792.000000
LE45346  917753   ALCAN PACKAGING        0000016435   108/07/24  035  04050001448300    33.510000     33.510000  108/08/15  184.460000  TH       33510.000000
LE45769  917753   ALCAN PACKAGING        0000016435   108/09/04  035  04050001343100    80.424000     80.424000  108/09/23  203.169900  TH       76000.000000
LE45769  917753   ALCAN PACKAGING        0000016435   108/09/04  035  04050001343300   113.052000    113.052000  108/09/19  203.169900  TH      113000.000000
LE45769  917753   ALCAN PACKAGING        0000016435   108/09/04  035  04050001344300    53.616000     53.616000  108/09/19  203.169900  TH       53616.000000
LE45930  917753   ALCAN PACKAGING        0000016435   108/09/22  035  04050001193500                                         184.460000  TH        6000.000000
LE45930  917753   ALCAN PACKAGING        0000016435   108/09/22  035  04050001193600                                         184.460000  TH      111584.000000
LE45930  917753   ALCAN PACKAGING        0000016435   108/09/22  035  04050001194600                                         184.460000  TH      111584.000000
LE45930  917753   ALCAN PACKAGING        0000016435   108/09/22  035  04050001194700                                         184.460000  TH      111584.000000
LE45930  917753   ALCAN PACKAGING        0000016435   108/09/22  035  04050001195700                                         184.460000  TH       83688.000000
LE45930  917753   ALCAN PACKAGING        0000016435   108/09/22  035  04050001196000                                         184.460000  TH      111584.000000
LE43009  851760   ALTIVITY PACKAGING LLC 0000015375   108/01/24  035  04013154200000   112.000000    112.000000  108/01/29   49.030000  TH      112000.000000
LE43009  851760   ALTIVITY PACKAGING LLC 0000015375   108/01/24  035  04013154600200   207.500000    207.500000  108/01/29   49.030000  TH      207500.000000
```

HIGHLY CONFIDENTIAL

KRA00037826

01/10/12  00:21:34                                                                                                                                    PAGE   2

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE43009 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/24 | 035 | 04013154700000 | 28.000000 | | 108/02/25 | 49.030000 | TH | 28000.000000 |
| LE43009 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/24 | 035 | 04013155700000 | 112.000000 | 112.000000 | 108/01/29 | 49.030000 | TH | 112000.000000 |
| LE43009 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/24 | 035 | 04013155900000 | 56.000000 | 56.000000 | 108/01/29 | 49.030000 | TH | 56000.000000 |
| LE43015 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/24 | 035 | 04013154700000 | 280.000000 | | 108/02/25 | 49.030000 | TH | 280000.000000 |
| LE43015 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/24 | 035 | 04013155300000 | 112.000000 | 112.000000 | 108/01/31 | 49.030000 | TH | 112000.000000 |
| LE43015 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/24 | 035 | 04013155700000 | 112.000000 | 112.000000 | 108/01/31 | 49.030000 | TH | 112000.000000 |
| LE43125 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/30 | 035 | 04013154200000 | 60.500000 | 60.500000 | 108/02/06 | 49.030000 | TH | 56000.000000 |
| LE43125 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/30 | 035 | 04013154500200 | 196.000000 | 196.000000 | 108/02/06 | 49.030000 | TH | 196000.000000 |
| LE43125 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/30 | 035 | 04013154600200 | 196.000000 | 196.000000 | 108/02/06 | 49.030000 | TH | 196000.000000 |
| LE43125 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/30 | 035 | 04013155800000 | 168.000000 | 168.000000 | 108/02/06 | 49.030000 | TH | 168000.000000 |
| LE43125 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/01/30 | 035 | 04013488800100 | 29.200000 | 29.200000 | 108/02/06 | 49.030000 | TH | 28000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013154900100 | 76.000000 | | 108/02/25 | .000001 | TH | 76000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013155400000 | 69.500000 | | 108/07/18 | .000001 | TH | 69500.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013155500000 | 94.000000 | | 108/07/18 | .000001 | TH | 94000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013155800000 | 67.000000 | | 108/05/19 | .000001 | TH | 67000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013155900000 | 84.000000 | | 108/03/26 | .000001 | TH | 84000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013156100000 | 28.000000 | | 108/02/26 | .000001 | TH | 28000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013156100000 | 66.000000 | | 108/07/18 | .000001 | TH | 66000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013156300000 | 69.500000 | | 108/07/18 | .000001 | TH | 20000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013398500000 | 150.000000 | | 108/02/25 | .000001 | TH | 150000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013398900000 | 41.000000 | | 108/07/18 | .000001 | TH | 41000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013555900000 | 77.000000 | | 108/07/18 | .000001 | TH | 77000.000000 |
| LE43453 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/02/25 | 007 | 04013555900000 | 112.000000 | | 108/02/29 | .000001 | TH | 112000.000000 |
| LE43454 | 851760 | ALTIVITY PACKAGING LLC | 0000018669 | 108/02/25 | 007 | 04013567200000 | 38.750000 | | 108/07/18 | .000001 | TH | 38750.000000 |
| LE43454 | 851760 | ALTIVITY PACKAGING LLC | 0000018669 | 108/02/25 | 007 | 04013154000100 | 85.875000 | | 108/02/25 | .000001 | TH | 85875.000000 |
| LE43620 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/03/05 | 035 | 04013154300000 | 113.750000 | 113.750000 | 108/03/06 | 49.030000 | TH | 113000.000000 |
| LE43620 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/03/05 | 035 | 04013156000000 | 126.500000 | 126.500000 | 108/03/06 | 49.030000 | TH | 112000.000000 |
| LE43620 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/03/05 | 035 | 04014001000000 | 84.000000 | 84.000000 | 108/03/06 | 49.030000 | TH | 84000.000000 |
| LE43620 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/03/05 | 035 | 04014001800000 | 84.000000 | 84.000000 | 108/03/06 | 49.030000 | TH | 84000.000000 |
| LE43620 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/03/05 | 035 | 04014003300000 | 168.000000 | 168.000000 | 108/03/06 | 49.030000 | TH | 168000.000000 |
| LE44473 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/05/02 | 007 | 04013154700000 | 51.500000 | | 108/05/23 | .000001 | TH | 51500.000000 |
| LE45160 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/07/11 | 035 | 04013154200000 | 144.000000 | 144.000000 | 108/07/23 | 49.770000 | TH | 140000.000000 |
| LE45160 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/07/11 | 035 | 04013154500200 | 392.000000 | 391.000000 | 108/07/24 | 49.770000 | TH | 392000.000000 |
| LE45593 | 851760 | ALTIVITY PACKAGING LLC | 0000017385 | 108/08/14 | 007 | 04013154700000 | 140.000000 | 140.000000 | 108/08/22 | .000001 | TH | 140000.000000 |
| LE45782 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/05 | 035 | 04014001000000 | 84.000000 | 84.000000 | 108/09/18 | 49.770000 | TH | 84000.000000 |
| LE45782 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/05 | 035 | 04050001693900 | 140.000000 | 140.000000 | 108/09/18 | 49.770000 | TH | 140000.000000 |
| LE45782 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/05 | 035 | 04050001694000 | 98.000000 | 98.000000 | 108/09/18 | 49.770000 | TH | 98000.000000 |
| LE45787 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/05 | 035 | 04014001800000 | 133.000000 | 133.000000 | 108/09/22 | 49.770000 | TH | 252000.000000 |
| LE45787 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/05 | 035 | 04014003300000 | 33.000000 | 33.000000 | 108/09/22 | 49.770000 | TH | 112000.000000 |
| LE45787 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/05 | 035 | 04050001382600 | | | | 49.770000 | TH | 224000.000000 |
| LE45858 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/16 | 035 | 04050001291300 | 7.500000 | 7.500000 | 108/09/22 | 49.770000 | TH | 60000.000000 |
| LE45859 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/16 | 035 | 04050001338200 | | | | 49.770000 | TH | 196000.000000 |
| LE45900 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/18 | 035 | 04050001289000 | | | | 49.770000 | TH | 196000.000000 |
| LE45900 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/18 | 035 | 04050001290800 | | | | 49.770000 | TH | 40000.000000 |
| LE45900 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/18 | 035 | 04050001291600 | | | | 49.770000 | TH | 69300.000000 |
| LE45900 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/18 | 035 | 04050001291800 | | | | 49.770000 | TH | 168000.000000 |
| LE45933 | 851760 | ALTIVITY PACKAGING LLC | 0000015375 | 108/09/22 | 035 | 04050001291000 | | | | 49.770000 | TH | 79500.000000 |
| LE45040 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/06/27 | 001 | 04000000600100 | 1973.200000 | 1973.200000 | 108/07/17 | 21.060000 | CW | 190000.000000 |
| LE45177 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/07/15 | 001 | 04000000600100 | 1980.000000 | 1980.000000 | 108/07/29 | 21.060000 | CW | 190000.000000 |
| LE45283 | 623409 | ARCHER DANIELS MIDLAND CO | 0000019120 | 108/07/18 | 001 | 04000000600100 | 1977.500000 | 1977.500000 | 108/08/07 | 21.060000 | CW | 190000.000000 |

HIGHLY CONFIDENTIAL

KRA00037827

```
01/10/12  00:21:34                                                                                                              PAGE    3

P.O. #     VENDOR   VENDOR                   BLANKET      Date  TERMS  Purchase            Purchasing       QUANTITY      Date        NET       PRICING  STORES
           NUMBER   NAME                     ORDER #                   Item                Qty Received     INVOICED                  PRICE     U/M      QTY ORDERED

LE45698    623409   ARCHER DANIELS MIDLAND CO 0000019120  108/08/28  001  04000000600100                                            21.060000  CW       190000.000000
LE42683    929161   ATLANTIC GELATIN-GEN FDS  0000018808  108/01/04  035  00430005511400    20650.000000                108/01/15    2.980000  LB        20000.000000
LE42857    929161   ATLANTIC GELATIN-GEN FDS  0000018808  108/01/16  035  00430005511400    20000.000000                108/01/29    2.980000  LB        20000.000000
LE42967    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/01/22  007  04010244400000      805.000000                108/02/12    3.880000  LB          800.000000
LE43074    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/01/29  007  04010244400000      210.000000                108/02/21    3.880000  LB          210.000000
LE43363    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/02/18  007  04010244400000     1610.000000                108/03/06    3.880000  LB         1610.000000
LE43413    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/02/19  007  00430005535900       70.000000                108/03/10    7.010000  LB           70.000000
LE43564    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/02/29  007  04010244400000      280.000000                108/03/28    3.880000  LB          280.000000
LE43721    929161   ATLANTIC GELATIN-GEN FDS  0000018808  108/03/12  035  00430005511400    20000.000000                108/04/01    2.980000  LB        20000.000000
LE43889    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/03/25  007  04010244400000     1190.000000                108/04/15    3.880000  LB         1190.000000
LE43967    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/04/01  007  04010244400000      770.000000                108/04/28    3.880000  LB          770.000000
LE44053    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/04/04  007  00430005535900      105.000000                108/05/01    7.010000  LB          105.000000
LE44184    929161   ATLANTIC GELATIN-GEN FDS  0000018808  108/04/15  035  00430005511400    10000.000000                108/04/28    2.980000  LB        10000.000000
LE44197    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/04/16  007  04010244400000      385.000000                108/05/07    3.880000  LB          385.000000
LE44362    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/04/25  007  04010244400000      770.000000                108/05/28    3.880000  LB          770.000000
LE44427    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/05/01  007  04010244400000      385.000000                108/05/28    3.880000  LB          385.000000
LE44531    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/05/09  007  04010244400000     1190.000000                108/06/18    3.880000  LB         1190.000000
LE44645    929161   ATLANTIC GELATIN-GEN FDS  0000018808  108/05/20  035  00430005511400     7500.000000                108/06/06    2.980000  LB         7500.000000
LE44742    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/05/29  007  00430005535900      175.000000                108/06/30    7.010000  LB          175.000000
LE44792    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/06/03  007  04010244400000     1190.000000                108/07/10    3.880000  LB         1190.000000
LE44925    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/06/18  007  04010244400000     1220.000000                108/08/12    3.880000  LB         1220.000000
LE45004    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/06/25  007  00430005545400       70.000000                108/07/24    6.460000  LB           70.000000
LE45333    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/07/24  007  00430005545400       70.000000                108/08/27    6.460000  LB           70.000000
LE45334    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/07/24  007  00430005535900       70.000000                108/09/12    7.010000  LB           70.000000
LE45351    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/07/25  007  00210009072400      140.000000                108/08/21    3.790000  LB          140.000000
LE45381    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/07/29  007  04010244400000      805.000000                108/08/12    3.880000  LB          800.000000
LE45574    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/08/14  007  00430005535900                                            7.010000  LB          105.000000
LE45574    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/08/14  007  00430005545400      105.000000                108/09/15    6.460000  LB          105.000000
LE45743    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/09/02  007  04010244400000                                            3.880000  LB          400.000000
LE45906    929161   ATLANTIC GELATIN-GEN FDS  0000010181  108/09/18  007  04010244400000                                            3.880000  LB          800.000000
LE45707    247227   BERRY PLASTICS CORP       0000017741  108/08/28  035  04013864100000       21.600000   21.600000    108/09/10   81.230000  TH        21600.000000
LE45896    438301   BERRY PLASTICS CORP       0000006534  108/09/18  007  04014012400000                                           31.300000  TH       396000.000000
LE45935    438301   BERRY PLASTICS CORP       0000006534  108/09/23  007  04010612200000                                           14.170000  TH      1200000.000000
LE45935    438301   BERRY PLASTICS CORP       0000006534  108/09/23  007  04011076600000                                           13.760000  TH      1288000.000000
LE45750    524525   BOGOSHIAN RAISIN PACKING  0000019039  108/09/03  035  04010235500000                                            .925000  LB        42000.000000
LE45878    524525   BOGOSHIAN RAISIN PACKING  0000019039  108/09/17  035  04010235500000                                            .925000  LB        42000.000000
LE45879    524525   BOGOSHIAN RAISIN PACKING  0000019039  108/09/17  035  04010235500000                                            .925000  LB        42000.000000
LE42643    478983   CAMPBELL NY BW                        108/01/04  007  04000521700000    22365.000000                108/01/08    .000001  SD        21000.000000
LE42644    478983   CAMPBELL NY BW                        108/01/04  007  04000521700000    23187.000000                108/01/09    .000001  SD        21000.000000
LE42645    478983   CAMPBELL NY BW                        108/01/04  007  04000521700000    23258.000000                108/01/10    .000001  SD        21000.000000
LE42817    478983   CAMPBELL NY BW                        108/01/11  007  04000521700000    23276.000000                108/01/14    .000001  SD        21000.000000
LE42818    478983   CAMPBELL NY BW                        108/01/11  007  04000521700000    21229.000000                108/01/15    .000001  SD        21000.000000
LE42897    478983   CAMPBELL NY BW                        108/01/17  007  04000521700000    22665.000000                108/01/22    .000001  SD        21000.000000
LE42898    478983   CAMPBELL NY BW                        108/01/17  007  04000521700000    21574.000000                108/01/23    .000001  SD        21000.000000
LE42899    478983   CAMPBELL NY BW                        108/01/17  007  04000521700000    21741.000000                108/01/24    .000001  SD        21000.000000
LE42999    478983   CAMPBELL NY BW                        108/01/23  007  04000521700000    22907.000000                108/01/29    .000001  SD        21000.000000
LE43000    478983   CAMPBELL NY BW                        108/01/23  007  04000521700000    21593.000000                108/01/30    .000001  SD        21000.000000
LE43001    478983   CAMPBELL NY BW                        108/01/23  007  04000521700000    21235.000000                108/01/31    .000001  SD        21000.000000
LE43131    478983   CAMPBELL NY BW                        108/01/31  007  04000521700000    23062.000000                108/02/06    .000001  SD        21000.000000
LE43224    478983   CAMPBELL NY BW                        108/02/07  007  04000521700000    21609.000000                108/02/12    .000001  SD        21000.000000
```

KRA00037828

01/10/12  00:21:34                                                                                                                                    PAGE   4

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE43225 | 478983 | CAMPBELL NY BW | | 108/02/07 | 007 | 04000521700000 | 22674.000000 | | 108/02/13 | .000001 | SD | 21000.000000 |
| LE43356 | 478983 | CAMPBELL NY BW | | 108/02/15 | 007 | 04000521700000 | 21097.000000 | | 108/02/22 | .000001 | SD | 21000.000000 |
| LE43427 | 478983 | CAMPBELL NY BW | | 108/02/21 | 007 | 04000521700000 | 24171.000000 | | 108/02/27 | .000001 | SD | 21000.000000 |
| LE43428 | 478983 | CAMPBELL NY BW | | 108/02/21 | 007 | 04000521700000 | 22164.000000 | | 108/02/28 | .000001 | SD | 21000.000000 |
| LE43513 | 478983 | CAMPBELL NY BW | | 108/02/28 | 007 | 04000521700000 | 21874.000000 | | 108/03/05 | .000001 | SD | 21000.000000 |
| LE43514 | 478983 | CAMPBELL NY BW | | 108/02/28 | 007 | 04000521700000 | 22009.000000 | | 108/03/05 | .000001 | SD | 21000.000000 |
| LE43515 | 478983 | CAMPBELL NY BW | | 108/02/28 | 007 | 04000521700000 | 21298.000000 | | 108/03/06 | .000001 | SD | 21000.000000 |
| LE43609 | 478983 | CAMPBELL NY BW | | 108/03/05 | 007 | 04000521700000 | 23880.000000 | | 108/03/11 | .000001 | SD | 21000.000000 |
| LE43610 | 478983 | CAMPBELL NY BW | | 108/03/05 | 007 | 04000521700000 | 22387.000000 | | 108/03/12 | .000001 | SD | 21000.000000 |
| LE43820 | 478983 | CAMPBELL NY BW | | 108/03/19 | 007 | 04000521700000 | 22189.000000 | | 108/03/25 | .000001 | SD | 21000.000000 |
| LE43822 | 478983 | CAMPBELL NY BW | | 108/03/19 | 007 | 04000521700000 | 23716.000000 | | 108/03/26 | .000001 | SD | 21000.000000 |
| LE43823 | 478983 | CAMPBELL NY BW | | 108/03/19 | 007 | 04000521700000 | 23766.000000 | | 108/03/27 | .000001 | SD | 21000.000000 |
| LE43949 | 478983 | CAMPBELL NY BW | | 108/03/28 | 007 | 04000521700000 | 22176.000000 | | 108/04/01 | .000001 | SD | 21000.000000 |
| LE43950 | 478983 | CAMPBELL NY BW | | 108/03/28 | 007 | 04000521700000 | 22907.000000 | | 108/04/03 | .000001 | SD | 21000.000000 |
| LE43951 | 478983 | CAMPBELL NY BW | | 108/03/28 | 007 | 04000521700000 | 22395.000000 | | 108/04/04 | .000001 | SD | 21000.000000 |
| LE44057 | 478983 | CAMPBELL NY BW | | 108/04/04 | 007 | 04000521700000 | 21475.000000 | | 108/04/08 | .000001 | SD | 21000.000000 |
| LE44058 | 478983 | CAMPBELL NY BW | | 108/04/04 | 007 | 04000521700000 | 22504.000000 | | 108/04/09 | .000001 | SD | 21000.000000 |
| LE44123 | 478983 | CAMPBELL NY BW | | 108/04/10 | 007 | 04000521700000 | 21546.000000 | | 108/04/15 | .000001 | SD | 21000.000000 |
| LE44124 | 478983 | CAMPBELL NY BW | | 108/04/10 | 007 | 04000521700000 | 22657.000000 | | 108/04/16 | .000001 | SD | 21000.000000 |
| LE44125 | 478983 | CAMPBELL NY BW | | 108/04/10 | 007 | 04000521700000 | 21930.000000 | | 108/04/17 | .000001 | SD | 21000.000000 |
| LE44226 | 478983 | CAMPBELL NY BW | | 108/04/17 | 007 | 04000521700000 | 22554.000000 | | 108/04/21 | .000001 | SD | 21000.000000 |
| LE44227 | 478983 | CAMPBELL NY BW | | 108/04/17 | 007 | 04000521700000 | 21942.000000 | | 108/04/23 | .000001 | SD | 21000.000000 |
| LE44334 | 478983 | CAMPBELL NY BW | | 108/04/24 | 007 | 04000521700000 | 22044.000000 | | 108/04/28 | .000001 | SD | 21000.000000 |
| LE44406 | 478983 | CAMPBELL NY BW | | 108/04/30 | 007 | 04000521700000 | 22172.000000 | | 108/05/09 | .000001 | SD | 21000.000000 |
| LE44485 | 478983 | CAMPBELL NY BW | | 108/05/08 | 007 | 04000521700000 | 21285.000000 | | 108/05/13 | .000001 | SD | 21000.000000 |
| LE44486 | 478983 | CAMPBELL NY BW | | 108/05/08 | 007 | 04000521700000 | 21685.000000 | | 108/05/16 | .000001 | SD | 21000.000000 |
| LE44667 | 478983 | CAMPBELL NY BW | | 108/05/22 | 007 | 04000521700000 | 21837.000000 | | 108/05/30 | .000001 | SD | 21000.000000 |
| LE44778 | 478983 | CAMPBELL NY BW | | 108/05/30 | 007 | 04000521700000 | 22095.000000 | | 108/06/06 | .000001 | SD | 21000.000000 |
| LE45809 | 476378 | CARGILL CORN MILLING | 0000003059 | 108/09/11 | 006 | 04000045100000 | | | | .590000 | LB | 2500.000000 |
| LE45841 | 944114 | CARGILL SALT | 0000020185 | 108/09/12 | 035 | 04000880700200 | 50012.000000 | 50012.000000 | 108/09/22 | .064900 | LB | 50000.000000 |
| LE45898 | 944114 | CARGILL SALT | 0000020185 | 108/09/18 | 035 | 04000880700200 | 50024.000000 | 50024.000000 | 108/09/24 | .064900 | LB | 50000.000000 |
| LE44728 | 178400 | CHAMPAIGN IL BW | | 108/05/28 | 007 | 04000007800000 | 4000.000000 | | 108/07/25 | .000001 | LB | 4000.000000 |
| LE44748 | 403565 | CLEAR LAM | 0000001578 | 108/05/29 | 035 | 04001107700500 | 1105.460000 | 1105.460000 | 108/06/18 | 2.830000 | TH | 2210920.000000 |
| LE45293 | 403565 | CLEAR LAM | 0000001578 | 108/07/23 | 035 | 04001107700500 | 663.276000 | 663.276000 | 108/08/08 | 2.910000 | TH | 556835.000000 |
| LE45293 | 403565 | CLEAR LAM | 0000001578 | 108/07/23 | 035 | 04001108000100 | 1851.500000 | 1851.500000 | 108/08/14 | 3.120000 | LB | 1851.500000 |
| LE45293 | 403565 | CLEAR LAM | 0000001578 | 108/07/23 | 035 | 04001108100200 | 1957.560000 | 1957.560000 | 108/08/13 | 2.300000 | TH | 1827056.000000 |
| LE45741 | 403565 | CLEAR LAM | 0000001578 | 108/09/02 | 035 | 04001108000100 | | | | 3.120000 | LB | 1860.000000 |
| LE45889 | 403565 | CLEAR LAM | 0000001578 | 108/09/18 | 035 | 04001108100200 | | | | 2.300000 | TH | 522016.000000 |
| LE45921 | 403565 | CLEAR LAM | 0000001578 | 108/09/19 | 035 | 04001107700500 | | | | 2.910000 | TH | 222734.000000 |
| LE45754 | 111033 | CONAGRA FOODS | 0000019554 | 108/09/03 | 007 | 04000709100400 | | | | 1.090000 | LB | 3600.000000 |
| LE42724 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/01/08 | 007 | 04050000906400 | 10.752000 | 10.752000 | 108/04/11 | 672.590000 | TH | 10752.000000 |
| LE42757 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/01/10 | 007 | 04011072500100 | 5.376000 | 5.376000 | 108/02/04 | 672.590000 | TH | 2688.000000 |
| LE42757 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/01/10 | 007 | 04050000906300 | 5.376000 | 5.376000 | 108/04/11 | 672.590000 | TH | 5376.000000 |
| LE42762 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/01/10 | 007 | 04011072500100 | 10.176000 | | 108/02/14 | 649.370000 | TH | 5376.000000 |
| LE44151 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/04/10 | 007 | 04011072500100 | 8.256000 | 8.256000 | 108/04/22 | 662.270000 | TH | 4128.000000 |
| LE44151 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/04/10 | 007 | 04050000906300 | 2.496000 | 2.496000 | 108/04/29 | 662.270000 | TH | 2496.000000 |
| LE44455 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/05/01 | 007 | 04011072500100 | 12.680000 | 12.672000 | 108/05/15 | 662.270000 | TH | 5376.000000 |
| LE44917 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/06/13 | 007 | 04050001711500 | 10.752000 | | 108/07/30 | 670.010000 | TH | 5376.000000 |
| LE45412 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/07/31 | 007 | 04050001711500 | 10.752000 | 10.752000 | 108/08/13 | 670.010000 | TH | 5376.000000 |
| LE45415 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/07/31 | 007 | 04050001711500 | | | | 670.010000 | TH | 5376.000000 |

HIGHLY CONFIDENTIAL

01/10/12  00:21:34                                                                                                                                    PAGE    5

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE45503 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/08/06 | 007 | 04050001711500 | | | | 670.010000 | TH | 5376.000000 |
| LE45504 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/08/06 | 007 | 04050001711500 | | | | 708.700000 | TH | 5376.000000 |
| LE45506 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/08/06 | 007 | 04050001711500 | | | | 708.700000 | TH | 5376.000000 |
| LE45507 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/08/06 | 007 | 04011072500100 | | | | 708.700000 | TH | 5376.000000 |
| LE45893 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/09/18 | 007 | 04011072500100 | | | | 708.700000 | TH | 5376.000000 |
| LE45894 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/09/18 | 007 | 04011072500100 | | | | 708.700000 | TH | 5376.000000 |
| LE45895 | 679084 | CONSOLIDATED CONTAINER CO LLC | 0000007236 | 108/09/18 | 007 | 04011072500100 | | | | 708.700000 | TH | 5376.000000 |
| LE44739 | 111287 | CP KELCO US INC | 0000010257 | 108/05/29 | 035 | 04000892800000 | 2976.750000 | 2976.210000 | 108/07/02 | 6.280000 | LB | 2970.000000 |
| LE45152 | 111287 | CP KELCO US INC | 0000010257 | 108/07/10 | 035 | 04000892800000 | 992.250000 | 992.070000 | 108/08/23 | 6.280000 | LB | 990.000000 |
| LE45327 | 111287 | CP KELCO US INC | 0000007812 | 108/07/24 | 035 | 04000530400100 | 770.440000 | 551.150000 | 108/08/23 | 3.770000 | LB | 550.000000 |
| LE45374 | 111287 | CP KELCO US INC | 0000007812 | 108/07/25 | 035 | 04000530400100 | 330.750000 | 330.690000 | 108/09/09 | 3.770000 | LB | 330.000000 |
| LE45455 | 111287 | CP KELCO US INC | 0000007812 | 108/08/04 | 035 | 04000530400100 | | | | 3.770000 | LB | 220.000000 |
| LE45510 | 111287 | CP KELCO US INC | 0000010257 | 108/08/06 | 035 | 04000892800000 | | | | 6.280000 | LB | 1485.000000 |
| LE45558 | 111287 | CP KELCO US INC | 0000010257 | 108/08/14 | 035 | 04000892800000 | | | | 6.280000 | LB | 1485.000000 |
| LE45715 | 111287 | CP KELCO US INC | 0000010257 | 108/08/28 | 035 | 04000892800000 | | | | 6.280000 | LB | 2204.000000 |
| LE45717 | 111287 | CP KELCO US INC | 0000020351 | 108/08/28 | 008 | 04000530400100 | | | | 3.850000 | LB | 880.000000 |
| LE42623 | 047269 | CURWOOD INC | 0000001725 | 108/01/03 | 035 | 04010014200000 | 228000.000000 | 228.000000 | 108/01/11 | .068200 | FT | 228000.000000 |
| LE42623 | 047269 | CURWOOD INC | 0000001725 | 108/01/03 | 035 | 04010014300200 | 2052.000000 | 2052.000000 | 108/01/11 | 7.130000 | TH | 2052000.000000 |
| LE43217 | 047269 | CURWOOD INC | 0000001725 | 108/02/06 | 035 | 04010014200000 | 228000.000000 | 228000.000000 | 108/02/13 | .682000 | FT | 228000.000000 |
| LE43217 | 047269 | CURWOOD INC | 0000001725 | 108/02/06 | 035 | 04010014300200 | 2736.000000 | 2736.000000 | 108/02/13 | 7.130000 | TH | 2736000.000000 |
| LE43248 | 047269 | CURWOOD INC | 0000001725 | 108/02/07 | 035 | 04010014200000 | 285000.000000 | 285000.000000 | 108/02/15 | .682000 | FT | 285000.000000 |
| LE44429 | 047269 | CURWOOD INC | 0000001725 | 108/05/01 | 035 | 04010014200000 | 456000.000000 | 456000.000000 | 108/05/16 | .068200 | FT | 456000.000000 |
| LE44429 | 047269 | CURWOOD INC | 0000001725 | 108/05/01 | 035 | 04010014300200 | 4104.000000 | 4104.000000 | 108/05/16 | 7.130000 | TH | 4104000.000000 |
| LE45849 | 047269 | CURWOOD INC | 0000001725 | 108/09/15 | 035 | 04010014300200 | | | | 7.300000 | TH | 3420000.000000 |
| LE45934 | 047269 | CURWOOD INC | 0000001725 | 108/09/23 | 035 | 04010014200000 | | | | .069940 | FT | 228000.000000 |
| LE43208 | 005101 | DAIRICONCEPTS LP | 0000018092 | 108/02/06 | 003 | 04000521600300 | 41800.000000 | 41800.000000 | 108/03/05 | 1.729600 | LB | 42000.000000 |
| LE43874 | 005101 | DAIRICONCEPTS LP | 0000018092 | 108/03/19 | 003 | 04000521600300 | 41800.000000 | 41800.000000 | 108/04/30 | 1.752000 | LB | 42000.000000 |
| LE44586 | 415518 | DANISCO USA INC | 0000015096 | 108/05/14 | 035 | 04000520800000 | 14997.732426 | 14997.732426 | 108/06/06 | .500000 | GR | 33.000000 |
| LE44759 | 653246 | DD WILLIAMSON & CO INC | 0000002249 | 108/05/29 | 035 | 04012249501200 | 2380.000000 | 2380.000000 | 108/06/24 | .389400 | LB | 2380.000000 |
| LE45876 | 653246 | DD WILLIAMSON & CO INC | 0000018207 | 108/09/17 | 016 | 04012249501200 | | | | .389400 | LB | 2975.000000 |
| LE45919 | 391778 | DEOSEN USA INC | 0000017727 | 108/09/19 | 008 | 04000945900000 | | | | 2.093000 | LB | 1320.000000 |
| LE43561 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/02/29 | 003 | 04000523800300 | 198.590000 | 198.000000 | 108/03/24 | 6.500000 | CW | 20000.000000 |
| LE44420 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/04/30 | 003 | 04000523800100 | 425.000000 | 425.000000 | 108/05/22 | 7.550000 | CW | 42500.000000 |
| LE45716 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/08/28 | 003 | 04000000700000 | | | | 11.050000 | CW | 5000.000000 |
| LE45846 | 111053 | DOMINO SUGAR CORP | 0000018862 | 108/09/15 | 003 | 04000523800100 | | | | 7.550000 | CW | 45000.000000 |
| LE44223 | 587058 | DOVER DE BW | | 108/04/17 | 007 | 04000000780000 | 6000.000000 | | 108/04/28 | .000001 | LB | 6000.000000 |
| LE45834 | 184852 | DSM NUTRITIONAL PRODUCTS INC | 0000008070 | 108/09/11 | 007 | 04000764600000 | 800.145151 | 800.000000 | 108/09/24 | 174.999999 | KG | 1760.000000 |
| LE45834 | 184852 | DSM NUTRITIONAL PRODUCTS INC | 0000008070 | 108/09/11 | 007 | 04000960900000 | | | | 38.000001 | KG | 352.000000 |
| LE45813 | 111154 | DUTCH GOLD HONEY INC | 0000005426 | 108/09/11 | 035 | 04000774900100 | | | | 1.650000 | LB | 44500.000000 |
| LE45907 | 111154 | DUTCH GOLD HONEY INC | 0000005426 | 108/09/18 | 035 | 04000774900100 | | | | 1.650000 | LB | 44500.000000 |
| LE45157 | 428269 | FDP USA | 0000019769 | 108/07/11 | 023 | 04000015800000 | 55.000000 | | 108/07/11 | 3.080000 | LB | 55.000000 |
| LE45625 | 428269 | FDP USA | 0000019268 | 108/08/19 | 023 | 04011757300000 | 320.000000 | 320.000000 | 108/08/28 | 3.010000 | LB | 320.000000 |
| LE45814 | 681762 | FIRMENICH INC | 0000014724 | 108/09/11 | 035 | 04010178400000 | | | | 8.000000 | LB | 110.000000 |
| LE45825 | 898666 | FLAVOR & FRAGRANCE SPECIALTIES | 0000002310 | 108/09/11 | 035 | 04010847700100 | | | | 9.210000 | LB | 800.000000 |
| LE45825 | 898666 | FLAVOR & FRAGRANCE SPECIALTIES | 0000002310 | 108/09/11 | 035 | 04013026000100 | | | | 8.930000 | LB | 1200.000000 |
| LE43232 | 780855 | FONTERRA USA | 0000016086 | 108/02/07 | 006 | 04001851800300 | 39682.800000 | 39682.900000 | 108/02/28 | 1.468800 | LB | 39682.000000 |
| LE43579 | 780855 | FONTERRA USA | 0000016084 | 108/03/04 | 006 | 04012158200000 | 39682.800000 | 39682.800000 | 108/03/19 | 1.503000 | LB | 39682.000000 |
| LE43790 | 780855 | FONTERRA USA | 0000016084 | 108/03/17 | 006 | 04012158200000 | 39682.800000 | 39682.800000 | 108/04/01 | 1.503000 | LB | 39682.000000 |
| LE45536 | 719704 | FORT DEARBORN CO | 0000007626 | 108/08/11 | 035 | 04011654900100 | 22.000000 | 21.000000 | 108/08/26 | 175.000000 | TH | 21000.000000 |
| LE45887 | 111116 | G S DUNN LTD | 0000018799 | 108/09/17 | 007 | 04000777800000 | | | | .830000 | LB | 1500.000000 |

HIGHLY CONFIDENTIAL

KRA00037830

```
01/10/12  00:21:34                                                                                                                    PAGE    6

P.O. #    VENDOR    VENDOR                       BLANKET      Date  TERMS  Purchase          Purchasing       QUANTITY       Date        NET      PRICING  STORES
          NUMBER    NAME                         ORDER #                   Item              Qty Received     INVOICED                   PRICE    U/M      QTY ORDERED

LE45835   781766    GIVAUDAN-ROURE CORP          0000014805   108/09/11   035    04000768400000                                           8.730000   LB       369.000000
LE43478   527984    GRAHAM PACKAGING CO          0000001090   108/02/26   035    04011941300000    140.400000    140.400000   108/03/12  110.140000   TH    140400.000000
LE43479   527984    GRAHAM PACKAGING CO          0000001090   108/02/26   035    04011941300000    140.400000    140.400000   108/03/05  110.140000   TH    140400.000000
LE45703   527984    GRAHAM PACKAGING CO          0000001090   108/08/28   035    04011941300000                                         106.320000   TH    140400.000000
LE45771   527984    GRAHAM PACKAGING CO          0000001090   108/09/04   035    04011941300000                                         109.070000   TH     81000.000000
LE45771   527984    GRAHAM PACKAGING CO          0000001090   108/09/04   035    04011978600000                                         115.650000   TH     66000.000000
LE45891   527984    GRAHAM PACKAGING CO          0000001090   108/09/18   035    04011941300000                                         109.070000   TH    140400.000000
LE45892   527984    GRAHAM PACKAGING CO          0000001090   108/09/18   035    04011941300000                                         109.070000   TH    140400.000000
LE43519   191192    GRAPHIC PACKAGING           0000002052   108/02/29   035    04001095300000     90.000000     90.000000   108/03/07   37.960000   TH     90000.000000
LE43519   191192    GRAPHIC PACKAGING           0000002052   108/02/29   035    04001095400000     14.400000     14.400000   108/03/07   57.010000   TH     14400.000000
LE43519   191192    GRAPHIC PACKAGING           0000002052   108/02/29   035    04001095500000     44.440000     44.440000   108/03/18   38.880000   TH     26200.000000
LE43754   191192    GRAPHIC PACKAGING           0000002052   108/03/12   035    04001095400000     43.200000     43.200000   108/03/28   57.010000   TH     43200.000000
LE43754   191192    GRAPHIC PACKAGING           0000002052   108/03/12   035    04001095500000     78.400000     76.800000   108/04/02   38.300000   TH     78400.000000
LE45815   125679    GRAPHIC PACKAGING           0000020098   108/09/11   035    04001095300000                                          43.570000   TH     72000.000000
LE45854   191192    GRAPHIC PACKAGING           0000002052   108/09/16   035    04001095400000                                          57.010000   TH     57600.000000
LE44142   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060   108/04/10   007    04013709400100    196.000000                 108/04/17    .000001   TH    196000.000000
LE44256   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/04/17   035    04011007000100    894.000000    894.000000   108/04/25   4.160000   TH    894000.000000
LE44256   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/04/17   035    04011074400100    144.000000    144.000000   108/04/25   4.160000   TH    144000.000000
LE44256   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/04/17   035    04011074500000    392.000000    392.000000   108/04/25   1.080000   TH    392000.000000
LE44256   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/04/17   035    04012804400000    534.000000    534.000000   108/04/25   1.240000   TH    534000.000000
LE44256   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/04/17   035    04050000822900    327.000000    327.000000   108/04/25   1.240000   TH    327000.000000
LE44258   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060   108/04/17   007    04013804000000    196.000000                 108/04/25    .000001   TH    196000.000000
LE44437   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/05/01   035    04010305500300    125.000000    125.000000   108/05/09   4.160000   TH    125000.000000
LE44437   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/05/01   035    04011007000100   2464.000000   2464.000000   108/05/09   4.160000   TH   2464000.000000
LE44437   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/05/01   035    04011007300000   1911.000000   1911.000000   108/05/09   1.080000   TH   1911000.000000
LE44437   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/05/01   035    04011074400100    660.000000    660.000000   108/05/09   4.160000   TH    660000.000000
LE44437   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/05/01   035    04011074500000   1421.000000   1421.000000   108/05/09   1.080000   TH   1421000.000000
LE44437   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/05/01   035    04011087400000    248.500000    248.500000   108/05/09   1.120000   TH    248500.000000
LE44437   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/05/01   035    04012369500200    172.000000    172.000000   108/05/09   4.160000   TH    172000.000000
LE44437   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/05/01   035    04012804400000    320.000000    320.000000   108/05/09   1.240000   TH    320000.000000
LE44437   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/05/01   035    04050000822900   1730.000000   1730.000000   108/05/09   1.240000   TH   1632000.000000
LE44439   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060   108/05/01   007    04013803800000    399.000000                 108/05/09    .000001   TH    399000.000000
LE44439   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060   108/05/01   007    04013804000000    238.000000                 108/05/09    .000001   TH    238000.000000
LE44509   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060   108/05/08   007    04013803900000    196.000000                 108/05/15    .000001   TH    196000.000000
LE44798   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/06/03   035    04010730100200    480.000000    480.000000   108/06/20   3.120000   TH    480000.000000
LE44798   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/06/03   035    04011074400100    548.000000    548.000000   108/06/20   4.160000   TH    548000.000000
LE44798   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/06/03   035    04011074500000   1078.000000   1078.000000   108/06/20   1.080000   TH   1078000.000000
LE45430   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/07/31   035    04010612500000    755.000000    755.000000   108/08/07   3.120000   TH    755000.000000
LE45430   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/07/31   035    04010730100200    555.000000    555.000000   108/08/07   3.120000   TH    555000.000000
LE45430   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/07/31   035    04011007300000   2964.000000   2961.000000   108/08/05   1.080000   TH   2961000.000000
LE45430   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/07/31   035    04011074400100    176.000000    176.000000   108/08/07   4.160000   TH    176000.000000
LE45430   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/07/31   035    04011074500000    991.670000    991.670000   108/08/07   1.080000   TH    991670.000000
LE45430   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060   108/07/31   007    04050000822900   1011.000000   1011.000000   108/08/26   1.240000   TH   1011000.000000
LE45656   111130    GRAPHIC PACKAGING INTERNATIONA  0000006060   108/08/21   007    04013803700000     98.000000                 108/08/26    .000001   TH     98000.000000
LE45822   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/09/11   035    04010305500300    256.000000    256.000000   108/09/19   4.160000   TH    256000.000000
LE45822   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/09/11   035    04010612500000    288.000000    288.000000   108/09/19   3.120000   TH    288000.000000
LE45822   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/09/11   035    04010730100200    504.000000    504.000000   108/09/19   3.120000   TH    504000.000000
LE45822   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/09/11   035    04011006600000   1024.000000   1024.000000   108/09/19   4.390000   TH   1024000.000000
LE45822   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/09/11   035    04011006700000    752.500000    752.500000   108/09/23   1.120000   TH    752500.000000
LE45822   111130    GRAPHIC PACKAGING INTERNATIONA  0000001105   108/09/11   035    04011007000100    280.000000    280.000000   108/09/19   4.160000   TH    280000.000000
```

HIGHLY CONFIDENTIAL

KRA00037831

01/10/12  00:21:34                                                                                                                                    PAGE    7

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE45822 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/11 | 035 | 04011007300000 | 1176.000000 | 1176.000000 | 108/09/19 | 1.080000 | TH | 1176000.000000 |
| LE45822 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/11 | 035 | 04011087300100 | 538.000000 | 538.000000 | 108/09/19 | 4.390000 | TH | 538000.000000 |
| LE45822 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/11 | 035 | 04011087400000 | 507.500000 | 507.500000 | 108/09/19 | 1.120000 | TH | 507500.000000 |
| LE45822 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/11 | 035 | 04012369500200 | 262.000000 | 262.000000 | 108/09/19 | 4.160000 | TH | 262000.000000 |
| LE45822 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/11 | 035 | 04050000822900 | 512.000000 | 512.000000 | 108/09/19 | 1.240000 | TH | 512000.000000 |
| LE45822 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/11 | 035 | 04050001431400 | 791.000000 | 791.000000 | 108/09/19 | 1.240000 | TH | 791000.000000 |
| LE45852 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000006060 | 108/09/15 | 007 | 04013803900000 | 98.000000 | | 108/09/19 | .000001 | TH | 98000.000000 |
| LE45897 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/18 | 035 | 04011006600000 | | | | 4.430000 | TH | 131000.000000 |
| LE45897 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/18 | 035 | 04011006700000 | | | | 1.120000 | TH | 392000.000000 |
| LE45897 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/18 | 035 | 04011087300100 | | | | 4.390000 | TH | 199000.000000 |
| LE45897 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/18 | 035 | 04011087400000 | | | | 1.120000 | TH | 196000.000000 |
| LE45897 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/18 | 035 | 04012804400000 | | | | 1.240000 | TH | 256000.000000 |
| LE45897 | 111130 | GRAPHIC PACKAGING INTERNATIONA | 0000001105 | 108/09/18 | 035 | 04050001431400 | | | | 1.240000 | TH | 539000.000000 |
| LE44690 | 786667 | GREIF PACKAGING LLC | 0000001173 | 108/05/23 | 035 | 04010801000000 | 4.420000 | 4.340000 | 108/06/17 | 2364.000000 | HU | 442.000000 |
| LE44708 | 786667 | GREIF PACKAGING LLC | 0000001173 | 108/05/23 | 035 | 04010801000000 | 4.590000 | 4.340000 | 108/06/23 | 2364.000000 | HU | 434.000000 |
| LE45774 | 786667 | GREIF PACKAGING LLC | 0000001173 | 108/09/04 | 035 | 04010801000000 | | | | 2364.000000 | HU | 434.000000 |
| LE45819 | 786667 | GREIF PACKAGING LLC | 0000001173 | 108/09/11 | 035 | 04010801000000 | | | | 2364.000000 | HU | 434.000000 |
| LE43233 | 879552 | INNOPHOS INC | 0000016377 | 108/02/07 | 035 | 04000007800000 | 26000.000000 | 26000.000000 | 108/03/03 | .420000 | LB | 26000.000000 |
| LE43233 | 879552 | INNOPHOS INC | 0000016377 | 108/02/07 | 035 | 04000531100300 | 15000.000000 | 15000.000000 | 108/03/04 | .420000 | LB | 15000.000000 |
| LE43233 | 879552 | INNOPHOS INC | 0000016377 | 108/02/07 | 035 | 04013611900000 | 1851.920000 | 1851.920000 | 108/03/04 | .900000 | LB | 2000.000000 |
| LE45634 | 879552 | INNOPHOS INC | 0000016377 | 108/08/19 | 035 | 04000531100100 | | | | 1.030000 | LB | 4000.000000 |
| LE42855 | 782099 | INTERNATIONAL FIBER CORP | 0000007723 | 108/01/16 | 035 | 04011643000300 | 42000.000000 | 42000.000000 | 108/02/04 | .645900 | LB | 42000.000000 |
| LE44653 | 782099 | INTERNATIONAL FIBER CORP | 0000019675 | 108/05/21 | 035 | 04011643000300 | 42000.000000 | 42000.000000 | 108/06/10 | .610000 | LB | 42000.000000 |
| LE45922 | 782099 | INTERNATIONAL FIBER CORP | 0000019634 | 108/09/19 | 035 | 04050001156000 | | | | 2.340000 | LB | 10500.000000 |
| LE45923 | 782099 | INTERNATIONAL FIBER CORP | 0000019675 | 108/09/19 | 035 | 04011643000300 | | | | .610000 | LB | 21000.000000 |
| LE45398 | 458450 | INTERNATIONAL PAPER | 0000020081 | 108/07/30 | 035 | 04050001937900 | 39.043000 | 37.243000 | 108/08/15 | 213.000000 | TH | 37243.000000 |
| LE45690 | 458450 | INTERNATIONAL PAPER | 0000020081 | 108/08/26 | 035 | 04050001937900 | 35.550000 | 35.550000 | 108/09/09 | 213.000000 | TH | 35550.000000 |
| LE42638 | 947995 | JACKSONVILLE FL BW | | 108/01/04 | 007 | 04430005551400 | 14366.000000 | | 108/01/07 | .000001 | LB | 600.300000 |
| LE43185 | 947995 | JACKSONVILLE FL BW | | 108/02/05 | 007 | 04430005538000 | 4692.000000 | | 108/02/05 | .000001 | LB | 4692.000000 |
| LE43185 | 947995 | JACKSONVILLE FL BW | | 108/02/05 | 007 | 04430005540000 | 2403.000000 | | 108/02/05 | .000001 | LB | 2403.000000 |
| LE44701 | 947995 | JACKSONVILLE FL BW | | 108/05/23 | 007 | 04430005537900 | 14169.000000 | | 108/06/02 | .000001 | LB | 16000.000000 |
| LE44701 | 947995 | JACKSONVILLE FL BW | | 108/05/23 | 007 | 04430005551400 | 9024.000000 | | 108/05/28 | .000001 | LB | 260.130000 |
| LE44839 | 947995 | JACKSONVILLE FL BW | | 108/06/06 | 007 | 04430005538100 | 13384.000000 | | 108/06/06 | .000001 | LB | 13384.000000 |
| LE44839 | 947995 | JACKSONVILLE FL BW | | 108/06/06 | 007 | 04430005538200 | 22255.000000 | | 108/06/06 | .000001 | LB | 22255.000000 |
| LE45337 | 947995 | JACKSONVILLE FL BW | | 108/07/24 | 007 | 04430005537800 | 14176.000000 | | 108/07/28 | .000001 | LB | 14176.000000 |
| LE45937 | 947995 | JACKSONVILLE FL BW | | 108/09/24 | 007 | 04430005537900 | | | 108/10/28 | .000001 | LB | 30000.000000 |
| LE45938 | 947995 | JACKSONVILLE FL BW | | 108/09/25 | 007 | 04430005551400 | | | 108/10/28 | .000001 | LB | 440.220000 |
| LE45939 | 947995 | JACKSONVILLE FL BW | | 108/09/25 | 007 | 04430005538000 | | | 108/10/28 | .000001 | LB | 27000.000000 |
| LE45940 | 947995 | JACKSONVILLE FL BW | | 108/09/25 | 007 | 04430005537800 | | | 108/10/28 | .000001 | LB | 30000.000000 |
| LE44060 | 089704 | KALSEC INC | 0000010104 | 108/04/04 | 035 | 04013292700000 | 15.000000 | 15.000000 | 108/04/11 | 59.250000 | LB | 15.000000 |
| LE45908 | 089704 | KALSEC INC | 0000010104 | 108/09/18 | 035 | 04013292700000 | | | | 62.810000 | LB | 15.000000 |
| LE42926 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/01/17 | 035 | 04000771100200 | 40.081818 | 40.000000 | 108/01/28 | 11.240000 | KG | 88.000000 |
| LE42979 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/01/28 | 035 | 04000771100200 | 120.245455 | 120.000000 | 108/02/15 | 11.240000 | KG | 264.000000 |
| LE43124 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/01/31 | 035 | 04000771100200 | 40.090909 | 40.000000 | 108/02/15 | 11.240000 | KG | 88.000000 |
| LE43493 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/02/27 | 035 | 04000771100200 | 200.409091 | 200.000000 | 108/03/18 | 11.240000 | KG | 440.000000 |
| LE44356 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/04/25 | 035 | 04000771100200 | 20.041818 | 20.000000 | 108/05/14 | 11.240000 | KG | 44.000000 |
| LE44517 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/05/08 | 035 | 04000771100200 | 160.327273 | 160.000000 | 108/05/23 | 11.240000 | KG | 352.000000 |
| LE44849 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/06/06 | 035 | 04000771100200 | 120.245455 | 120.000000 | 108/06/27 | 11.240000 | KG | 264.000000 |
| LE45221 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/07/16 | 035 | 04000771100200 | 180.372727 | 180.000000 | 108/07/29 | 11.240000 | KG | 396.000000 |
| LE45389 | 376084 | KIMICA AMERICA INC | 0000013848 | 108/07/29 | 035 | 04000771100200 | 120.245455 | 120.000000 | 108/08/07 | 13.270000 | KG | 264.000000 |

KRA00037832

01/10/12  00:21:34                                                                                                                    PAGE    8

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE45535 | 376084 | KIMICA AMERICA INC | 0000020252 | 108/08/08 | 008 | 04000771100200 | 120.272727 | 120.000000 | 108/08/21 | 13.270000 | KG | 264.000000 |
| LE45688 | 251926 | KLOCKNER-PENTA PLAST/AMER | 0000009667 | 108/08/26 | 007 | 04001111100000 | 21734.000000 | 21148.000000 | 108/09/10 | 1.456000 | LB | 20000.000000 |
| LE45877 | 462047 | KMC CITRUS ENTERPRISES INC | 0000019557 | 108/09/17 | 035 | 04010208500100 | | | | .455000 | LB | 42000.000000 |
| LE45830 | 561528 | M&R GRAPHICS | 0000000753 | 108/09/11 | 035 | 04050001722300 | | | | 95.610000 | TH | 1000.000000 |
| LE45860 | 561528 | M&R GRAPHICS | 0000000753 | 108/09/16 | 035 | 04013413000000 | | | | 6.960000 | TH | 46000.000000 |
| LE45873 | 561528 | M&R GRAPHICS | 0000001083 | 108/09/17 | 035 | 04014013700000 | | | | 6.960000 | TH | 23000.000000 |
| LE45899 | 561528 | M&R GRAPHICS | 0000000753 | 108/09/18 | 035 | 04050001457700 | | | | 6.960000 | TH | 46000.000000 |
| LE45931 | 561528 | M&R GRAPHICS | 0000000753 | 108/09/22 | 035 | 04013517200000 | | | | 6.960000 | TH | 46000.000000 |
| LE45931 | 561528 | M&R GRAPHICS | 0000000753 | 108/09/22 | 035 | 04013754100000 | | | | 6.960000 | TH | 46000.000000 |
| LE45932 | 561528 | M&R GRAPHICS | 0000001083 | 108/09/22 | 035 | 04014013300000 | | | | 6.960000 | TH | 46000.000000 |
| LE43164 | 364996 | MARATHON CHSE BOONVLLE MS EMBW | | 108/02/01 | 007 | 04011704700000 | 594630.000000 | | 108/02/07 | .000001 | EA | 594630.000000 |
| LE44785 | 364996 | MARATHON CHSE BOONVLLE MS EMBW | | 108/05/30 | 007 | 04011704700300 | 639372.000000 | | 108/05/30 | .000001 | EA | 639372.000000 |
| LE45225 | 364996 | MARATHON CHSE BOONVLLE MS EMBW | | 108/07/17 | 007 | 00210009087300 | 5120.000000 | | 108/07/17 | .000001 | LB | 5000.000000 |
| LE45275 | 364996 | MARATHON CHSE BOONVLLE MS EMBW | | 108/07/18 | 007 | 00210009087300 | 10240.000000 | | 108/07/31 | .000001 | LB | 10240.000000 |
| LE45296 | 364996 | MARATHON CHSE BOONVLLE MS EMBW | | 108/07/23 | 007 | 04013859200000 | 1166000.000000 | | 108/07/31 | .000001 | FT | 1163000.000000 |
| LE45393 | 364996 | MARATHON CHSE BOONVLLE MS EMBW | | 108/07/30 | 007 | 00210009087300 | 5120.000000 | | 108/08/25 | .000001 | LB | 5120.000000 |
| LE45856 | 364996 | MARATHON CHSE BOONVLLE MS EMBW | | 108/09/16 | 007 | 00210009087300 | 2560.000000 | | 108/09/24 | .000010 | LB | 10240.000000 |
| LE45884 | 111275 | MCCORMICK & CO INC | 0000019653 | 108/09/17 | 007 | 04000524800000 | | | | 2.570000 | LB | 315.000000 |
| LE45884 | 111275 | MCCORMICK & CO INC | 0000019653 | 108/09/17 | 007 | 04010695400000 | | | | 1.750000 | LB | 15000.000000 |
| LE45885 | 347863 | MCCORMICK & CO INC | 0000014730 | 108/09/17 | 035 | 04000955800000 | | | | 2.130000 | LB | 80.000000 |
| LE45886 | 111275 | MCCORMICK & CO INC | 0000019124 | 108/09/17 | 007 | 04010695100100 | | | | 2.920000 | LB | 12000.000000 |
| LE43490 | 445717 | MEMPHIS PLANT | | 108/02/27 | 007 | 04001450300000 | 420.000000 | | 108/03/18 | .000001 | LB | 420.000000 |
| LE44665 | 445717 | MEMPHIS PLANT | | 108/05/21 | 007 | 04001450300000 | 420.000000 | | 108/06/02 | .000010 | LB | 420.000000 |
| LE44757 | 445717 | MEMPHIS PLANT | | 108/05/29 | 007 | 04001450300000 | 245.000000 | | 108/07/15 | .000010 | LB | 245.000000 |
| LE45281 | 445717 | MEMPHIS PLANT | | 108/07/18 | 007 | 04001450300000 | 315.000000 | | 108/08/11 | .000010 | LB | 300.000000 |
| LE45359 | 445717 | MEMPHIS PLANT | | 108/07/25 | 007 | 04001450300000 | 140.000000 | | 108/08/23 | .000010 | LB | 140.000000 |
| LE45722 | 445717 | MEMPHIS PLANT | | 108/08/28 | 007 | 04001450300000 | 210.000000 | | 108/09/17 | .000010 | LB | 210.000000 |
| LE42719 | 108792 | MILPRINT INC | 0000000785 | 108/01/08 | 035 | 04000556507600 | 251.151000 | 251.151000 | 108/01/11 | 16.280000 | TH | 251051.000000 |
| LE42719 | 108792 | MILPRINT INC | 0000000785 | 108/01/08 | 035 | 04001925101700 | 383.000000 | 383.000000 | 108/01/11 | 16.280000 | TH | 383000.000000 |
| LE42719 | 108792 | MILPRINT INC | 0000000785 | 108/01/08 | 035 | 04010192900700 | 659.075000 | 659.075000 | 108/01/11 | 15.440000 | TH | 649075.000000 |
| LE42719 | 108792 | MILPRINT INC | 0000000785 | 108/01/08 | 035 | 04011856200500 | 432.975000 | 432.975000 | 108/01/11 | 14.480000 | TH | 432975.000000 |
| LE42719 | 108792 | MILPRINT INC | 0000000785 | 108/01/08 | 035 | 04011868601000 | 125.764000 | 125.764000 | 108/01/11 | 17.790000 | TH | 125764.000000 |
| LE42719 | 108792 | MILPRINT INC | 0000000785 | 108/01/08 | 035 | 04012584800100 | 273.280000 | 273.280000 | 108/01/11 | 15.440000 | TH | 273280.000000 |
| LE42719 | 108792 | MILPRINT INC | 0000000785 | 108/01/08 | 035 | 04012584900100 | 252.000000 | 252.000000 | 108/01/11 | 18.150000 | TH | 252000.000000 |
| LE42719 | 108792 | MILPRINT INC | 0000000785 | 108/01/08 | 035 | 04013642400000 | 235.800000 | 235.800000 | 108/01/11 | 16.280000 | TH | 235800.000000 |
| LE43890 | 108792 | MILPRINT INC | 0000000785 | 108/03/25 | 035 | 04000556507600 | 641.562000 | 641.562000 | 108/03/31 | 16.280000 | TH | 641562.000000 |
| LE43890 | 108792 | MILPRINT INC | 0000000785 | 108/03/25 | 035 | 04010192900700 | 810.000000 | 810.000000 | 108/03/31 | 15.440000 | TH | 810000.000000 |
| LE43890 | 108792 | MILPRINT INC | 0000000785 | 108/03/25 | 035 | 04011868601000 | 252.000000 | 252.000000 | 108/03/31 | 17.790000 | TH | 252000.000000 |
| LE43890 | 108792 | MILPRINT INC | 0000000785 | 108/03/25 | 035 | 04013642400000 | 540.000000 | 540.000000 | 108/03/31 | 16.280000 | TH | 540000.000000 |
| LE43089 | 131780 | MINIGRIP/ZIP PAK | 0000013095 | 108/01/30 | 035 | 04010903900000 | 1989.600000 | 1988.700000 | 108/02/27 | 48.000000 | TL | 2016000.000000 |
| LE43089 | 131780 | MINIGRIP/ZIP PAK | 0000013095 | 108/01/30 | 035 | 04010944300000 | 2700000.000000 | 2700000.000000 | 108/03/04 | .012000 | EA | 2700000.000000 |
| LE44100 | 131780 | MINIGRIP/ZIP PAK | 0000013095 | 108/04/09 | 035 | 04010903900000 | 1988.000000 | 1988.000000 | 108/05/15 | 49.440000 | TL | 2016000.000000 |
| LE44100 | 131780 | MINIGRIP/ZIP PAK | 0000013095 | 108/04/09 | 035 | 04010944300000 | 2160000.000000 | 2016000.000000 | 108/05/09 | .012000 | EA | 2160000.000000 |
| LE44587 | 131780 | MINIGRIP/ZIP PAK | 0000013095 | 108/05/14 | 035 | 04010903900000 | 1987.700000 | 1987.700000 | 108/06/23 | 49.440000 | TL | 2016000.000000 |
| LE44587 | 131780 | MINIGRIP/ZIP PAK | 0000013095 | 108/05/14 | 035 | 04010944300000 | 2160000.000000 | 2016000.000000 | 108/06/20 | .012000 | EA | 2160000.000000 |
| LE45911 | 131780 | MINIGRIP/ZIP PAK | 0000013095 | 108/09/18 | 007 | 04010944300000 | | | | .011400 | EA | 2160000.000000 |
| LE43134 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 108/01/31 | 035 | 04000891000000 | 1157.142857 | 1100.000000 | 108/02/12 | 2.399998 | GA | 9240.000000 |
| LE44145 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 108/04/10 | 035 | 04000891000000 | 1851.428571 | 1760.000000 | 108/04/23 | 2.399998 | GA | 14784.000000 |
| LE45367 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 108/05/13 | 035 | 04000891000000 | 925.714286 | 880.000000 | 108/06/02 | 2.399998 | GA | 7392.000000 |
| LE45367 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 108/07/25 | 035 | 04000891000000 | 694.285714 | 660.000000 | 108/08/05 | 2.399998 | GA | 5544.000000 |

HIGHLY CONFIDENTIAL

KRA00037833

01/10/12  00:21:34                                                                                                                    PAGE    9

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE45534 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 108/08/08 | 035 | 04000891000000 | 1388.571429 | 1320.000000 | 108/08/21 | 2.399998 | GA | 11088.000000 |
| LE45665 | 358288 | MIZKAN AMERICAS INC | 0000005939 | 108/08/21 | 035 | 04000891000000 | 1388.571429 | 1320.000000 | 108/09/06 | 2.399998 | GA | 11088.000000 |
| LE45737 | 111284 | NATIONAL STARCH FOOD INNOVATIO | 0000017057 | 108/09/02 | 035 | 04000892000000 | | | | 28.300000 | CW | 2250.000000 |
| LE45847 | 111284 | NATIONAL STARCH FOOD INNOVATIO | 0000017057 | 108/09/15 | 035 | 04000892000000 | | | | 28.300000 | CW | 6750.000000 |
| LE45920 | 111284 | NATIONAL STARCH FOOD INNOVATIO | 0000017057 | 108/09/19 | 035 | 04000523401000 | | | | 31.090000 | CW | 4500.000000 |
| LE42844 | 757663 | NEW ULM MN BW | | 108/01/15 | 007 | 00210009081000 | 36080.000000 | | 108/02/12 | .000001 | LB | 36000.000000 |
| LE42846 | 757663 | NEW ULM MN BW | | 108/01/15 | 007 | 00210009081000 | 35260.000000 | | 108/02/05 | .000001 | LB | 36000.000000 |
| LE42958 | 757663 | NEW ULM MN BW | | 108/01/21 | 007 | 00210009081000 | 36080.000000 | | 108/01/25 | .000001 | LB | 1760.880000 |
| LE43261 | 757663 | NEW ULM MN BW | | 108/02/08 | 007 | 00210009081000 | 36080.000000 | | 108/03/03 | .000001 | LB | 36000.000000 |
| LE43262 | 757663 | NEW ULM MN BW | | 108/02/08 | 007 | 00210009081000 | 30750.000000 | | 108/03/17 | .000001 | LB | 36000.000000 |
| LE43473 | 757663 | NEW ULM MN BW | | 108/02/25 | 007 | 00210009081000 | 36080.000000 | | 108/02/26 | .000001 | LB | 1760.880000 |
| LE43574 | 757663 | NEW ULM MN BW | | 108/03/03 | 007 | 00210009081000 | 36080.000000 | | 108/03/24 | .000001 | LB | 36000.000000 |
| LE43667 | 757663 | NEW ULM MN BW | | 108/03/06 | 007 | 00210009081000 | 34030.000000 | | 108/03/31 | .000001 | LB | 36000.000000 |
| LE43668 | 757663 | NEW ULM MN BW | | 108/03/06 | 007 | 00210009081000 | 36080.000000 | | 108/04/14 | .000001 | LB | 36000.000000 |
| LE43908 | 757663 | NEW ULM MN BW | | 108/03/26 | 007 | 04012774700000 | 36280.000000 | | 108/03/26 | .000001 | LB | 36280.000000 |
| LE44241 | 757663 | NEW ULM MN BW | | 108/04/17 | 007 | 04013611900000 | 1322.800000 | | 108/04/22 | .000001 | LB | 1322.000000 |
| LE44380 | 757663 | NEW ULM MN BW | | 108/04/28 | 007 | 00210009081000 | 36080.000000 | | 108/04/29 | .000001 | LB | 1760.880000 |
| LE44542 | 757663 | NEW ULM MN BW | | 108/05/12 | 007 | 00210009081000 | 31570.000000 | | 108/05/12 | .000001 | LB | 31570.000000 |
| LE44786 | 757663 | NEW ULM MN BW | | 108/05/30 | 007 | 00210009081000 | 30750.000000 | | 108/05/30 | .000001 | LB | 30750.000000 |
| LE45670 | 757663 | NEW ULM MN BW | | 108/08/21 | 007 | 04000531100100 | 2000.000000 | | 108/09/02 | .000001 | LB | 2000.000000 |
| LE43935 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/03/27 | 010 | 04011011200000 | 42.000000 | 42.000000 | 108/04/01 | 5.890000 | TH | 42000.000000 |
| LE43935 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/03/27 | 010 | 04011221700700 | 252.000000 | 180.000000 | 108/04/01 | 5.890000 | TH | 252000.000000 |
| LE43935 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/03/27 | 010 | 04011221800300 | 180.000000 | 180.000000 | 108/04/07 | 6.390000 | TH | 180000.000000 |
| LE43935 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/03/27 | 010 | 04011224100300 | 180.000000 | 180.000000 | 108/04/01 | 6.470000 | TH | 180000.000000 |
| LE43935 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/03/27 | 010 | 04013633500000 | 72.000000 | 72.000000 | 108/04/01 | 15.300000 | TH | 72000.000000 |
| LE43935 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/03/27 | 010 | 04013633800000 | 42.000000 | 42.000000 | 108/04/01 | 15.300000 | TH | 42000.000000 |
| LE44143 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/04/10 | 010 | 04011223900200 | 44.000000 | 44.000000 | 108/04/30 | 9.980000 | TH | 44000.000000 |
| LE44264 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/04/18 | 010 | 04011221800300 | 72.000000 | 72.000000 | 108/05/01 | 6.390000 | TH | 72000.000000 |
| LE44264 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/04/18 | 010 | 04011222300500 | 288.000000 | 144.000000 | 108/05/01 | 9.500000 | TH | 288000.000000 |
| LE44264 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/04/18 | 010 | 04011224000300 | 252.000000 | 252.000000 | 108/05/01 | 5.890000 | TH | 252000.000000 |
| LE44264 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/04/18 | 010 | 04011224100300 | 252.000000 | 252.000000 | 108/05/01 | 6.470000 | TH | 252000.000000 |
| LE44264 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/04/18 | 010 | 04011987300400 | 96.000000 | 96.000000 | 108/05/01 | 8.390000 | TH | 96000.000000 |
| LE44264 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/04/18 | 010 | 04013633600000 | 108.000000 | 108.000000 | 108/05/01 | 15.300000 | TH | 108000.000000 |
| LE44264 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/04/18 | 010 | 04013633700000 | 84.000000 | 84.000000 | 108/05/01 | 15.300000 | TH | 84000.000000 |
| LE44264 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/04/18 | 010 | 04013633800000 | 84.000000 | 84.000000 | 108/05/01 | 15.300000 | TH | 84000.000000 |
| LE44756 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/05/29 | 010 | 04011011600000 | 120.000000 | 120.000000 | 108/06/06 | 13.010000 | TH | 120000.000000 |
| LE44756 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/05/29 | 010 | 04011222300500 | 408.000000 | 408.000000 | 108/06/10 | 9.500000 | TH | 392000.000000 |
| LE44756 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/05/29 | 010 | 04050001080800 | 552.000000 | 552.000000 | 108/06/09 | 8.390000 | TH | 570000.000000 |
| LE44756 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/05/29 | 010 | 04050001124700 | 176.000000 | 176.000000 | 108/06/06 | 8.390000 | TH | 165000.000000 |
| LE45828 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/11 | 035 | 04011011600000 | 60.000000 | 60.000000 | 108/09/19 | 12.360000 | TH | 60000.000000 |
| LE45828 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/11 | 035 | 04011222800200 | 286.000000 | 286.000000 | 108/09/19 | 9.480000 | TH | 286000.000000 |
| LE45828 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/11 | 035 | 04011224300200 | 308.000000 | 308.000000 | 108/09/19 | 11.460000 | TH | 308000.000000 |
| LE45828 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/11 | 035 | 04050001124600 | 24.000000 | 24.000000 | 108/09/19 | 7.970000 | TH | 22000.000000 |
| LE45828 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/11 | 035 | 04050001928400 | 132.000000 | 132.000000 | 108/09/19 | 11.970000 | TH | 132000.000000 |
| LE45828 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/11 | 035 | 04050001928500 | 144.000000 | 144.000000 | 108/09/19 | 11.970000 | TH | 132000.000000 |
| LE45901 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/18 | 035 | 04011221700700 | | | | 5.600000 | TH | 462000.000000 |
| LE45901 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/18 | 035 | 04011223600600 | | | | 9.030000 | TH | 144000.000000 |
| LE45901 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/18 | 035 | 04050001124600 | | | | 7.970000 | TH | 66000.000000 |
| LE45901 | 864349 | OUTLOOK GROUP CORP | 0000005175 | 108/09/18 | 035 | 04050001680600 | | | | 6.150000 | TH | 440000.000000 |

HIGHLY CONFIDENTIAL

KRA00037834

```
01/10/12  00:21:34                                                                                                        PAGE   10

P.O. #     VENDOR   VENDOR                BLANKET      Date   TERMS  Purchase          Purchasing        QUANTITY       Date       NET      PRICING   STORES
           NUMBER   NAME                  ORDER #                    Item              Qty Received      INVOICED                  PRICE    U/M       QTY ORDERED

LE45901    864349   OUTLOOK GROUP CORP    0000005175   108/09/18    035   04050001928400                                          11.970000   TH      132000.000000
LE45901    864349   OUTLOOK GROUP CORP    0000005175   108/09/18    035   04050001928500                                          11.970000   TH      132000.000000
LE45936    864349   OUTLOOK GROUP CORP    0000005175   108/09/23    035   04011222300500                                           9.030000   TH      242000.000000
LE45936    864349   OUTLOOK GROUP CORP    0000005175   108/09/23    035   04050001080800                                           8.390000   TH      176000.000000
LE45936    864349   OUTLOOK GROUP CORP    0000005175   108/09/23    035   04050001124500                                          47.190000   TH       20000.000000
LE45936    864349   OUTLOOK GROUP CORP    0000005175   108/09/23    035   04050001681800                                           8.390000   TH      110000.000000
LE43313    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04011751400200     100.432000       100.432000   108/02/18   54.030000   TH      100432.000000
LE43313    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04012304100100      65.704000        65.704000   108/02/18   39.430000   TH       64704.000000
LE43313    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04012304200000     304.200000       304.200000   108/02/18   39.430000   TH      304200.000000
LE43313    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04012304300000     121.680000       121.680000   108/02/18   39.430000   TH      121680.000000
LE43313    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04012313500000      60.840000        60.840000   108/02/18   39.430000   TH       60840.000000
LE43313    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04012746900000     380.057000       380.057000   108/02/18   63.020000   TH      380057.000000
LE43313    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04012747000000      90.032000        90.032000   108/02/18   63.020000   TH       90032.000000
LE43313    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04012749800000     180.064000       180.064000   108/02/18   63.020000   TH      180064.000000
LE43313    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04012776001100      90.032000        90.032000   108/02/18   63.020000   TH       90032.000000
LE43329    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04011566400000     989.366000       989.366000   108/02/21    3.740000   TH      989366.000000
LE43329    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04011566400100    1057.130000      1057.130000   108/02/21    3.460000   TH     1057130.000000
LE43329    934158   PECHINEY PLASTICS     0000015689   108/02/14    035   04011629300000     797.538000       797.538000   108/02/21    3.160000   TH      797538.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04011704300200     100.432000       100.432000   108/02/25   54.030000   TH      100432.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04011751400200     200.864000       200.864000   108/02/25   54.030000   TH      200864.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04011751500200     163.202000       163.202000   108/02/25   54.030000   TH      163202.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012303600200     127.764000       127.764000   108/02/25   39.430000   TH      127764.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012303700100     121.680000       121.680000   108/02/25   39.430000   TH      121680.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012303900000      60.840000        60.840000   108/02/25   39.430000   TH       60840.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012304000000     121.680000       121.680000   108/02/25   39.430000   TH      121680.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012304100100      60.840000        60.840000   108/02/25   39.430000   TH       60840.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012304200000     425.880000       425.880000   108/02/25   39.430000   TH      425880.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012304300000     121.680000       121.680000   108/02/25   39.430000   TH      121680.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012313300000     121.680000       121.680000   108/02/25   39.430000   TH      121680.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012313500000      60.840000        60.840000   108/02/25   39.430000   TH       60840.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012746900000     450.160000       450.160000   108/02/25   63.020000   TH      450160.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012747000000      90.032000        90.032000   108/02/25   63.020000   TH       90032.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012749800000      90.032000        90.032000   108/02/25   63.020000   TH       90032.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04012776001100      90.032000        90.032000   108/02/25   63.020000   TH       90032.000000
LE43416    934158   PECHINEY PLASTICS     0000015689   108/02/20    035   04014349000000      87.138000        87.138000   108/02/25  236.270000   TH       87138.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04011751500200      44.862000        44.862000   108/08/19   55.840000   TH       44862.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04012303900000      60.840000        60.840000   108/08/19   40.090000   TH       60840.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04012304000000      60.840000        60.840000   108/08/19   40.090000   TH       60840.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04012304200000     121.680000       121.680000   108/08/19   40.090000   TH      121680.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04012304300000      60.840000        60.840000   108/08/19   40.090000   TH       60840.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04012313500000      60.840000        60.840000   108/08/19   40.090000   TH       60840.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04012746900000     270.096000       270.096000   108/08/19   65.040000   TH      270096.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04012747000000      90.032000        90.032000   108/08/19   65.040000   TH       90032.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04012749800000      90.032000        90.032000   108/08/19   65.040000   TH       90032.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04012776100100      94.004000        94.004000   108/08/19   65.040000   TH       94004.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04050001128800     109.512000       109.512000   108/08/19   40.090000   TH      109512.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04050001129400      89.637000        89.637000   108/08/19   40.090000   TH       89637.000000
LE45543    934158   PECHINEY PLASTICS     0000015689   108/08/13    035   04050001794300     100.432000       100.432000   108/08/19   55.840000   TH      100432.000000
LE45848    934158   PECHINEY PLASTICS     0000001822   108/09/15    035   04001111300400                                           3.090000   TH     1441703.000000
LE45848    934158   PECHINEY PLASTICS     0000001822   108/09/15    035   04001112400400                                           3.090000   TH      877275.000000
```

HIGHLY CONFIDENTIAL

KRA00037835

```
01/10/12  00:21:34                                                                                                          PAGE   11

P.O. #    VENDOR   VENDOR                     BLANKET     Date  TERMS  Purchase        Purchasing      QUANTITY      Date        NET      PRICING  STORES
          NUMBER   NAME                       ORDER #                  Item            Qty Received    INVOICED                  PRICE    U/M      QTY ORDERED

LE45904   934158   PECHINEY PLASTICS          0000015689  108/09/18   035   04011629300000                                       3.240000    TH    1595080.000000
LE45904   934158   PECHINEY PLASTICS          0000015689  108/09/18   035   04013630000000                                       3.170000    TH     797540.000000
LE45904   934158   PECHINEY PLASTICS          0000015689  108/09/18   035   04013630100000                                       3.170000    TH     398770.000000
LE45904   934158   PECHINEY PLASTICS          0000015689  108/09/18   035   04013650300000                                       2.900000    TH    1524188.000000
LE45904   934158   PECHINEY PLASTICS          0000015689  108/09/18   035   04050001124400                                       3.240000    TH    1595080.000000
LE45904   736726   PECHINEY PLASTICS          0000001822  108/09/18   035   04001112500400                                       3.090000    TH    1197552.000000
LE45925   934158   PECHINEY PLASTICS          0000015689  108/09/19   035   04011704700300                                      55.840000    TH     100432.000000
LE45925   934158   PECHINEY PLASTICS          0000015689  108/09/19   035   04012304200000                                      40.090000    TH     121680.000000
LE45925   934158   PECHINEY PLASTICS          0000015689  108/09/19   035   04012304300000                                      40.090000    TH      60840.000000
LE45925   934158   PECHINEY PLASTICS          0000015689  108/09/19   035   04012749800000                                      65.040000    TH      90032.000000
LE45925   934158   PECHINEY PLASTICS          0000015689  108/09/19   035   04050001794300                                      55.840000    TH     100432.000000
LE45929   934158   PECHINEY PLASTICS          0000015689  108/09/22   035   04012746900000                                      65.040000    TH     360128.000000
LE45929   934158   PECHINEY PLASTICS          0000015689  108/09/22   035   04012747000000                                      65.040000    TH     270096.000000
LE45817   111290   PPC INDUSTRIES INC         0000006478  108/09/11   007   04010033800000                                     113.340000    TH      50000.000000
LE45135   170107   QUALITY INGREDIENTS CORP   0000020002  108/07/09   012   04000958600200   18000.000000                108/07/31          LB      18000.000000
LE45331   170107   QUALITY INGREDIENTS CORP   0000020002  108/07/24   012   04000958600200   18000.000000                108/08/13          LB      18000.000000
LE45437   170107   QUALITY INGREDIENTS CORP   0000020002  108/07/31   012   04000958600200   18000.000000  18000.000000  108/08/27  .188000  LB      18000.000000
LE45905   170107   QUALITY INGREDIENTS CORP   0000020002  108/09/18   012   04000958600200   18000.000000                                   LB      18000.000000
LE44413   736726   R TWINING & CO LTD         0000015463  108/04/30   007   04013206300000    4049.963259                108/08/22  4.126000  KG       9000.000000
LE44413   736726   R TWINING & CO LTD         0000015463  108/04/30   007   04013411100000    2309.980858                108/08/22  5.699000  KG       5000.000000
LE44413   736726   R TWINING & CO LTD         0000015463  108/04/30   007   04013679200000    1349.987753                108/08/22  7.892000  KG       2999.999999
LE80482   736726   R TWINING & CO LTD         0000015463  108/01/23   007   04013679200000    4439.422667                108/01/25  13.630000 KG       8499.999999
LE83497   736726   R TWINING & CO LTD         0000015463  108/01/23   007   04013679200000    6809.938221                108/03/14  7.892000  KG      15000.000001
LE45063   321328   ROSE ACRE FARMS            0000014466  108/07/03   003   04000765700200    9810.000000   9810.000000  108/07/14  1.281600  LB       9805.000000
LE45832   321328   ROSE ACRE FARMS            0000014466  108/09/11   003   04000765700200                                       1.227800    LB       6075.000000
LE42647   618133   ROYAL WINE CORP            0000007734  108/01/04   007   04010842900000    5712.000000   5700.000000  108/01/24  .384300   LB       7616.000000
LE45368   618133   ROYAL WINE CORP            0000007734  108/07/25   007   04010842900000    2854.060000   2854.060000  108/09/03  .384300   LB       2736.000000
LE45748   618133   ROYAL WINE CORP            0000007734  108/09/03   007   04010842900000    7871.000000   7871.000000  108/09/19  .384300   LB       7616.000000
LE42836   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/01/11   035   04013620800000     900.000000    900.000000  108/01/17  26.840000 TH     900000.000000
LE43412   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/02/19   035   04013620800000      15.000000                108/03/04  26.840000 TH      15000.000000
LE43412   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/02/19   035   04013995100000     531.000000    531.000000  108/03/04  36.840000 TH     540000.000000
LE44643   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/05/19   035   04013322900000     540.000000    540.000000  108/06/17  38.720000 TH     540000.000000
LE45470   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/08/05   035   04013995100000     540.000000    540.000000  108/08/21  37.550000 TH     540000.000000
LE45745   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/03   035   04013322900000                                      41.460000    TH     540000.000000
LE45791   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/08   035   04050002268700     540.000000    540.000000  108/09/22  40.660000 TH     540000.000000
LE45792   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/08   035   04050002268700     540.000000    540.000000  108/09/23  40.660000 TH     540000.000000
LE45793   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/08   035   04050002268700     540.000000    540.000000  108/09/24  40.660000 TH     540000.000000
LE45794   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/08   035   04050002268700                                      40.660000    TH     540000.000000
LE45795   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/08   035   04050002268700                                      40.660000    TH     540000.000000
LE45796   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/08   035   04050002268700                                      40.660000    TH     540000.000000
LE45797   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/08   035   04050002268700                                      40.660000    TH     540000.000000
LE45798   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/08   035   04050002268700                                      40.660000    TH     540000.000000
LE45853   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/15   035   04050001814600     900.000000    900.000000  108/09/19  30.160000 TH     900000.000000
LE45861   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/17   035   04013620700000                                      29.990000    TH     900000.000000
LE45862   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/17   035   04013620700000                                      29.990000    TH     900000.000000
LE45863   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/17   035   04013620700000                                      29.990000    TH     900000.000000
LE45864   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/17   035   04013620700000                                      29.990000    TH     900000.000000
LE45865   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/17   035   04013620700000                                      29.990000    TH     900000.000000
LE45866   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/17   035   04013620700000                                      29.990000    TH     900000.000000
LE45867   896182   RPC BRAMLAGE-WIKO USA INC  0000015373  108/09/17   035   04013620700000                                      29.990000    TH     900000.000000
```

HIGHLY CONFIDENTIAL

KRA00037836

```
01/10/12  00:21:34                                                                                                              PAGE  12

P.O. #    VENDOR   VENDOR                          BLANKET      Date  TERMS Purchase        Purchasing       QUANTITY        Date        NET        PRICING  STORES
          NUMBER   NAME                            ORDER #                  Item            Qty Received     INVOICED                    PRICE      U/M      QTY ORDERED

LE45868   896182   RPC BRAMLAGE-WIKO USA INC       0000015373  108/09/17   035   04013620700000                                         29.990000   TH       900000.000000
LE45869   896182   RPC BRAMLAGE-WIKO USA INC       0000015373  108/09/17   035   04013620700000                                         29.990000   TH       900000.000000
LE45928   896182   RPC BRAMLAGE-WIKO USA INC       0000015373  108/09/22   035   04013620700000                                         29.990000   TH       900000.000000
LE44463   113976   RYAN TRADING CORP               0000015369  108/05/01   035   04000121000000   220.096566      220.000000   108/05/14   8.350000   GA        2254.080006
LE44502   113976   RYAN TRADING CORP               0000015369  108/05/08   035   04000121000000   220.118429      220.000000   108/05/20   8.350000   GA        2254.000000
LE44794   113976   RYAN TRADING CORP               0000019036  108/06/03   007   04000121000000  1155.621755     1155.000000   108/06/27   8.349995   GA       12782.000000
LE44969   113976   RYAN TRADING CORP               0000019036  108/06/20   007   04000121000000   440.193131      440.000000   108/07/14   8.349995   GA        4648.000000
LE45248   113976   RYAN TRADING CORP               0000019036  108/06/17   007   04000121000000   440.317027      440.000000   108/08/14   8.349995   GA        4648.000000
LE45547   113976   RYAN TRADING CORP               0000019036  108/08/13   007   04000121000000   440.317027      440.000000   108/09/11   8.349995   GA        4648.000000
LE45729   113976   RYAN TRADING CORP               0000019036  108/08/29   007   04000121000000                                                     GA        4648.000000
LE45909   113976   RYAN TRADING CORP               0000019036  108/09/18   007   04000121000000                                                     GA        4648.000000
LE42702   163481   SAINT GOBAIN CONTAINERS         0000002659  108/01/04   035   04012763600000  1714.162295     1714.173144   108/01/31  180.150000   TH      142700.000000
LE42829   163481   SAINT GOBAIN CONTAINERS         0000017588  108/01/11   035   04011028600000    96.603864       96.600000   108/01/23  274.060000   TH       16744.000046
LE42831   163481   SAINT GOBAIN CONTAINERS         0000002659  108/01/12   035   04012763600000  2071.279441     2071.296000   108/02/01  180.150000   TH      172608.000000
LE43050   163481   SAINT GOBAIN CONTAINERS         0000002659  108/01/24   035   04012761500000   919.624642      915.768000   108/02/11  150.960000   TH       38318.000000
LE43464   163481   SAINT GOBAIN CONTAINERS         0000017588  108/02/25   035   04011028600000    27.049082       27.048000   108/03/03  274.060000   TH        4508.000006
LE43464   163481   SAINT GOBAIN CONTAINERS         0000017588  108/02/25   035   04011615300000    51.839585       51.840000   108/03/03  138.690000   TH        4319.999976
LE43715   163481   SAINT GOBAIN CONTAINERS         0000017588  108/03/12   035   04011028600000   100.468018      100.464000   108/03/25  274.060000   TH       16744.000047
LE43751   163481   SAINT GOBAIN CONTAINERS         0000002659  108/03/12   035   04012763600000   145.774834      145.776000   108/03/27  180.150025   TH       12148.000000
LE43751   163481   SAINT GOBAIN CONTAINERS         0000002659  108/03/12   035   04012763700100   973.152000      973.152000   108/04/03  186.180000   TH      996600.000000
LE43878   163481   SAINT GOBAIN CONTAINERS         0000002659  108/03/19   035   04012763700100  1571.328000     1571.328000   108/04/15  184.320000   TH     1571328.000000
LE44236   163481   SAINT GOBAIN CONTAINERS         0000002659  108/04/17   035   04012761500000   834.617322      834.617322   108/05/16  151.110000   TH       34776.000000
LE44237   163481   SAINT GOBAIN CONTAINERS         0000002659  108/04/17   035   04012763700100   898.584000      898.584000   108/05/08  186.360000   TH      898576.000000
LE44237   163481   SAINT GOBAIN CONTAINERS         0000002659  108/04/17   035   04050001434200   669.594647      669.599786   108/05/14  186.360000   TH       55800.000000
LE44458   163481   SAINT GOBAIN CONTAINERS         0000017588  108/05/01   035   04011028600000    50.234009       50.232000   108/05/09  281.740063   TH        8372.000000
LE44464   163481   SAINT GOBAIN CONTAINERS         0000002659  108/05/02   035   04050001434200  1571.315438     1571.322290   108/05/22  186.360000   TH      130943.999960
LE44527   163481   SAINT GOBAIN CONTAINERS         0000002659  108/05/09   035   04050001434200  1214.198294     1214.199435   108/05/31  186.359991   TH      101184.000000
LE44605   163481   SAINT GOBAIN CONTAINERS         0000002659  108/05/15   035   04050001434200  1285.621722     1285.622864   108/07/01  186.359991   TH      107136.000000
LE44670   163481   SAINT GOBAIN CONTAINERS         0000002659  108/05/22   035   04012764400000   772.793812      772.794696   108/06/23  214.399965   TH       64400.000000
LE44774   163481   SAINT GOBAIN CONTAINERS         0000017588  108/05/29   035   04011028600000    41.539662       41.539662   108/06/10  281.740063   TH        6923.000000
LE44774   163481   SAINT GOBAIN CONTAINERS         0000017588  108/05/29   035   04011616000000    12.095903       12.095903   108/06/10  202.150000   TH        1008.000000
LE45043   163481   SAINT GOBAIN CONTAINERS         0000002659  108/06/27   035   04050001434200   928.504577      928.504577   108/07/23  189.970000   TH       77376.000000
LE45071   163481   SAINT GOBAIN CONTAINERS         0000002659  108/07/03   035   04012764400000   662.394696      662.394696   108/08/18  215.439974   TH       55200.000000
LE45244   163481   SAINT GOBAIN CONTAINERS         0000002659  108/07/17   035   04012761500000   741.882064      741.882064   108/08/11  151.840006   TH       30912.000000
LE45783   163481   SAINT GOBAIN CONTAINERS         0000017588  108/09/05   035   04011615300000   380.156957      380.156957   108/09/19  142.569974   TH       31680.000000
LE45783   163481   SAINT GOBAIN CONTAINERS         0000017588  108/09/05   035   04011616000000    37.631699       37.631699   108/09/20  202.150000   TH        3136.000004
LE45784   163481   SAINT GOBAIN CONTAINERS         0000002659  108/09/12   035   04050001434200  1571.315438     1571.315438   108/09/24  187.259998   TH      130944.000000
LE45785   163481   SAINT GOBAIN CONTAINERS         0000002659  108/09/05   035   04012761500000   556.411548      556.411548   108/09/19  151.840006   TH       30912.000000
LE45842   163481   SAINT GOBAIN CONTAINERS         0000017588  108/09/12   035   04011028600000    23.184927       23.184927   108/09/24  281.740063   TH        3864.000000
LE45842   163481   SAINT GOBAIN CONTAINERS         0000002659  108/09/12   035   04050001434200   225.790194      225.790194   108/09/24  202.150034   TH       18816.000000
LE45843   163481   SAINT GOBAIN CONTAINERS         0000002659  108/09/12   035   04011616000000   214.270287      214.270287   108/09/24  187.259998   TH       29760.000000
LE45914   163481   SAINT GOBAIN CONTAINERS         0000017588  108/09/19   035   04011028600000                                        281.740063   TH        4186.000000
LE45914   163481   SAINT GOBAIN CONTAINERS         0000002659  108/09/19   035   04011615300000                                        142.570000   TH        4680.000023
LE45915   163481   SAINT GOBAIN CONTAINERS         0000002659  108/09/19   035   04012764400000                                        218.570000   TH       69000.000000
LE45916   163481   SAINT GOBAIN CONTAINERS         0000002659  108/09/19   035   04012761500000                                        154.040000   TH       30912.000000
LE45888   118883   SENSIENT DEHYDRATED FLAVORS CO  0000019802  108/09/17   009   04000526000200                                          1.660000   LB        2000.000000
LE45046   599779   SETCO LLC SUBSIDIARY OF BERRY   0000007973  108/06/27   007   04050001711200    32.257290       32.256000   108/07/11  466.790000   TH        5376.000000
LE45047   599779   SETCO LLC SUBSIDIARY OF BERRY   0000007973  108/06/27   007   04050001711300    32.257290       32.256000   108/07/11  466.790000   TH        5376.000000
LE45364   599779   SETCO LLC SUBSIDIARY OF BERRY   0000007973  108/07/25   007   04050001124100     6.912000        6.912000   108/08/08  466.790000   TH        6912.000000
LE45364   599779   SETCO LLC SUBSIDIARY OF BERRY   0000007973  108/07/25   007   04050001124300    57.600000       57.600000   108/08/12  466.790000   TH       32256.000000
```

HIGHLY CONFIDENTIAL

KRA00037837

01/10/12  00:21:34                                                                                                                          PAGE   13

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date | TERMS | Purchase Item | Purchasing Qty Received | QUANTITY INVOICED | Date | NET PRICE | PRICING U/M | STORES QTY ORDERED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LE45449 | 599779 | SETCO LLC SUBSIDIARY OF BERRY | 0000007973 | 108/08/01 | 007 | 04050001124300 | 43.776000 | 21.888000 | 108/09/05 | 466.790000 | TH | 21880.000000 |
| LE45449 | 599779 | SETCO LLC SUBSIDIARY OF BERRY | 0000007973 | 108/08/01 | 007 | 04050001711300 | 42.625705 | 42.624000 | 108/09/05 | 466.790000 | TH | 7488.000000 |
| LE45451 | 599779 | SETCO LLC SUBSIDIARY OF BERRY | 0000007973 | 108/08/01 | 007 | 04050001711400 | 34.561382 | 5.760000 | 108/08/29 | 466.790000 | TH | 5376.000000 |
| LE44215 | 037007 | SILGAN WHITE CAP AMERICAS LLC | 0000002563 | 108/04/16 | 010 | 04011026900400 | 1231.200000 | 1208.970000 | 108/05/05 | 35.780000 | TH | 1242000.000000 |
| LE44215 | 037007 | SILGAN WHITE CAP AMERICAS LLC | 0000002563 | 108/04/16 | 010 | 04011027000000 | 232.800000 | 218.959000 | 108/05/05 | 52.590000 | TH | 218800.000000 |
| LE45820 | 037007 | SILGAN WHITE CAP AMERICAS LLC | 0000002563 | 108/09/11 | 010 | 04011026900400 | | | | 35.780000 | TH | 855000.000000 |
| LE45618 | 510163 | SILVER SPRING GARDENS INC | 0000005150 | 108/08/15 | 006 | 04000777100000 | | | | .295300 | LB | 3600.000000 |
| LE45730 | 510163 | SILVER SPRING GARDENS INC | 0000005150 | 108/08/29 | 006 | 04000715200100 | | | | .580000 | LB | 1920.000000 |
| LE43544 | 730781 | SK FOODS | 0000018256 | 108/02/29 | 023 | 04010787900000 | 139170.000000 | 139170.000000 | 108/04/07 | .365000 | LB | 42000.000000 |
| LE43544 | 730781 | SK FOODS | 0000018256 | 108/02/29 | 023 | 04010787900000 | 139570.032258 | 139441.000000 | 108/04/01 | .365000 | LB | 42000.000000 |
| LE43710 | 730781 | SK FOODS | 0000018256 | 108/03/10 | 023 | 04010787900000 | 139380.903226 | 139368.000000 | 108/04/15 | .365000 | LB | 42000.000000 |
| LE43710 | 730781 | SK FOODS | 0000018256 | 108/03/10 | 023 | 04010787900000 | 139381.000000 | 139381.000000 | 108/04/16 | .365000 | LB | 42000.000000 |
| LE44400 | 730781 | SK FOODS | 0000018256 | 108/04/29 | 023 | 04010787900000 | 75614.000000 | 75331.000000 | 108/06/09 | .365000 | LB | 42000.000000 |
| LE44400 | 730781 | SK FOODS | 0000018256 | 108/04/29 | 023 | 04010787900000 | 150289.677419 | 150289.677419 | 108/06/09 | .365000 | LB | 42000.000000 |
| LE44520 | 730781 | SK FOODS | 0000018256 | 108/05/09 | 023 | 04010787900000 | 121942.000000 | 121932.000000 | 108/06/17 | .365000 | LB | 42000.000000 |
| LE44663 | 730781 | SK FOODS | 0000018256 | 108/05/21 | 023 | 04010787900000 | 122036.000000 | 120887.000000 | 108/06/27 | .370000 | LB | 38000.000000 |
| LE44762 | 730781 | SK FOODS | 0000018256 | 108/05/29 | 023 | 04010787900000 | 123542.000000 | 121842.000000 | 108/07/11 | .365000 | LB | 42000.000000 |
| LE44941 | 730781 | SK FOODS | 0000018256 | 108/06/18 | 023 | 04010787900000 | 122969.000000 | 120058.000000 | 108/07/29 | .365000 | LB | 42000.000000 |
| LE45323 | 730781 | SK FOODS | 0000018256 | 108/07/24 | 023 | 04010787900000 | 141250.000000 | 141250.000000 | 108/08/20 | .365000 | LB | 42000.000000 |
| LE45487 | 730781 | SK FOODS | 0000018253 | 108/08/06 | 007 | 04010787900000 | | | | .000001 | LB | 42000.000000 |
| LE45488 | 730781 | SK FOODS | 0000018256 | 108/08/06 | 023 | 04010787900000 | 140036.000000 | 140036.000000 | 108/09/17 | .365000 | LB | 42000.000000 |
| LE45488 | 730781 | SK FOODS | 0000018256 | 108/08/06 | 023 | 04010787900000 | 140784.000000 | 140784.000000 | 108/09/09 | .365000 | LB | 42000.000000 |
| LE45562 | 730781 | SK FOODS | 0000018256 | 108/08/14 | 023 | 04010787900000 | | | | .365000 | LB | 42000.000000 |
| LE45667 | 730781 | SK FOODS | 0000018256 | 108/08/21 | 023 | 04010787900000 | | | | .365000 | LB | 42000.000000 |
| LE45720 | 730781 | SK FOODS | 0000018256 | 108/08/28 | 023 | 04010787900000 | | | | .365000 | LB | 42000.000000 |
| LE45751 | 730781 | SK FOODS | 0000018256 | 108/09/03 | 023 | 04010787900000 | | | | .365000 | LB | 42000.000000 |
| LE45811 | 730781 | SK FOODS | 0000018256 | 108/09/10 | 023 | 04010787900000 | 41093.000000 | 41093.000000 | 108/09/22 | .365000 | LB | 42000.000000 |
| LE45812 | 730781 | SK FOODS | 0000018256 | 108/09/10 | 023 | 04010787900000 | 40894.000000 | 40894.000000 | 108/09/22 | .365000 | LB | 12000.000000 |
| LE45818 | 730781 | SK FOODS | 0000018256 | 108/09/10 | 023 | 04010787900000 | 41162.000000 | 41162.000000 | 108/09/24 | .365000 | LB | 11999.999999 |
| LE45880 | 730781 | SK FOODS | 0000018256 | 108/09/17 | 023 | 04010787900000 | | | | .365000 | LB | 42000.000000 |
| LE45881 | 730781 | SK FOODS | 0000018256 | 108/09/17 | 023 | 04010787900000 | | | | .365000 | LB | 42000.000000 |
| LE45882 | 730781 | SK FOODS | 0000018256 | 108/09/17 | 023 | 04010787900000 | | | | .365000 | LB | 42000.000000 |
| LE45883 | 730781 | SK FOODS | 0000018256 | 108/09/17 | 023 | 04010787900000 | | | | .365000 | LB | 42000.000000 |
| LE44358 | 296372 | SPRINGFIELD MO BW | | 108/04/25 | 007 | 04012772600000 | 33053.000000 | | 108/04/28 | .000001 | | 33053.000000 |
| LE44358 | 296372 | SPRINGFIELD MO BW | | 108/04/25 | 007 | 04012772600000 | 34506.000000 | | 108/04/25 | .000001 | LB | 34506.000000 |
| LE44983 | 894071 | STARBUCKS COFFEE CO | 0000019920 | 108/06/24 | 035 | 04013561800000 | | | | 2.560000 | LB | 5000.000000 |
| LE44411 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/04/30 | 035 | 04050000738500 | 5691.000000 | 5688.000000 | 108/06/02 | 2.874400 | LB | 6000.000000 |
| LE44411 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/04/30 | 035 | 04050000738700 | 14148.000000 | 14148.000000 | 108/06/02 | 2.874400 | LB | 14148.000000 |
| LE44980 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/06/24 | 035 | 04050000738800 | 31460.000000 | 31452.000000 | 108/08/19 | 2.874400 | LB | 32000.000000 |
| LE44980 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/06/24 | 035 | 04050001897400 | 31716.000000 | 31716.000000 | 108/08/19 | 2.874400 | LB | 32000.000000 |
| LE44982 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/06/24 | 035 | 04013548900200 | 27445.000000 | 27445.000000 | 108/07/30 | 2.232600 | LB | 28000.000000 |
| LE44982 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/06/24 | 035 | 04013549000200 | 14149.000000 | 14149.000000 | 108/07/30 | 2.232600 | LB | 14000.000000 |
| LE45520 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/08/08 | 035 | 04013548900200 | 14032.000000 | 14032.000000 | 108/09/20 | 2.232600 | LB | 14000.000000 |
| LE45520 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/08/08 | 035 | 04013549000200 | 13813.000000 | 13813.000000 | 108/09/20 | 2.232600 | LB | 14000.000000 |
| LE45521 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/08/08 | 035 | 04050000738500 | 32508.000000 | 32508.000000 | 108/09/23 | 2.874400 | LB | 33000.000000 |
| LE45521 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/08/08 | 035 | 04050000738600 | | | | 2.874400 | LB | 34000.000000 |
| LE45521 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/08/08 | 035 | 04050000738800 | 33456.000000 | 33456.000000 | 108/09/13 | 2.874400 | LB | 33000.000000 |
| LE45521 | 716872 | STARBUCKS COFFEE COMPANY | 0000019646 | 108/08/08 | 035 | 04050001897400 | 32724.000000 | 32724.000000 | 108/09/11 | 2.874400 | LB | 33000.000000 |
| LE45305 | 611348 | SYMRISE INC | 0000015542 | 108/07/23 | 035 | 04013289300000 | | | | 1.170000 | LB | 37478.000000 |
| LE45306 | 611348 | SYMRISE INC | 0000015542 | 108/07/23 | 035 | 04013289300000 | | | | 1.170000 | LB | 37478.000000 |

HIGHLY CONFIDENTIAL

KRA00037838

```
01/10/12  00:21:34                                                                                                    PAGE   14

P.O. #     VENDOR   VENDOR                BLANKET      Date   TERMS  Purchase        Purchasing      QUANTITY      Date        NET       PRICING   STORES
           NUMBER   NAME                  ORDER #                    Item            Qty Received    INVOICED                  PRICE     U/M       QTY ORDERED

LE45028    629595   TATE & LYLE           0000018977  108/06/27  006   04000026900000   1901.000000   1901.000000  108/07/09   13.120000   CW      190000.000000
LE44720    514816   TEICH-AG CONSTANTIA   0000017870  108/05/27  035   04013555700000    780.000000    780.000000  108/06/24   11.210000   TH      780000.000000
LE44720    514816   TEICH-AG CONSTANTIA   0000017870  108/05/27  035   04013555800000    660.000000    660.000000  108/06/23   11.210000   TH      660000.000000
LE44720    514816   TEICH-AG CONSTANTIA   0000017870  108/05/27  035   04014001700000    837.000000    837.000000  108/07/01   11.210000   TH       80000.000000
LE44720    514816   TEICH-AG CONSTANTIA   0000017870  108/05/27  035   04050001294300   1575.000000   1575.000000  108/07/09   11.210000   TH     1500000.000000
LE44720    514816   TEICH-AG CONSTANTIA   0000017870  108/05/27  035   04050001294400   2715.000000   2715.000000  108/07/16   11.210000   TH     2700000.000000
LE44720    514816   TEICH-AG CONSTANTIA   0000017870  108/05/27  035   04050001294500    750.000000    750.000000  108/07/16   11.210000   TH      700000.000000
LE44720    514816   TEICH-AG CONSTANTIA   0000017870  108/05/27  035   04050001294800   1005.000000   1005.000000  108/07/09   11.210000   TH      700000.000000
LE44891    514816   TEICH-AG CONSTANTIA   0000017870  108/06/12  035   04013132000100   3672.000000   3672.000000  108/08/08   14.630000   TH     3300000.000000
LE44891    514816   TEICH-AG CONSTANTIA   0000017870  108/06/12  035   04013132100100   1188.000000   1188.000000  108/08/08   14.630000   TH     1300000.000000
LE44891    514816   TEICH-AG CONSTANTIA   0000017870  108/06/12  035   04013463100000    774.000000    540.000000  108/08/18   14.630000   TH      700000.000000
LE45074    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04013399500000    600.000000    600.000000  108/08/18   11.210000   TH       60000.000000
LE45074    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04013488700100    535.500000    535.500000  108/08/12   11.210000   TH      500000.000000
LE45074    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001338900    705.000000    705.000000  108/08/18   11.210000   TH      700000.000000
LE45074    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001382300   1560.000000   1560.000000  108/08/18   11.210000   TH     1500000.000000
LE45078    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001751500    735.000000    735.000000  108/08/13   11.210000   TH      700000.000000
LE45078    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001293700                                          12.120000   TH      500000.000000
LE45078    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001293800   1110.000000   1110.000000  108/09/23   12.120000   TH      700000.000000
LE45078    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001294200   1575.000000   1575.000000  108/09/12   12.120000   TH     1500000.000000
LE45078    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001294300   1093.500000   1093.500000  108/09/23   12.120000   TH      700000.000000
LE45078    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001294600                                          15.870000   TH      500000.000000
LE45078    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001294800                                          12.120000   TH     1200000.000000
LE45078    514816   TEICH-AG CONSTANTIA   0000017870  108/07/03  035   04050001914300                                          15.870000   TH      150000.000000
LE45800    514816   TEICH-AG CONSTANTIA   0000017870  108/09/09  035   04013567400000                                          12.120000   TH       60000.000000
LE45800    514816   TEICH-AG CONSTANTIA   0000017870  108/09/09  035   04050001293900    555.000000    555.000000  108/09/17   12.120000   TH      555000.000000
LE45800    514816   TEICH-AG CONSTANTIA   0000017870  108/09/09  035   04050001294200                                          12.120000   TH     1300000.000000
LE45800    514816   TEICH-AG CONSTANTIA   0000017870  108/09/09  035   04050001294800   1065.000000   1065.000000  108/09/17   12.120000   TH     1000000.000000
LE45800    514816   TEICH-AG CONSTANTIA   0000017870  108/09/09  035   04050001294500    564.000000    564.000000  108/09/19   12.120000   TH      500000.000000
LE45800    514816   TEICH-AG CONSTANTIA   0000017870  108/09/09  035   04050001294700                                          12.120000   TH      500000.000000
LE45800    514816   TEICH-AG CONSTANTIA   0000017870  108/09/09  035   04050001448400                                          12.120000   TH      600000.000000
LE42863    613610   TEMPLE-INLAND         0000002357  108/01/16  035   04050000844400      1.200000      1.200000  108/01/23  430.180000   TH        8000.000000
LE42975    613610   TEMPLE-INLAND         0000002357  108/01/22  035   04011489900000     14.850000     14.850000  108/02/02  591.920000   TH       15125.000000
LE43110    613610   TEMPLE-INLAND         0000002357  108/01/30  035   04001112800200      8.000000      8.000000  108/02/12  146.090000   TH        8000.000000
LE43110    613610   TEMPLE-INLAND         0000002357  108/01/30  035   04050000846400     11.613000     11.613000  108/02/07  430.180000   TH       10000.000000
LE43200    613610   TEMPLE-INLAND         0000002357  108/02/05  035   04012378100500      9.200000      9.200000  108/02/11  515.960000   TH        8000.000000
LE43408    613610   TEMPLE-INLAND         0000002357  108/02/19  035   04013688900000      8.400000      8.400000  108/02/27  474.140000   TH       10000.000000
LE43409    613610   TEMPLE-INLAND         0000002357  108/02/19  035   04050000984400      8.000000      8.000000  108/02/26  512.750000   TH        8000.000000
LE43470    354704   TEMPLE-INLAND         0000014870  108/02/25  035   04001104400400     31.004000     31.004000  108/03/07  305.400000   TH       30000.000000
LE43471    613610   TEMPLE-INLAND         0000002357  108/02/25  035   04013688900000      8.550000      8.050000  108/03/05  474.140000   TH        8500.000000
LE43626    354704   TEMPLE-INLAND         0000014870  108/03/05  035   04010804600100     51.150000     51.150000  108/03/20  222.260000   TH       51150.000000
LE44652    354704   TEMPLE-INLAND         0000014870  108/05/21  035   04001104000000     16.800000     15.600000  108/06/02  121.270000   TH       16000.000000
LE45779    354704   TEMPLE-INLAND         0000014870  108/09/04  035   04050001921900                                         129.450000   TH       15000.000000
LE45801    354704   TEMPLE-INLAND         0000014870  108/09/09  035   04001201000000                                         159.340000   TH        5000.000000
LE45805    354704   TEMPLE-INLAND         0000014870  108/09/10  035   04013288300000                                          96.980000   TH       50000.000000
LE45805    354704   TEMPLE-INLAND         0000014870  108/09/10  035   04013288400000                                         199.680000   TH       50400.000000
LE45829    354704   TEMPLE-INLAND         0000014870  108/09/11  035   04013877000000                                         128.120000   TH       20000.000000
LE45850    354704   TEMPLE-INLAND         0000014870  108/09/15  035   04001745400000                                         162.710000   TH        8000.000000
LE45851    613610   TEMPLE-INLAND         0000002357  108/09/15  035   04013255300000                                         440.260000   TH        8000.000000
LE45855    354704   TEMPLE-INLAND         0000014870  108/09/16  035   04050000846400                                         430.180000   TH       10000.000000
LE45855    354704   TEMPLE-INLAND         0000014870  108/09/16  035   04050001029000                                         140.240000   TH       12000.000000
```

HIGHLY CONFIDENTIAL

KRA00037839

```
01/10/12  00:21:34                                                                                                    PAGE   15

P.O. #    VENDOR   VENDOR                  BLANKET      Date  TERMS  Purchase       Purchasing       QUANTITY       Date      NET       PRICING  STORES
          NUMBER   NAME                    ORDER #                   Item           Qty Received     INVOICED                 PRICE     U/M      QTY ORDERED

LE45871   354704   TEMPLE-INLAND           0000014870  108/09/17  035  04013283300000                                          79.900000  TH      50000.000000
LE45871   354704   TEMPLE-INLAND           0000014870  108/09/17  035  04013283400000                                         175.100000  TH      50000.000000
LE45872   354704   TEMPLE-INLAND           0000014870  108/09/17  035  04013461900000                                         136.460000  TH      10000.000000
LE45902   354704   TEMPLE-INLAND           0000014870  108/09/18  035  04013815000000                                         123.700000  TH      15000.000000
LE45902   354704   TEMPLE-INLAND           0000014870  108/09/18  035  04013876900000                                         128.120000  TH      15000.000000
LE45902   354704   TEMPLE-INLAND           0000014870  108/09/18  035  04013884400000                                         187.820000  TH       8000.000000
LE45912   354704   TEMPLE-INLAND           0000014870  108/09/18  035  04010804500000                                         182.860000  TH      50000.000000
LE43774   276078   TULKOFF PRODUCTS        0000012427  108/03/13  007  04010842000100   1920.000000   1890.000000  108/04/01    .550000  LB       1890.000000
LE44260   276078   TULKOFF PRODUCTS        0000012427  108/04/17  007  04010842000100   1820.000000   1560.000000  108/05/07    .550000  LB       1530.000000
LE43963   098456   VITERRA INC             0000017561  108/03/31  007  04000959300200  135119.000000 135119.000000 108/04/15    .265000  LB     135000.000000
LE43964   098456   VITERRA INC             0000017561  108/03/31  007  04010851400100  75355.000000   75355.000000 108/04/15    .295000  LB      75355.000000
LE44001   098456   VITERRA INC             0000017561  108/04/02  007  04000959300200  134798.000000 121922.000000 108/04/23    .295000  LB     135000.000000
LE44001   098456   VITERRA INC             0000017561  108/04/02  007  04010851400100  75617.000000   75617.000000 108/04/23    .295000  LB      75000.000000
LE45026   098456   VITERRA INC             0000017561  108/06/26  007  04000959300200  47737.000000   47737.000000 108/07/02    .265000  LB      48000.000000
LE45392   098456   VITERRA INC             0000017561  108/07/30  007  04000959300200  134949.000000 13482.640000 108/08/20    .265000  LB     135000.000000
LE45392   098456   VITERRA INC             0000017561  108/07/30  007  04010851400100  76336.000000   75806.000000 108/08/20    .295000  LB      75000.000000
LE45659   098456   VITERRA INC             0000017566  108/08/21  007  04000959300200  134691.000000 134691.000000 108/09/12    .265000  LB     135000.000000
LE45659   098456   VITERRA INC             0000017566  108/08/21  007  04010851400100  75858.000000   75858.000000 108/09/12    .295000  LB      75000.000000
LE45803   098456   VITERRA INC             0000017566  108/09/09  007  04000959300200                                           .265000  LB     135000.000000
LE45803   098456   VITERRA INC             0000017566  108/09/09  007  04010851400100                                           .295000  LB      75000.000000
LE45917   098456   VITERRA INC             0000017566  108/09/19  007  04000959300200                                           .265000  LB     135000.000000
LE45917   098456   VITERRA INC             0000017566  108/09/19  007  04010851400100                                           .295000  LB      75000.000000
LE43150   892075   WEBER MARKING SYSTEMS   0000013401  108/01/31  035  04013378100000   32.000000     32.000000    108/02/07   3.550000  TH      32000.000000
LE43150   892075   WEBER MARKING SYSTEMS   0000013401  108/01/31  035  04013395800000   48.000000     48.000000    108/02/07   3.550000  TH      48000.000000
LE43150   892075   WEBER MARKING SYSTEMS   0000013401  108/01/31  035  04013454100000   32.000000     32.000000    108/02/07   3.550000  TH      32000.000000
LE43150   892075   WEBER MARKING SYSTEMS   0000013401  108/01/31  035  04014121700000   30.000000     30.000000    108/02/08 138.000000  TH      32000.000000
LE44174   892075   WEBER MARKING SYSTEMS   0000013401  108/04/11  035  04013377100000   224.000000   224.000000    108/04/30   3.550000  TH     224000.000000
LE44174   892075   WEBER MARKING SYSTEMS   0000013401  108/04/11  035  04013377700000   32.000000     32.000000    108/05/08   3.550000  TH      32000.000000
LE44298   892075   WEBER MARKING SYSTEMS   0000013401  108/04/23  035  04013455400000   64.000000     64.000000    108/05/15   3.550000  TH      64000.000000
LE44298   892075   WEBER MARKING SYSTEMS   0000013401  108/04/23  035  04013455600000   64.000000     64.000000    108/05/15   3.550000  TH      64000.000000
LE45650   892075   WEBER MARKING SYSTEMS   0000013401  108/08/21  035  04013328400000   128.000000   128.000000    108/09/19   3.550000  TH     128000.000000
LE45650   892075   WEBER MARKING SYSTEMS   0000013401  108/08/21  035  04013454000000   128.000000   128.000000    108/09/19   3.550000  TH     128000.000000
LE45650   892075   WEBER MARKING SYSTEMS   0000013401  108/08/21  035  04013454100000   128.000000   128.000000    108/09/19   3.550000  TH     128000.000000
LE45827   892075   WEBER MARKING SYSTEMS   0000013401  108/09/11  035  04013455400000   144.000000   144.000000    108/09/18   3.550000  TH     144000.000000
LE45827   892075   WEBER MARKING SYSTEMS   0000013401  108/09/11  035  04013455500000   32.000000     32.000000    108/09/18   3.550000  TH      32000.000000
LE45827   892075   WEBER MARKING SYSTEMS   0000013401  108/09/11  035  04013455800000   32.000000     32.000000    108/09/18   3.550000  TH      32000.000000
LE45827   892075   WEBER MARKING SYSTEMS   0000013401  108/09/11  035  04050000739500                                         128.000000  TH      16000.000000
LE45903   892075   WEBER MARKING SYSTEMS   0000013401  108/09/18  035  04013377100000                                           3.550000  TH      96000.000000
LE45903   892075   WEBER MARKING SYSTEMS   0000013401  108/09/18  035  04013377700000   48.000000     48.000000    108/09/24   3.550000  TH     144000.000000
LE45903   892075   WEBER MARKING SYSTEMS   0000013401  108/09/18  035  04013453600000   32.000000     32.000000    108/09/24   3.550000  TH      80000.000000
LE45903   892075   WEBER MARKING SYSTEMS   0000013401  108/09/18  035  04013454000000   64.000000     64.000000    108/09/24   3.550000  TH      64000.000000
LE45903   892075   WEBER MARKING SYSTEMS   0000013401  108/09/18  035  04050000226920                                           3.550000  TH      16000.000000
LE45903   892075   WEBER MARKING SYSTEMS   0000013401  108/09/18  035  04050000226940                                           3.550000  TH      16000.000000
LE45926   892075   WEBER MARKING SYSTEMS   0000013401  108/09/19  035  04013314300000                                           3.550000  TH      32000.000000
LE45926   892075   WEBER MARKING SYSTEMS   0000013401  108/09/19  035  04013314600000                                           3.550000  TH      32000.000000
LE45926   892075   WEBER MARKING SYSTEMS   0000013401  108/09/19  035  04013314700000                                           3.550000  TH      64000.000000
LE45926   892075   WEBER MARKING SYSTEMS   0000013401  108/09/19  035  04013511100000                                           3.550000  TH      64000.000000
LE45194   672492   WOODSTOCK IL BW                     108/07/16  007  00447000927900  38000.000000                108/07/18    .000001  LB      38000.000000
LE45701   672492   WOODSTOCK IL BW                     108/08/27  007  00447000927900  38000.000000                108/08/29    .000001  LB      38000.000000
```

KRA00037840

01/10/12  00:21:34

* * * E N D  O F  R E P O R T * * *

HIGHLY CONFIDENTIAL

KRA00037841

```
QUERY NAME . . . . . PO_ARCH_02
LIBRARY NAME . . . . KXLRAPPSPR

FILE          LIBRARY       MEMBER        FORMAT
MOCPODL3      KXL_SPDKEN    MOCPODL3      PMCLPOD
RESMST        KXL__PDKEN    RESMST        FRESMST
MCLPOHL2      KXL_SPDKEN    MCLPOHL2      PMCLPOH
MVNMSS1       KXL_SPDKEN    MVNMSS1       PMVNMS

DATE . . . . . . . . 11/03/11
TIME . . . . . . . . 03:23:07


        PO's for Archiving written 2002
```

HIGHLY CONFIDENTIAL

KRA00038100

11/03/11  03:23:07                                                                                                                              PAGE    1

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN00183 | 055041 | ACH FOOD COMPANIES INC | 0000007776 | 102/11/05 | 003 | 04010870000000 | 48000.000000 | 45060.000000 | 45060.000000 | LB | 102/11/19 | .305100 | LB |
| KN00215 | 055041 | ACH FOOD COMPANIES INC | 0000007773 | 102/11/07 | 003 | 04010870100000 | 8000.000000 | 8000.000000 | 8000.000000 | LB | 102/11/18 | .736000 | LB |
| KN04438 | 055041 | ACH FOOD COMPANIES INC | 0000007773 | 102/12/11 | 003 | 04010870100000 | 10000.000000 | 10000.000000 | 10000.000000 | LB | 102/12/19 | .736000 | LB |
| K225893 | 055041 | ACH FOOD COMPANIES INC | 0000007773 | 102/10/25 | 003 | 04010870100000 | 12000.000000 | 12000.000000 | 12000.000000 | LB | 102/11/11 | .736000 | LB |
| K225903 | 055041 | ACH FOOD COMPANIES INC | 0000007710 | 102/10/25 | 003 | 04010870000000 | 48000.000000 | 44960.000000 | 44960.000000 | LB | 102/11/05 | .305100 | LB |
| KN00001 | 211629 | ALCAN PACKAGING | 0000007636 | 102/10/29 | 010 | 04010898800000 | 1.000000 | | | TH | | 128.760000 | TH |
| KN00016 | 211629 | ALCAN PACKAGING | 0000007636 | 102/10/25 | 010 | 04010906300000 | 368000.000000 | 416.963000 | 416.963000 | TH | 102/11/08 | 36.030000 | TH |
| KN00020 | 626221 | ALCAN PACKAGING | 0000007776 | 102/10/26 | 010 | 04010896400000 | 200000.000000 | | | TH | | 27.180000 | TH |
| KN00021 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/26 | 010 | 04010894900000 | 41770.000000 | 41.770000 | 41.770000 | TH | 102/11/06 | 64.800000 | TH |
| KN00022 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/26 | 010 | 04010897500000 | 80000.000000 | 98.098000 | 98.098000 | TH | 102/11/06 | 75.810000 | TH |
| KN00023 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/26 | 010 | 04010899000000 | 100000.000000 | 102.910000 | 102.910000 | TH | 102/11/06 | 40.380000 | TH |
| KN00024 | 211629 | ALCAN PACKAGING | 0000007636 | 102/10/26 | 010 | 04010899000000 | 50000.000000 | | | TH | | 29.140000 | TH |
| KN00025 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/26 | 010 | 04010901400000 | 80000.000000 | 75.186000 | 75.186000 | TH | 102/11/06 | 62.860000 | TH |
| KN00026 | 211629 | ALCAN PACKAGING | 0000007636 | 102/10/26 | 010 | 04010901500000 | 1.000000 | | | TH | | 62.860000 | TH |
| KN00033 | 211629 | ALCAN PACKAGING | 0000007769 | 102/10/28 | 010 | 04010894100000 | 75600.000000 | 75.600000 | 75.600000 | TH | 102/10/28 | 35.120000 | TH |
| KN00034 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/28 | 010 | 04010913900000 | 3000.000000 | 3234.000000 | 3234.000000 | LB | 101/10/31 | 9.380000 | LB |
| KN00038 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/28 | 010 | 04010934200000 | 1000.000000 | 1495.000000 | 1495.000000 | LB | 102/11/11 | 9.380000 | LB |
| KN00039 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/28 | 010 | 04011001200000 | 2000.000000 | 2654.000000 | 2654.000000 | LB | 102/11/11 | 9.380000 | LB |
| KN00066 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/29 | 010 | 04010894700000 | 37048.000000 | 37.048000 | 37.048000 | TH | 102/11/11 | 25.780000 | TH |
| KN00066 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/29 | 010 | 04010896900000 | 40000.000000 | 53.756000 | 53.756000 | TH | 102/11/11 | 62.860000 | TH |
| KN00067 | 626221 | ALCAN PACKAGING | 0000007636 | 102/10/30 | 010 | 04010894700000 | 40000.000000 | | | TH | | 74.110000 | TH |
| KN00069 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/30 | 010 | 04010899400000 | 40000.000000 | 47.532000 | 47.532000 | TH | 102/11/06 | 49.150000 | TH |
| KN00070 | 626221 | ALCAN PACKAGING | 0000007775 | 102/10/30 | 010 | 04011089800000 | 40000.000000 | 41.172000 | 41.172000 | TH | 102/12/02 | 71.470000 | TH |
| KN00088 | 626221 | ALCAN PACKAGING | 0000007636 | 102/10/30 | 010 | 04010896800000 | 40000.000000 | 41.770000 | 41.770000 | TH | 102/11/06 | 64.800000 | TH |
| KN00106 | 626221 | ALCAN PACKAGING | 0000007636 | 102/10/30 | 010 | 04010898800000 | 40000.000000 | | | TH | | 128.760000 | TH |
| KN00107 | 626221 | ALCAN PACKAGING | 0000007636 | 102/10/30 | 010 | 04010901500000 | 40000.000000 | 108.602000 | 108.602000 | TH | 102/11/18 | 40.380000 | TH |
| KN00113 | 211629 | ALCAN PACKAGING | 0000007780 | 102/10/31 | 010 | 04010921100000 | 4000.000000 | 4391.000000 | 4391.000000 | LB | 102/11/15 | 4.270000 | LB |
| KN00117 | 626221 | ALCAN PACKAGING | 0000007636 | 102/10/31 | 010 | 04010896500000 | 50000.000000 | 52.272000 | 52.272000 | TH | 102/12/04 | 70.540000 | TH |
| KN00139 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/01 | 010 | 04011001100000 | 3000.000000 | 3476.000000 | 3476.000000 | LB | 102/12/02 | 9.380000 | LB |
| KN00160 | 211629 | ALCAN PACKAGING | 0000007780 | 102/11/04 | 010 | 04010896700000 | 40000.000000 | | | TH | | 32.190000 | TH |
| KN00161 | 211629 | ALCAN PACKAGING | 0000007769 | 102/11/04 | 010 | 04010917100000 | 40000.000000 | 49.680000 | 49.680000 | TH | 102/11/15 | 35.120000 | TH |
| KN00162 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/04 | 010 | 04011001000000 | 2000.000000 | 2702.000000 | 2702.000000 | LB | 102/11/15 | 9.380000 | LB |
| KN00164 | 626221 | ALCAN PACKAGING | 0000007775 | 102/11/04 | 010 | 04010901900000 | 40000.000000 | | | TH | | 88.290000 | TH |
| KN00180 | 626221 | ALCAN PACKAGING | 0000007775 | 102/11/05 | 010 | 04010898900000 | 154299.000000 | | | TH | | 44.220000 | TH |
| KN00189 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/06 | 010 | 04010895200000 | 80000.000000 | 80.816000 | 80.816000 | TH | 102/12/05 | 55.420000 | TH |
| KN00189 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/06 | 010 | 04010897800000 | 40000.000000 | 40.724000 | 40.724000 | TH | 102/12/05 | 79.020000 | TH |
| KN00208 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/07 | 010 | 04011001000000 | 1351.000000 | 1351.000000 | 1351.000000 | LB | 102/11/27 | 9.380000 | LB |
| KN00210 | 626221 | ALCAN PACKAGING | 0000007780 | 102/11/07 | 010 | 04010899200000 | 40000.000000 | | | TH | | 70.540000 | TH |
| KN00219 | 211629 | ALCAN PACKAGING | 0000007769 | 102/11/08 | 010 | 04010896600000 | 152000.000000 | 154.008000 | 154.008000 | TH | 102/11/15 | 48.650000 | TH |
| KN00221 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/08 | 010 | 04011001100000 | 3000.000000 | 3063.000000 | 3063.000000 | LB | 102/12/10 | 9.380000 | LB |
| KN00225 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/11 | 010 | 04010902400000 | 2000.000000 | 2251.000000 | 2251.000000 | LB | 102/11/22 | 1.220000 | LB |
| KN00239 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/13 | 010 | 04011001100000 | 8000.000000 | 8031.000000 | 8031.000000 | LB | 102/12/13 | 9.380000 | LB |
| KN00254 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/14 | 010 | 04010897900000 | 40000.000000 | 40.724000 | 40.724000 | TH | 102/12/18 | 79.020000 | TH |
| KN00255 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/14 | 010 | 04010901400000 | 80000.000000 | 112.779000 | 112.779000 | TH | 102/12/04 | 40.380000 | TH |
| KN00266 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/19 | 010 | 04011001100000 | 7000.000000 | 7325.000000 | 7325.000000 | LB | 102/12/19 | 9.380000 | LB |
| KN00272 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/19 | 010 | 04010898900100 | 300000.000000 | 318.936000 | 318.936000 | TH | 102/12/04 | 30.480000 | TH |
| KN00272 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/19 | 010 | 04010902000100 | 140000.000000 | 141.834000 | 141.834000 | TH | 102/12/02 | 50.880000 | TH |
| KN00273 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/19 | 010 | 04010901900100 | 120000.000000 | 116.654000 | 116.654000 | TH | 102/12/02 | 50.880000 | TH |
| KN00290 | 211629 | ALCAN PACKAGING | 0000007769 | 102/11/20 | 010 | 04010894100000 | 136080.000000 | 136.080000 | 136.080000 | TH | 102/11/25 | 48.650000 | TH |
| KN00294 | 626221 | ALCAN PACKAGING | 0000007636 | 102/11/20 | 010 | 04010899000100 | 500000.000000 | 466.092000 | 466.092000 | TH | 102/12/04 | 24.200000 | TH |

HIGHLY CONFIDENTIAL

KRA00038101

```
11/03/11  03:23:07                                                                                                                        PAGE    2

P.O. #    VENDOR   VENDOR              BLANKET      Date     TERMS  Purchase          STORES        Purchasing          QUANTITY  Ven  Date          NET      PRICING
          NUMBER   NAME                ORDER #      Written         Item          QTY ORDERED     Qty Received          INVOICED  UoM  Last Rec      PRICE    U/M

KN00294   626221   ALCAN PACKAGING     0000007636  102/11/20  010  04010901800100  250000.000000     421.564000       421.564000  TH   102/12/11    47.180000   TH
KN00304   626221   ALCAN PACKAGING     0000007636  102/11/20  010  04010896500000   50000.000000      58.290000        58.290000  TH   102/12/18    70.540000   TH
KN00305   211629   ALCAN PACKAGING     0000007780  102/11/21  010  04010921100000    2000.000000                                  LB                 4.270000   LB
KN00306   626221   ALCAN PACKAGING     0000007636  102/11/21  010  04010898500000   40000.000000                                  TH   102/12/19   186.140000   TH
KN00307   626221   ALCAN PACKAGING     0000007775  102/11/21  010  04010899400000   40000.000000      27.928000        27.928000  TH   102/12/20    83.700000   TH
KN00308   626221   ALCAN PACKAGING     0000007636  102/11/21  010  04010902400000    4000.000000    3855.000000      3855.000000  LB   102/12/20     1.220000   LB
KN00327   626221   ALCAN PACKAGING     0000007636  102/11/22  010  04010898400000   40000.000000      37.522000        37.522000  TH   102/12/19   186.140000   TH
KN00328   626221   ALCAN PACKAGING     0000007636  102/11/22  010  04010901400000   40000.000000                                  TH                62.860000   TH
KN00351   626221   ALCAN PACKAGING     0000007636  102/11/26  010  04010899200100  300000.000000     529.775000       529.775000  TH   102/12/12    31.060000   TH
KN00371   626221   ALCAN PACKAGING     0000007636  102/12/03  010  04011001100000    8000.000000    8023.000000      8023.000000  LB   102/12/04     9.380000   LB
KN00374   626221   ALCAN PACKAGING     0000007636  102/12/03  010  04011001100000    4000.000000    4000.000000      4000.000000  LB   102/12/20     9.380000   LB
KN00376   626221   ALCAN PACKAGING     0000007775  102/12/03  010  04010897100000   40000.000000      75.186000        75.186000  TH   102/12/16    28.400000   TH
KN00377   626221   ALCAN PACKAGING     0000007636  102/12/03  010  04010899100100   60000.000000      62.322000        62.322000  TH   102/12/18    70.540000   TH
KN00394   626221   ALCAN PACKAGING     0000007636  102/12/04  010  04010894900000   40000.000000      41.770000        41.770000  TH   102/12/20    64.800000   TH
KN00395   626221   ALCAN PACKAGING     0000007636  102/12/04  010  04010898600100   40000.000000      39.100000        39.100000  TH   102/12/16   128.760000   TH
KN00395   626221   ALCAN PACKAGING     0000007636  102/12/04  010  04010898800000   40000.000000      39.424000        39.424000  TH   102/12/17   128.760000   TH
KN00414   626221   ALCAN PACKAGING     0000007636  102/12/05  010  04010894300000   40000.000000      37.410000        37.410000  TH   103/01/08    83.700000   TH
KN00414   626221   ALCAN PACKAGING     0000007636  102/12/05  010  04010895000000   40000.000000      37.048000        37.048000  TH   103/01/08    83.700000   TH
KN00415   626221   ALCAN PACKAGING     0000007775  102/12/05  010  04010897000000   40000.000000      40.098000        40.098000  TH   102/12/10    64.800000   TH
KN00416   626221   ALCAN PACKAGING     0000007636  102/12/05  010  04010898600100   40000.000000      48.576000        48.576000  TH   102/12/19   128.760000   TH
KN00416   626221   ALCAN PACKAGING     0000007636  102/12/05  010  04010902600100   40000.000000      44.208000        44.208000  TH   103/01/15   186.140000   TH
KN00420   626221   ALCAN PACKAGING     0000007775  102/12/06  010  04010896400000  100000.000000     162.900000       162.900000  TH   102/12/16    21.620000   TH
KN00420   626221   ALCAN PACKAGING     0000007775  102/12/06  010  04010897100000   40000.000000      58.478000        58.478000  TH   102/12/16    28.400000   TH
KN00428   626221   ALCAN PACKAGING     0000007636  102/12/09  010  04010896500000   50000.000000      52.260000        52.260000  TH   103/01/22    70.540000   TH
KN00432   626221   ALCAN PACKAGING     0000007636  102/12/11  010  04010916800100   38790.000000      38.790000        38.790000  TH   102/12/17   128.760000   TH
KN00485   626221   ALCAN PACKAGING     0000007636  102/12/16  010  04010903600100  150000.000000     185.274000       185.274000  TH   103/01/06    27.310000   TH
KN00486   626221   ALCAN PACKAGING     0000007636  102/12/16  010  04010898400000   40000.000000      40.358000        40.358000  TH   103/01/15   186.140000   TH
KN00486   626221   ALCAN PACKAGING     0000007636  102/12/16  010  04010899100100   40000.000000      46.242000        46.242000  TH   103/01/15    83.700000   TH
KN00486   626221   ALCAN PACKAGING     0000007636  102/12/16  010  04010902000100   40000.000000      37.592000        37.592000  TH   103/01/14    88.290000   TH
KN00487   626221   ALCAN PACKAGING     0000007636  102/12/16  010  04010902400000    2000.000000    2019.000000      2019.000000  LB   103/01/17     1.220000   LB
KN00506   626221   ALCAN PACKAGING     0000007636  102/12/17  010  04011001100000    6949.000000    6949.000000      6949.000000  LB   103/01/13     9.380000   LB
KN00507   626221   ALCAN PACKAGING     0000007636  102/12/17  010  04011001100000    2600.000000    3778.000000      3778.000000  LB   103/01/06     9.380000   LB
KN00528   626221   ALCAN PACKAGING     0000007636  102/12/21  010  04011001100000    5200.000000    5326.000000      5326.000000  LB   103/01/15     9.380000   LB
KZ00001   626221   ALCAN PACKAGING     0000007636  102/10/30  010  04011001100000    5000.000000                                  LB                 9.380000   LB
KZ00002   626221   ALCAN PACKAGING     0000007636  102/10/30  010  04010898500000   39602.000000      39.603000                    TH   102/10/28   186.140000   TH
KZ00003   626221   ALCAN PACKAGING     0000007636  102/10/30  010  04011001100000    5000.000000    4606.000000      4606.000000  LB   102/10/28     9.380000   LB
KZ00004   626221   ALCAN PACKAGING     0000007636  102/10/30  010  04011089800000   40000.000000      39.978000        39.978000  TH   102/10/31    71.470000   TH
KZ00005   626221   ALCAN PACKAGING     0000007636  102/10/30  010  04010899300000  250000.000000     250.612000       250.612000  TH   102/10/28    36.560000   TH
KZ25794   211629   ALCAN PACKAGING     0000007636  102/10/25  010  04011001100000    3846.000000    3846.000000      3846.000000  LB   102/11/05     9.380000   LB
KZ25795   626221   ALCAN PACKAGING     0000007775  102/10/25  010  04010903600000   44178.000000                                  TH                28.080000   TH
KZ25795   626221   ALCAN PACKAGING     0000007775  102/10/25  010  04010904400000  164830.000000                                  TH                19.440000   TH
KZ25797   211629   ALCAN PACKAGING     0000007636  102/10/25  010  04010898500000       1.000000                                  TH               186.140000   TH
KZ25851   211629   ALCAN PACKAGING     0000007636  102/10/25  010  04011001100000       1.000000                                  LB                 9.380000   LB
KZ25856   211629   ALCAN PACKAGING     0000007636  102/10/25  010  04010899300000       1.000000                                  TH   102/10/30    36.560000   TH
KZ25866   626221   ALCAN PACKAGING     0000007776  102/10/25  010  04010903600100  300000.000000     277.911000       277.911000  TH   102/11/04    29.330000   TH
KZ25867   626221   ALCAN PACKAGING     0000007775  102/10/25  010  04010904900000  500000.000000     570.150000       570.150000  TH   102/11/04    19.440000   TH
KZ25868   626221   ALCAN PACKAGING     0000007775  102/10/25  010  04010896400000  321624.000000     321.624000       321.624000  TH   102/11/04    21.620000   TH
KZ25869   626221   ALCAN PACKAGING     0000007775  102/10/25  010  04010897200000  300436.000000     300.436000       300.436000  TH   102/11/04    36.040000   TH
KZ25872   626221   ALCAN PACKAGING     0000007775  102/10/25  010  04010898400000   34088.000000      34.088000        34.088000  TH   102/11/04   176.540000   TH
KZ25873   626221   ALCAN PACKAGING     0000007775  102/10/25  010  04010904900000  570150.000000     570.150000       570.150000  TH   102/10/31    19.440000   TH
```

KRA00038102

```
11/03/11  03:23:07                                                                                                              PAGE   3

P.O. #    VENDOR    VENDOR                      BLANKET      Date    TERMS  Purchase          STORES         Purchasing       QUANTITY  Ven  Date         NET      PRICING
          NUMBER    NAME                        ORDER #      Written        Item              QTY ORDERED    Qty Received     INVOICED  UoM  Last Rec     PRICE    U/M

KZ25874   626221    ALCAN PACKAGING             0000007636  102/10/30  010  04011089800000       1.000000                                   TH                    71.470000  TH
KN00155   610195    ASSOCIATED MILK PRODUCERS INC 0000000894 102/11/01  003  04000527600000   40000.000000   39950.000000   39950.000000  LB  102/11/07     .242500  LB
KZ25821   610195    ASSOCIATED MILK PRODUCERS INC 0000000894 102/10/25  003  04001148900000   40000.000000                                  LB                     .000001  LB
KN00151   929161    ATLANTIC GELATIN-GEN FDS    0000005014  102/11/01  007  04010874700000   32000.000000   32500.000000                   LB  102/12/05    2.350000  LB
KN00354   929161    ATLANTIC GELATIN-GEN FDS    0000005014  102/11/26  007  04010874700000   40000.000000   43900.000000                   LB  102/12/13    2.350000  LB
KN00430   929161    ATLANTIC GELATIN-GEN FDS    0000007983  102/12/09  007  04010874700000   40000.000000   41500.000000                   LB  103/01/06    2.440000  LB
KN00527   929161    ATLANTIC GELATIN-GEN FDS    0000007983  102/12/21  007  04010874700000   40000.000000   40850.000000                   LB  102/12/21    2.350000  LB
KN00542   929161    ATLANTIC GELATIN-GEN FDS    0000007983  102/12/30  007  04010874700000   40000.000000   42200.000000                   LB  103/01/17    2.440000  LB
KZ25790   929161    ATLANTIC GELATIN-GEN FDS    0000005014  102/10/25  007  04010874700000   40000.000000   42900.000000                   LB  102/10/30    2.350000  LB
KZ25817   929161    ATLANTIC GELATIN-GEN FDS    0000005014  102/10/25  007  04010874700000   40000.000000   41400.000000                   LB  102/11/04    2.350000  LB
KZ25818   929161    ATLANTIC GELATIN-GEN FDS    0000005014  102/10/25  007  04010874700000   40000.000000   42500.000000                   LB  102/11/12    2.350000  LB
KZ25819   929161    ATLANTIC GELATIN-GEN FDS    0000005014  102/10/25  007  04010874700000   40000.000000   42950.000000                   LB  102/11/18    2.350000  LB
KZ25820   929161    ATLANTIC GELATIN-GEN FDS    0000005014  102/10/25  007  04010874700000   40000.000000                                  LB                    2.350000  LB
KN00074   539255    BAKEMARK INGREDIENTS (EAST) IN 0000007755 102/10/30  007  04010864300000    4800.000000    4800.000000    4800.000000  LB  102/11/12     .320000  LB
KN00169   539255    BAKEMARK INGREDIENTS (EAST) IN 0000007755 102/11/04  007  04010864300000    2400.000000    2400.000000    2400.000000  LB  102/11/25     .320000  LB
KN00244   539255    BAKEMARK INGREDIENTS (EAST) IN 0000007755 102/11/13  007  04010864300000    2400.000000    2400.000000    2400.000000  LB  102/12/03     .320000  LB
KN00287   539255    BAKEMARK INGREDIENTS (EAST) IN 0000007755 102/11/19  007  04010864300000    4800.000000    4800.000000    4800.000000  LB  102/12/03     .320000  LB
KN00329   539255    BAKEMARK INGREDIENTS (EAST) IN 0000007755 102/11/22  007  04010864300000    4800.000000    4800.000000    4800.000000  LB  102/12/03     .320000  LB
KN00366   539255    BAKEMARK INGREDIENTS (EAST) IN 0000007755 102/11/27  007  04010864300000    2400.000000    2400.000000    2400.000000  LB  102/12/11     .320000  LB
KN00424   539255    BAKEMARK INGREDIENTS (EAST) IN 0000007755 102/12/06  007  04010864300000    2400.000000    2400.000000    2400.000000  LB  103/01/06     .320000  LB
KN00513   539255    BAKEMARK INGREDIENTS (EAST) IN 0000007755 102/12/18  007  04010864300000    7200.000000    7200.000000    7200.000000  LB  103/01/09     .320000  LB
KZ25896   539255    BAKEMARK INGREDIENTS (EAST) IN 0000007755 102/10/25  007  04010864300000    7200.000000    7200.000000    7200.000000  LB  102/11/04     .320000  LB
KN00018   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/10/25  010  04010864900000     320.000000     320.000000     320.000000  LB  102/11/07    5.200000  LB
KN00018   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/10/25  010  04010865800000     320.000000     320.000000     320.000000  LB  102/11/07    7.020000  LB
KN00018   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/10/25  010  04010867700000     320.000000     320.000000     320.000000  LB  102/11/07    3.120000  LB
KN00018   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/10/25  010  04010867900000     320.000000     320.000000     320.000000  LB  102/11/07    5.980000  LB
KN00124   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/10/31  010  04010865800000     320.000000     320.000000     320.000000  LB  102/11/22    7.020000  LB
KN00125   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/10/31  010  04010867500000     240.000000     240.000000     240.000000  LB  102/11/15    4.400000  LB
KN00439   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/12/11  010  04010867500000     240.000000     240.000000     240.000000  LB  103/01/06    4.400000  LB
KN00516   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/12/19  010  04010867900000     320.000000     320.000000     320.000000  LB  103/01/13    5.980000  LB
KN00543   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/12/30  010  04010865800000     320.000000     320.000000     320.000000  LB  103/01/22    7.020000  LB
KN00543   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/12/30  010  04010867700000     320.000000     320.000000     320.000000  LB  103/01/22    3.120000  LB
KZ25899   204551    BELL FLAVORS & FRAGRANCES   0000002573  102/10/25  010  04010867500000     240.000000     240.000000     240.000000  LB  102/11/05    4.400000  LB
KN00006   247227    BERRY PLASTICS CORP         0000007666  102/10/23  010  04010942800000    2400.000000       2.400000       2.400000  TH  102/11/07  2427.790000  TH
KN00006   247227    BERRY PLASTICS CORP         0000007666  102/10/23  010  04010965000000    2400.000000       2.400000       2.400000  TH  102/11/07  1000.370000  TH
KN00011   438301    BERRY PLASTICS CORP         0000007141  102/10/24  009  04010930500000  450000.000000     450.000000     450.000000  TH  102/11/12    51.040000  TH
KN00052   247227    BERRY PLASTICS CORP         0000007666  102/10/28  010  04010976000000    1000.000000       1.000000       1.000000  TH  102/11/25   341.500000  TH
KN00052   247227    BERRY PLASTICS CORP         0000007666  102/10/28  010  04010976100000    2000.000000       2.000000       2.000000  TH  102/11/25   559.350000  TH
KN00148   438301    BERRY PLASTICS CORP         0000007141  102/11/01  009  04010943100000   50000.000000      57.500000      57.500000  TH  102/11/05    50.020000  TH
KN00182   438301    BERRY PLASTICS CORP         0000007141  102/11/05  009  04010930500000  450000.000000     450.000000     450.000000  TH  102/11/07    51.040000  TH
KN00313   438301    BERRY PLASTICS CORP         0000007141  102/11/21  009  04010930500000  200000.000000                                  TH                    51.040000  TH
KN00519   247227    BERRY PLASTICS CORP         0000007666  102/12/20  010  04010942800000    2400.000000       2.400000       2.400000  TH  103/01/09  2427.790000  TH
KN00519   247227    BERRY PLASTICS CORP         0000007666  102/12/20  010  04010965000000    1200.000000       1.200000       1.200000  TH  103/01/09  1000.370000  TH
KZ25805   438301    BERRY PLASTICS CORP         0000007141  102/10/25  009  04010930500000  450000.000000     450.000000     450.000000  TH  102/10/28    50.040000  TH
KZ25806   438301    BERRY PLASTICS CORP         0000007141  102/10/25  009  04010930500000  450000.000000     450.000000     450.000000  TH  102/10/31    50.040000  TH
KZ25882   438301    BERRY PLASTICS CORP         0000007141  102/10/25  009  04010930500000  450000.000000     450.000000     450.000000  TH  102/11/04    51.040000  TH
KZ25883   438301    BERRY PLASTICS CORP         0000007141  102/10/25  009  04010930500000  450000.000000     450.000000     450.000000  TH  102/11/07    51.040000  TH
KZ25918   438301    BERRY PLASTICS CORP         0000007141  102/10/25  009  04010930500000   40000.000000                                  TH                    51.040000  TH
KZ25945   438301    BERRY PLASTICS CORP         0000007141  102/10/25  009  04010930500000  450000.000000                                  TH                    51.040000  TH
KN00055   214715    BLOMMER CHOCOLATE CO        0000007682  102/10/28  003  04010869400000    2000.000000                                  LB                     1.726500  LB
```

KRA00038103

```
11/03/11  03:23:07                                                                                                        PAGE   4

P.O. #    VENDOR    VENDOR                  BLANKET     Date     TERMS  Purchase        STORES        Purchasing      QUANTITY  Ven  Date        NET     PRICING
          NUMBER    NAME                    ORDER #     Written         Item            QTY ORDERED   Qty Received    INVOICED  UoM  Last Rec    PRICE   U/M

KN00075   214715    BLOMMER CHOCOLATE CO    0000007682  102/10/30  003  04010869200000  2000.000000   2000.000000    2000.000000   LB  102/11/19    .860000   LB
KN00126   214715    BLOMMER CHOCOLATE CO    0000007682  102/10/31  003  04010869100000  11400.000000  9360.000000    9360.000000   LB  102/11/18   1.713500   LB
KN00127   214715    BLOMMER CHOCOLATE CO    0000007682  102/10/31  003  04010869100000  13440.000000  14000.000000   14000.000000  LB  102/11/26   1.713500   LB
KN00128   214715    BLOMMER CHOCOLATE CO    0000007682  102/10/31  003  04010869300000  12600.000000  12600.000000   12600.000000  LB  102/11/19   2.127000   LB
KN00245   214715    BLOMMER CHOCOLATE CO    0000007682  102/11/13  003  04010869100000  12800.000000  13240.000000   13240.000000  LB  102/12/03   1.713500   LB
KN00265   214715    BLOMMER CHOCOLATE CO    0000007682  102/11/15  003  04010869100000  12600.000000  12600.000000   12600.000000  LB  102/12/04   2.127000   LB
KN00285   214715    BLOMMER CHOCOLATE CO    0000007682  102/11/19  003  04010869100000  13440.000000  13440.000000   13440.000000  LB  102/12/12   1.713500   LB
KN00321   214715    BLOMMER CHOCOLATE CO    0000007682  102/11/21  003  04010869300000  2200.000000   2520.000000    2520.000000   LB  102/12/17   2.127000   LB
KN00385   214715    BLOMMER CHOCOLATE CO    0000007682  102/12/03  003  04010869100000  3520.000000   4000.000000    4000.000000   LB  102/12/12   1.713500   LB
KN00440   214715    BLOMMER CHOCOLATE CO    0000007682  102/12/11  003  04010869400000  2000.000000   2250.000000    2250.000000   LB  103/01/06   1.726500   LB
KN00469   214715    BLOMMER CHOCOLATE CO    0000007882  102/12/16  003  04010869100000  13440.000000  13440.000000   13440.000000  LB  103/01/06   1.442500   LB
KN00492   214715    BLOMMER CHOCOLATE CO    0000007882  102/12/16  003  04010869300000  12600.000000  12600.000000   12600.000000  LB  103/01/06   1.744000   LB
KN00505   214715    BLOMMER CHOCOLATE CO    0000007882  102/12/17  003  04010869100000  13440.000000  13440.000000   13440.000000  LB  103/01/09   1.654000   LB
KN00524   214715    BLOMMER CHOCOLATE CO    0000007882  102/12/20  003  04010869300000  12600.000000  12600.000000   12600.000000  LB  103/01/09   1.744000   LB
KN00544   214715    BLOMMER CHOCOLATE CO    0000007882  102/12/30  003  04010869100000  13120.000000  13440.000000   13440.000000  LB  103/01/16   1.654000   LB
K225822   214715    BLOMMER CHOCOLATE CO    0000007682  102/10/25  003  04010869100000  13444.000000  13440.000000   13440.000000  LB  102/11/06   1.713500   LB
K225823   214715    BLOMMER CHOCOLATE CO    0000007682  102/10/25  003  04010869300000  13444.000000  13440.000000   13440.000000  LB  102/11/06   1.713500   LB
K225823   214715    BLOMMER CHOCOLATE CO    0000007682  102/10/25  003  04010869300000  12600.000000  12600.000000   12600.000000  LB  102/11/06   2.127000   LB
KN00367   419099    BRENNTAG                0000006275  102/11/27  007  04010873100000  2100.000000   2100.000000    2100.000000   LB  102/12/10    .837500   LB
KN00497   419099    BRENNTAG                0000006275  102/12/16  007  04010873100000  2100.000000   2100.000000    2100.000000   LB  103/01/07    .837500   LB
KN00056   604897    BRENNTAG GREAT LAKES LLC 0000006275  102/10/28  007  04010873100000  2100.000000   2100.000000    2100.000000   LB  102/11/07    .837500   LB
KN00005   755041    CANO CONTAINER CO       0000001833  102/10/23  007  04010885000000  12000.000000  13.150000      13.150000     TH  102/11/01  162.900000   TH
KN00005   755041    CANO CONTAINER CO       0000001833  102/10/23  007  04010885200000  6000.000000   6.930000       6.930000      TH  102/11/01  127.840000   TH
KN00005   755041    CANO CONTAINER CO       0000001833  102/10/23  007  04010900300000  4000.000000   4.460000       4.460000      TH  102/11/01  184.550000   TH
KN00010   755041    CANO CONTAINER CO       0000001833  102/10/24  007  04010885000000  10000.000000  11.850000      11.850000     TH  102/11/22  162.900000   TH
KN00010   755041    CANO CONTAINER CO       0000001833  102/10/24  007  04010885200000  5000.000000   5.880000       5.880000      TH  102/11/22  127.840000   TH
KN00037   755041    CANO CONTAINER CO       0000001833  102/10/28  007  04010900200000  4000.000000   4.000000       4.000000      TH  102/11/08  116.500000   TH
KN00112   755041    CANO CONTAINER CO       0000001833  102/10/31  007  04010900200000  3000.000000   3.875000       3.875000      TH  102/11/08  116.500000   TH
KN00188   755041    CANO CONTAINER CO       0000001833  102/11/06  007  04010885000000  10000.000000  11.250000      11.250000     TH  102/11/22  162.900000   TH
KN00188   755041    CANO CONTAINER CO       0000001833  102/11/06  007  04010885200000  4000.000000   4.500000       4.500000      TH  102/11/22  127.840000   TH
KN00291   755041    CANO CONTAINER CO       0000001833  102/11/20  007  04010900200000  6000.000000   6.800000       6.800000      TH  102/12/11  116.500000   TH
KN00362   755041    CANO CONTAINER CO       0000001833  102/11/27  007  04010885000000  4000.000000   4.450000       4.450000      TH  102/12/11  162.900000   TH
KN00362   755041    CANO CONTAINER CO       0000001833  102/11/27  007  04010885200000  2000.000000   2.300000       2.300000      TH  102/12/17  127.840000   TH
KN00426   755041    CANO CONTAINER CO       0000001833  102/12/06  007  04010885000000  24000.000000  27.295000      27.295000     TH  103/01/06  162.900000   TH
KN00426   755041    CANO CONTAINER CO       0000001833  102/12/06  007  04010885200000  12000.000000  13.500000      13.500000     TH  103/01/06  127.840000   TH
KN00461   755041    CANO CONTAINER CO       0000001833  102/12/11  007  04010885000000  8000.000000   8.460000       8.460000      TH  102/12/17  162.900000   TH
KN00461   755041    CANO CONTAINER CO       0000001833  102/12/11  007  04010885200000  4000.000000   6.000000       6.000000      TH  102/12/17  127.840000   TH
KN00532   755041    CANO CONTAINER CO       0000001833  102/12/30  007  04010885000000  14000.000000  15.050000      15.050000     TH  103/01/14  162.900000   TH
KN00532   755041    CANO CONTAINER CO       0000001833  102/12/30  007  04010885200000  4000.000000   4.170000       4.170000      TH  103/01/14  127.840000   TH
KN00517   932030    CARAVAN INGREDIENTS     0000003073  102/12/19  007  04010872500000  450.000000    450.000000     450.000000    LB  103/01/09    .603000   LB
KN00098   272851    CARGILL INC             0000002261  102/10/30  006  04010862800000  43200.000000  432.000000     432.000000    CW  102/11/01   16.030000   CW
KN00099   272851    CARGILL INC             0000002261  102/10/30  006  04010862800000  43200.000000  582.000000     582.000000    CW  102/11/11   16.030000   CW
KN00129   272851    CARGILL INC             0000002261  102/10/31  006  04010862400000  51000.000000  509.200000     509.200000    CW  102/11/01   10.770000   CW
KN00138   272851    CARGILL INC             0000002261  102/10/31  006  04010862800100  51000.000000  503.400000     503.400000    CW  102/11/01   14.840000   CW
KN00197   272851    CARGILL INC             0000002261  102/11/06  006  04010862800000  43200.000000  432.000000     432.000000    CW  102/11/15   16.030000   CW
KN00243   272851    CARGILL INC             0000006583  102/11/13  006  04010862400000  51000.000000  509.200000     509.200000    CW  102/12/04   10.770000   CW
KN00297   272851    CARGILL INC             0000002261  102/11/20  006  04010862800000  43200.000000  432.000000     432.000000    CW  102/11/27   16.030000   CW
KN00300   272851    CARGILL INC             0000002261  102/11/20  006  04010862800100  51000.000000  504.600000     504.600000    CW  102/12/02   14.840000   CW
KN00301   272851    CARGILL INC             0000002261  102/11/20  006  04010862800100  51000.000000                               CW              14.840000   CW
KN00302   272851    CARGILL INC             0000002261  102/11/20  006  04010862800100  51000.000000  511.400000     511.400000    CW  102/12/05   14.840000   CW
```

KRA00038104

11/03/11  03:23:07

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN00303 | 272851 | CARGILL INC | 0000002261 | 102/11/20 | 006 | 04010862800100 | 51000.000000 | | | CW | | 14.840000 | CW |
| KN00318 | 272851 | CARGILL INC | 0000006583 | 102/11/21 | 006 | 04010863400000 | 51000.000000 | 489.600000 | 489.600000 | CW | 102/12/13 | 10.770000 | CW |
| KN00356 | 272851 | CARGILL INC | 0000002261 | 102/11/26 | 006 | 04010862800100 | 51000.000000 | 503.600000 | 503.600000 | CW | 102/12/09 | 14.840000 | CW |
| KN00357 | 272851 | CARGILL INC | 0000002261 | 102/11/26 | 006 | 04010862800100 | 51000.000000 | 507.200000 | 507.200000 | CW | 102/12/10 | 14.840000 | CW |
| KN00358 | 272851 | CARGILL INC | 0000002261 | 102/11/26 | 006 | 04010862800100 | 51000.000000 | 489.800000 | 489.800000 | CW | 102/12/11 | 14.840000 | CW |
| KN00359 | 272851 | CARGILL INC | 0000002261 | 102/11/26 | 006 | 04010862800100 | 51000.000000 | 497.400000 | 497.400000 | CW | 102/12/13 | 14.840000 | CW |
| KN00386 | 272851 | CARGILL INC | 0000002261 | 102/12/03 | 006 | 04010862800000 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/11 | 16.030000 | CW |
| KN00387 | 272851 | CARGILL INC | 0000006583 | 102/12/03 | 006 | 04010863400000 | 52000.000000 | 516.200000 | 516.200000 | CW | 102/12/19 | 10.770000 | CW |
| KN00399 | 272851 | CARGILL INC | 0000002261 | 102/12/04 | 006 | 04010862800100 | 51000.000000 | 509.600000 | 509.600000 | CW | 102/12/16 | 17.340000 | CW |
| KN00400 | 272851 | CARGILL INC | 0000002261 | 102/12/04 | 006 | 04010862800100 | 51000.000000 | 498.800000 | 498.800000 | CW | 102/12/17 | 14.840000 | CW |
| KN00401 | 272851 | CARGILL INC | 0000002261 | 102/12/04 | 006 | 04010862800100 | 51000.000000 | 490.000000 | 490.000000 | CW | 102/12/18 | 14.840000 | CW |
| KN00402 | 272851 | CARGILL INC | 0000002261 | 102/12/04 | 006 | 04010862800100 | 51000.000000 | 502.600000 | 502.600000 | CW | 103/01/05 | 17.340000 | CW |
| KN00464 | 272851 | CARGILL INC | 0000002261 | 102/12/12 | 006 | 04010862800000 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/16 | 16.030000 | CW |
| KN00465 | 272851 | CARGILL INC | 0000002261 | 102/12/12 | 006 | 04010862800100 | 51000.000000 | 505.000000 | 505.000000 | CW | 103/01/06 | 17.340000 | CW |
| KN00466 | 272851 | CARGILL INC | 0000002261 | 102/12/12 | 006 | 04010862800100 | 51000.000000 | 502.200000 | 502.200000 | CW | 103/01/07 | 17.340000 | CW |
| KN00467 | 272851 | CARGILL INC | 0000006583 | 102/12/12 | 006 | 04010862800100 | 51000.000000 | 484.400000 | 484.400000 | CW | 103/01/09 | 17.340000 | CW |
| KN00468 | 272851 | CARGILL INC | 0000002261 | 102/12/12 | 006 | 04010862800100 | 102000.000000 | 1017.400000 | 1017.400000 | CW | 103/01/13 | 17.340000 | CW |
| KN00477 | 272851 | CARGILL INC | 0000002261 | 102/12/16 | 006 | 04010862800100 | 51000.000000 | | | CW | | 14.840000 | CW |
| KN00478 | 272851 | CARGILL INC | 0000002261 | 102/12/16 | 006 | 04010862800100 | 51000.000000 | 500.800000 | 500.800000 | CW | 103/01/14 | 17.340000 | CW |
| KN00479 | 272851 | CARGILL INC | 0000002261 | 102/12/16 | 006 | 04010862800100 | 51000.000000 | 499.400000 | 499.400000 | CW | 103/01/16 | 17.340000 | CW |
| KN00480 | 272851 | CARGILL INC | 0000002261 | 102/12/16 | 006 | 04010862800100 | 51000.000000 | 502.400000 | 502.400000 | CW | 103/01/17 | 17.340000 | CW |
| KN00545 | 272851 | CARGILL INC | 0000002261 | 102/12/30 | 006 | 04010862800000 | 43200.000000 | 432.000000 | 432.000000 | CW | 103/01/18 | 17.340000 | CW |
| KN00546 | 272851 | CARGILL INC | 0000006583 | 102/12/30 | 006 | 04010863400000 | 52000.000000 | 505.000000 | 505.000000 | CW | 103/01/15 | 11.450000 | CW |
| KZ25785 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 497.600000 | 497.600000 | CW | 102/10/28 | 14.840000 | CW |
| KZ25786 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 504.600000 | 504.600000 | CW | 102/10/29 | 14.840000 | CW |
| KZ25787 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | | | CW | | 14.840000 | CW |
| KZ25788 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 504.200000 | 504.200000 | CW | 102/10/31 | 14.840000 | CW |
| KZ25789 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 505.600000 | 505.600000 | CW | 102/11/01 | 14.840000 | CW |
| KZ25814 | 272851 | CARGILL INC | 0000006583 | 102/10/25 | 006 | 04010863400000 | 52000.000000 | 513.000000 | 513.000000 | CW | 102/10/30 | 10.770000 | CW |
| KZ25827 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 499.400000 | 499.400000 | CW | 102/11/04 | 14.840000 | CW |
| KZ25828 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 494.800000 | 494.800000 | CW | 102/11/05 | 14.840000 | CW |
| KZ25829 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 503.600000 | 503.600000 | CW | 102/11/06 | 14.840000 | CW |
| KZ25830 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 493.800000 | 493.800000 | CW | 102/11/07 | 14.840000 | CW |
| KZ25831 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 501.500000 | 501.500000 | CW | 102/11/08 | 14.840000 | CW |
| KZ25832 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 63200.000000 | 632.000000 | 632.000000 | CW | 102/11/11 | 14.840000 | CW |
| KZ25833 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | | | CW | | 14.840000 | CW |
| KZ25834 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 503.000000 | 503.000000 | CW | 102/11/13 | 14.840000 | CW |
| KZ25835 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | | | CW | | 14.840000 | CW |
| KZ25836 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 497.200000 | 497.200000 | CW | 102/11/15 | 14.840000 | CW |
| KZ25837 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 498.800000 | 498.800000 | CW | 102/11/18 | 14.840000 | CW |
| KZ25838 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 496.800000 | 496.800000 | CW | 102/11/19 | 14.840000 | CW |
| KZ25839 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | | | CW | | 14.840000 | CW |
| KZ25840 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 498.800000 | 498.800000 | CW | 102/11/21 | 14.840000 | CW |
| KZ25841 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | | | CW | | 14.840000 | CW |
| KZ25842 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 494.600000 | 494.600000 | CW | 102/11/25 | 14.840000 | CW |
| KZ25843 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | | | CW | | 14.840000 | CW |
| KZ25844 | 272851 | CARGILL INC | 0000002261 | 102/10/25 | 006 | 04010862800100 | 52000.000000 | 508.800000 | 508.800000 | CW | 102/11/27 | 14.840000 | CW |
| KZ25902 | 272851 | CARGILL INC | 0000006583 | 102/10/25 | 006 | 04010863400000 | 51000.000000 | 515.600000 | 515.600000 | CW | 102/11/12 | 10.770000 | CW |
| KN00514 | 634766 | CARGILL SALT | 0000003086 | 102/12/18 | 007 | 04010873700000 | 2450.000000 | 2450.000000 | 2450.000000 | LB | 103/01/10 | .043000 | LB |
| KZ25895 | 634766 | CARGILL SALT | 0000003086 | 102/10/25 | 007 | 04010873700000 | 7350.000000 | 7350.000000 | 7350.000000 | LB | 102/11/06 | .041300 | LB |

KRA00038105

11/03/11  03:23:07                                                                                                                                                    PAGE    6

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN00403 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 1996.100000 | 1996.100000 | CW | 103/01/23 | 9.660000 | CW |
| KN00404 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 2002.000000 | 2002.000000 | CW | 103/01/24 | 9.660000 | CW |
| KN00405 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 2004.400000 | 2004.400000 | CW | 103/01/24 | 9.660000 | CW |
| KN00406 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 1995.000000 | 1995.000000 | CW | 103/01/31 | 9.660000 | CW |
| KN00407 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 2004.600000 | 2004.600000 | CW | 103/01/28 | 9.660000 | CW |
| KN00408 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 2000.000000 | 2000.000000 | CW | 103/02/05 | 9.660000 | CW |
| KN00409 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 2015.400000 | 2015.400000 | CW | 103/02/08 | 9.660000 | CW |
| KN00410 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 2005.000000 | 2005.000000 | CW | 103/02/12 | 9.660000 | CW |
| KN00411 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 1966.000000 | 1966.000000 | CW | 103/02/06 | 9.660000 | CW |
| KN00412 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 2008.300000 | 2008.300000 | CW | 103/02/10 | 9.660000 | CW |
| KN00413 | 111040 | CERESTAR USA INC | 0000006675 | 102/12/04 | 006 | 04010873600000 | 190000.000000 | 2005.600000 | 2005.600000 | CW | 103/02/17 | 9.660000 | CW |
| KZ25148 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 183270.000000 | 1917.000000 | 1917.000000 | CW | 102/11/20 | 9.660000 | CW |
| KZ25151 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 384430.000000 | 4000.400000 | 4000.400000 | CW | 102/10/30 | 9.660000 | CW |
| KZ25152 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 6017.300000 | 6017.300000 | CW | 102/11/07 | 9.660000 | CW |
| KZ25153 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 6000.800000 | 6000.800000 | CW | 102/11/05 | 9.660000 | CW |
| KZ25154 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 5928.700000 | 5928.700000 | CW | 102/11/19 | 9.660000 | CW |
| KZ25155 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 6015.900000 | 6015.900000 | CW | 102/11/13 | 9.660000 | CW |
| KZ25156 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 6020.600000 | 6020.600000 | CW | 102/11/21 | 9.660000 | CW |
| KZ25451 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 383810.000000 | 4009.500000 | 4009.500000 | CW | 102/10/30 | 9.660000 | CW |
| KZ25452 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 5880.400000 | 5880.400000 | CW | 102/11/14 | 9.660000 | CW |
| KZ25562 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 183260.000000 | 2008.800000 | 2008.800000 | CW | 102/10/28 | 9.660000 | CW |
| KZ25731 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 6001.800000 | 6001.800000 | CW | 102/12/02 | 9.660000 | CW |
| KZ25732 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 5974.400000 | 5974.400000 | CW | 102/12/17 | 9.660000 | CW |
| KZ25733 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 390000.000000 | 3975.100000 | 3975.100000 | CW | 103/01/17 | 9.660000 | CW |
| KZ25734 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 6014.000000 | 6014.000000 | CW | 102/12/12 | 9.660000 | CW |
| KZ25735 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 6023.300000 | 6023.300000 | CW | 103/01/11 | 9.660000 | CW |
| KZ25736 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 390000.000000 | 4008.900000 | 4008.900000 | CW | 103/01/13 | 9.660000 | CW |
| KZ25737 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 6009.600000 | 6009.600000 | CW | 103/01/14 | 9.660000 | CW |
| KZ25738 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 585000.000000 | 6015.800000 | 6015.800000 | CW | 103/01/21 | 9.660000 | CW |
| KZ25739 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 390000.000000 | 4001.300000 | 4001.300000 | CW | 103/01/27 | 9.660000 | CW |
| KZ25740 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 390000.000000 | | | CW | | 9.660000 | CW |
| KZ25741 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 390000.000000 | | | CW | | 9.660000 | CW |
| KZ25742 | 111040 | CERESTAR USA INC | 0000006675 | 102/10/25 | 006 | 04010873600000 | 390000.000000 | | | CW | | 9.660000 | CW |
| KN00515 | 111042 | CHR HANSEN INC | 0000002407 | 102/12/19 | 005 | 04010866300000 | 70.000000 | 70.000000 | 70.000000 | LB | 103/01/08 | 12.750000 | LB |
| KN00057 | 111287 | CP KELCO US INC | 0000000822 | 102/10/28 | 007 | 04000530400100 | 1653.000000 | 1653.000000 | 1653.000000 | LB | 102/11/14 | 3.490000 | LB |
| KN00007 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/10/24 | 003 | 04010934600000 | 15750.000000 | 15936.000000 | 15936.000000 | SD | 102/10/29 | 1.035000 | SD |
| KN00008 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/10/24 | 003 | 04010934600000 | 15750.000000 | 15028.000000 | 15028.000000 | SD | 102/10/30 | 1.035000 | SD |
| KN00009 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/10/24 | 003 | 04010934600000 | 17500.000000 | 17074.000000 | 17074.000000 | SD | 102/10/31 | 1.035000 | SD |
| KN00108 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/10/31 | 003 | 04010934600000 | 15750.000000 | 16946.000000 | 16946.000000 | SD | 102/11/05 | 1.043000 | SD |
| KN00109 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/10/31 | 003 | 04010934600000 | 15750.000000 | 15733.000000 | 15733.000000 | SD | 102/11/06 | 1.043000 | SD |
| KN00110 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/10/31 | 003 | 04010934600000 | 17500.000000 | 16966.000000 | 16966.000000 | SD | 102/11/07 | 1.043000 | SD |
| KN00216 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/11/07 | 003 | 04010934600000 | 7000.000000 | 6999.000000 | 6999.000000 | SD | 102/11/11 | 1.043000 | SD |
| KN00217 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/11/07 | 003 | 04010934600000 | 15750.000000 | 15627.000000 | 15627.000000 | SD | 102/11/13 | 1.043000 | SD |
| KN00218 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/11/07 | 003 | 04010934600000 | 17500.000000 | 16852.000000 | 16852.000000 | SD | 102/11/14 | 1.043000 | SD |
| KN00231 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/11/11 | 003 | 04010934600000 | 15750.000000 | 15415.000000 | 15415.000000 | SD | 102/11/15 | 1.043000 | SD |
| KN00250 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/11/13 | 003 | 04010934600000 | 10500.000000 | 11773.000000 | 11773.000000 | SD | 102/11/19 | 1.043000 | SD |
| KN00251 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/11/13 | 003 | 04010934600000 | 14000.000000 | 13914.000000 | 13914.000000 | SD | 102/11/20 | 1.043000 | SD |
| KN00252 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/11/13 | 003 | 04010934600000 | 8750.000000 | 8675.000000 | 8675.000000 | SD | 102/11/21 | 1.043000 | SD |
| KN00253 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/11/13 | 003 | 04010934600000 | 14000.000000 | | | SD | | 1.043000 | SD |
| KN00348 | 172419 | DAIRY FARMERS OF AMERICA | 0000007662 | 102/11/26 | 003 | 04010934600000 | 10500.000000 | 10930.000000 | 10930.000000 | SD | 102/12/02 | 1.044000 | SD |

HIGHLY CONFIDENTIAL

```
11/03/11  03:23:07                                                                                                                      PAGE   7

P.O. #     VENDOR   VENDOR                   BLANKET       Date     TERMS  Purchase          STORES        Purchasing        QUANTITY   Ven  Date        NET      PRICING
           NUMBER   NAME                     ORDER #       Written         Item              QTY ORDERED   Qty Received      INVOICED   UoM  Last Rec    PRICE    U/M

KN00349    172419   DAIRY FARMERS OF AMERICA 0000007662    102/11/26  003   04010934600000    10500.000000  11195.000000     11195.000000  SD   102/12/03   1.044000    SD
KN00373    172419   DAIRY FARMERS OF AMERICA 0000007662    102/12/03  003   04010934600000    10500.000000  10371.000000     10371.000000  SD   102/12/09   1.044000    SD
KN00418    172419   DAIRY FARMERS OF AMERICA 0000007662    102/12/05  003   04010934600000     7000.000000   7160.000000      7160.000000  SD   102/12/11   1.044000    SD
KN00444    172419   DAIRY FARMERS OF AMERICA 0000007662    102/12/11  003   04010934600000     7000.000000   5807.000000      5807.000000  SD   102/12/12   1.044000    SD
KN00445    172419   DAIRY FARMERS OF AMERICA 0000007662    102/12/11  003   04010934600000     7000.000000  14490.000000     14490.000000  SD   102/12/16   1.044000    SD
KN00508    172419   DAIRY FARMERS OF AMERICA 0000007662    102/12/17  003   04010934600000    10500.000000  10198.000000     10198.000000  SD   103/01/06   1.008000    SD
KN00509    172419   DAIRY FARMERS OF AMERICA 0000007662    102/12/17  003   04010934600000    10500.000000   8443.000000      8443.000000  SD   103/01/07   1.008000    SD
KN00510    172419   DAIRY FARMERS OF AMERICA 0000007662    102/12/17  003   04010934600000    10372.000000  10372.000000     10372.000000  SD   103/01/08   1.008000    SD
KN00511    172419   DAIRY FARMERS OF AMERICA 0000007662    102/12/17  003   04010934600000    10500.000000  10846.000000     10846.000000  SD   103/01/09   1.008000    SD
KZ25854    172419   DAIRY FARMERS OF AMERICA 0000007662    102/10/25  003   04010934600000    17064.000000  17064.000000     17064.000000  SD   102/10/28   1.035000    SD
KN00198    111053   DOMINO SUGAR CORP        0000006374    102/11/06  003   04010863300000     2000.000000     22.500000        22.500000  CW   102/11/11  14.900000    CW
KN00521    111053   DOMINO SUGAR CORP        0000007981    102/12/20  003   04010863300000     2000.000000     22.500000        22.500000  CW   103/01/06  12.750000    CW
KZ25086    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000                                 CW                   2.300000    CW
KZ25088    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1896.020000      1896.020000  CW   102/10/30   2.300000    CW
KZ25092    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1896.060000      1900.060000  CW   101/10/31   2.300000    CW
KZ25094    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1886.610000      1886.610000  CW   102/11/04   2.300000    CW
KZ25096    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1873.010000      1877.000000  CW   102/12/03   2.300000    CW
KZ25100    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1896.080000      1900.000000  CW   102/11/05   2.300000    CW
KZ25102    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   189642.000000   1896.420000      1896.420000  CW   102/11/14   2.300000    CW
KZ25104    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1896.600000      1900.600000  CW   102/11/22   2.300000    CW
KZ25107    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1937.500000      1937.500000  CW   102/11/11   2.300000    CW
KZ25755    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1940.820000      1940.820000  CW   102/11/26   2.300000    CW
KZ25756    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1907.410000      1907.410000  CW   102/11/19   2.300000    CW
KZ25757    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1896.400000      1900.400000  CW   102/11/18   2.300000    CW
KZ25758    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1893.540000      1897.000000  CW   102/12/11   2.300000    CW
KZ25759    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1896.110000      1900.000000  CW   102/12/09   2.300000    CW
KZ25760    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1886.010000      1900.000000  CW   102/12/05   2.300000    CW
KZ25761    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1795.920000      1795.920000  CW   103/01/28   2.300000    CW
KZ25762    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1879.080000      1879.080000  CW   103/01/07   2.300000    CW
KZ25763    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1846.020000      1846.020000  CW   102/12/17   2.300000    CW
KZ25764    111053   DOMINO SUGAR CORP        0000006374    102/10/25  003   04010873400000   190000.000000   1896.080000      1900.000000  CW   102/12/19   2.300000    CW
KN00058    681762   FIRMENICH INC            0000003880    102/10/28  007   04010866900000      100.000000    100.000000       100.000000  LB   102/11/18  24.950000    LB
KN00319    681762   FIRMENICH INC            0000003880    102/11/21  007   04010865900000      150.000000    150.000000       150.000000  LB   102/12/12   8.350000    LB
KN00494    681762   FIRMENICH INC            0000007873    102/12/16  007   04010866900000      100.000000    100.000000       100.000000  LB   103/01/09  24.950000    LB
KN00171    645474   FLAVORS OF NORTH AMERICA 0000007860    102/11/04  010   04010864700000      200.000000    200.000000       200.000000  LB   102/11/15   8.500000    LB
KN00199    645474   FLAVORS OF NORTH AMERICA 0000007860    102/11/04  010   04010867100000     1000.000000   1000.000000      1000.000000  LB   102/11/15   7.000000    LB
KN00547    645474   FLAVORS OF NORTH AMERICA 0000007860    102/12/30  010   04010867100000     1000.000000   1000.000000      1000.000000  LB   103/01/14   7.000000    LB
KN00059    861283   FMC BIOPOLYMER           0000005035    102/10/28  007   04000764200000     1144.000000    500.090719       500.090719  KG   102/11/01   8.990000    KG
KN00060    861283   FMC BIOPOLYMER           0000005035    102/10/28  007   04000764200000     1144.000000    499.863921       499.863921  KG   102/11/08   8.990000    KG
KN00061    861283   FMC BIOPOLYMER           0000005036    102/10/28  007   04010862400000      992.070000    450.077564       450.077564  KG   102/11/12  17.420000    KG
KN00388    861283   FMC BIOPOLYMER           0000005036    102/12/03  007   04010862400000      992.070000    450.077564       450.077564  KG   103/01/06  17.420000    KG
KN00419    861283   FMC BIOPOLYMER           0000005035    102/12/05  007   04000764200100      352.000000    353.000000       160.000000  KG   102/12/13   9.190000    KG
KN00027    651329   FORT DEARBORN CO         0000007768    102/10/26  007   04010892600000   400000.000000    380.000000       380.000000  TH   102/11/07  50.880000    TH
KN00027    651329   FORT DEARBORN CO         0000007768    102/10/26  007   04010892600000   290000.000000    290.000000       290.000000  TH   102/11/07   5.950000    TH
KN00028    651329   FORT DEARBORN CO         0000007626    102/10/26  007   04010892500000   100000.000000    104.000000       104.000000  TH   102/11/07  25.010000    TH
KN00028    651329   FORT DEARBORN CO         0000007626    102/10/26  007   04010892600000   210000.000000    208.000000       208.000000  TH   102/11/15  24.010000    TH
KN00166    651329   FORT DEARBORN CO         0000007626    102/11/04  007   04010892800000   200000.000000    220.000000       220.000000  TH   102/11/20   5.900000    TH
KN00166    651329   FORT DEARBORN CO         0000007626    102/11/04  007   04010892900000   100000.000000    107.000000       107.000000  TH   102/11/20   6.670000    TH
KN00167    651329   FORT DEARBORN CO         0000007768    102/11/04  007   04010892900000   100000.000000    101.000000                    TH   102/11/07   6.670000    TH
KN00259    651329   FORT DEARBORN CO         0000007626    102/11/14  007   04010878300000    50000.000000     54.000000        54.000000  TH   102/11/20  26.590000    TH
```

KRA00038107

11/03/11  03:23:07                                                                                                                              PAGE   8

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN00259 | 651329 | FORT DEARBORN CO | 0000007626 | 102/11/14 | 007 | 04010878700000 | 50000.000000 | 54.000000 | 54.000000 | TH | 102/11/20 | 24.190000 | TH |
| KN00260 | 651329 | FORT DEARBORN CO | 0000007626 | 102/11/14 | 007 | 04010891600000 | 50000.000000 | 54.000000 | 54.000000 | TH | 102/11/20 | 24.810000 | TH |
| KN00260 | 651329 | FORT DEARBORN CO | 0000007626 | 102/11/14 | 007 | 04010891700000 | 50000.000000 | 54.000000 | 54.000000 | TH | 102/11/20 | 22.580000 | TH |
| KN00278 | 651329 | FORT DEARBORN CO | 0000007626 | 102/11/19 | 007 | 04010879000100 | 50000.000000 | 76.000000 | 76.000000 | TH | 102/12/02 | 77.660000 | TH |
| KN00278 | 651329 | FORT DEARBORN CO | 0000007626 | 102/11/19 | 007 | 04010928200100 | 50000.000000 | 76.000000 | 76.000000 | TH | 102/12/02 | 60.120000 | TH |
| KZ25884 | 651329 | FORT DEARBORN CO | 0000007768 | 102/10/25 | 007 | 04010892300000 | 460000.000000 | | | TH | | 5.900000 | TH |
| KZ25884 | 651329 | FORT DEARBORN CO | 0000007768 | 102/10/25 | 007 | 04010892400000 | 500000.000000 | | | TH | | 5.950000 | TH |
| KZ25891 | 651329 | FORT DEARBORN CO | 0000007626 | 102/10/25 | 007 | 04010893100000 | 140000.000000 | | | TH | | 7.090000 | TH |
| KN00156 | 221888 | GARLAND TX BW | 0000007811 | 102/11/01 | 007 | 04010861100000 | 3000.000000 | 3000.000000 | | EA | 102/11/19 | 9.000000 | EA |
| KN00062 | 781766 | GIVAUDAN-ROURE CORP | 0000003727 | 102/10/28 | 007 | 04010866200000 | 40.000000 | 40.000000 | 40.000000 | LB | 102/11/20 | 21.630000 | LB |
| KN00232 | 781766 | GIVAUDAN-ROURE CORP | 0000003727 | 102/11/11 | 007 | 04010861100000 | 2400.000000 | 2400.000000 | 2400.000000 | LB | 102/11/25 | 9.690000 | LB |
| KN00289 | 781766 | GIVAUDAN-ROURE CORP | 0000003727 | 102/11/19 | 007 | 04010868200000 | 900.000000 | 900.000000 | 900.000000 | LB | 102/12/03 | 7.410000 | LB |
| KN00320 | 781766 | GIVAUDAN-ROURE CORP | 0000003727 | 102/11/21 | 007 | 04010867800000 | 320.000000 | 320.000000 | 320.000000 | LB | 102/12/11 | 16.220000 | LB |
| KN00548 | 781766 | GIVAUDAN-ROURE CORP | 0000007865 | 102/12/30 | 007 | 04010867800000 | 240.000000 | 240.000000 | 240.000000 | LB | 103/01/21 | 16.220000 | LB |
| KN00549 | 781766 | GIVAUDAN-ROURE CORP | 0000007865 | 102/12/30 | 007 | 04010868100000 | 2400.000000 | 2400.000000 | 2400.000000 | LB | 103/01/16 | 9.690000 | LB |
| KZ25791 | 781766 | GIVAUDAN-ROURE CORP | 0000003727 | 102/10/25 | 007 | 04010868100000 | 2400.000000 | | | LB | | 9.690000 | LB |
| KZ25898 | 781766 | GIVAUDAN-ROURE CORP | 0000003727 | 102/10/25 | 007 | 04010868200000 | 900.000000 | 900.000000 | 900.000000 | LB | 102/11/08 | 7.410000 | LB |
| KN00361 | 962059 | GRAINGER INDUSTRIAL SUPPLY | | 102/11/26 | 007 | 04011043000000 | 63000.000000 | 63000.000000 | 60000.000000 | FT | 102/11/27 | .009800 | FT |
| KN00063 | 801767 | HARRIS & FORD LLC | 0000006800 | 102/10/28 | 007 | 04010874900000 | 500.000000 | 500.000000 | 500.000000 | LB | 102/11/12 | 2.050000 | LB |
| KN00498 | 801767 | HARRIS & FORD LLC | 0000006800 | 102/12/16 | 007 | 04010873200000 | 4200.000000 | 4200.000000 | 4200.000000 | LB | 103/01/08 | .650000 | LB |
| KN00503 | 801767 | HARRIS & FORD LLC | 0000006800 | 102/12/17 | 007 | 04010868500000 | 1653.000000 | 1653.000000 | 1653.000000 | LB | 103/01/06 | .720000 | LB |
| KN00550 | 801767 | HARRIS & FORD LLC | 0000006800 | 102/12/30 | 007 | 04010868500000 | 1653.000000 | 1653.000000 | 1653.000000 | LB | 103/01/13 | .720000 | LB |
| KZ25865 | 801767 | HARRIS & FORD LLC | 0000006800 | 102/10/25 | 007 | 04010873200000 | 4000.000000 | 4200.000000 | 4200.000000 | LB | 102/10/28 | .650000 | LB |
| KZ25906 | 801767 | HARRIS & FORD LLC | 0000006800 | 102/10/25 | 007 | 04010868500000 | 4408.000000 | 4408.000000 | 4408.000000 | LB | 102/11/05 | .720000 | LB |
| KN00064 | 111125 | INTERNATIONAL FLAVORS & FRAGRA | 0000004097 | 102/10/28 | 007 | 04010867600000 | 150.000000 | 150.000000 | 150.000000 | LB | 102/11/21 | 16.950000 | LB |
| KN00002 | 581890 | INTERNATIONAL PAPER | 0000007643 | 102/10/23 | 010 | 04010929300000 | 15000.000000 | 15.407000 | 15.407000 | TH | 102/11/08 | 729.000000 | TH |
| KN00073 | 581890 | INTERNATIONAL PAPER | 0000007643 | 102/10/30 | 010 | 04010929300000 | 2000.000000 | 15.000000 | 15.000000 | TH | 102/11/14 | 729.000000 | TH |
| KN00096 | 624327 | INTERNATIONAL PAPER | 0000002390 | 102/10/30 | 010 | 04010891400000 | 630.000000 | .640000 | .640000 | TH | 102/11/11 | 12911.000000 | TH |
| KN00120 | 624327 | INTERNATIONAL PAPER | 0000002390 | 102/10/31 | 010 | 04010891400000 | 630.000000 | .643000 | .643000 | TH | 102/11/18 | 12911.000000 | TH |
| KN00121 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/10/31 | 010 | 04010900900000 | 528.000000 | .495000 | .495000 | TH | 102/11/20 | 13576.000000 | TH |
| KN00147 | 581890 | INTERNATIONAL PAPER | 0000007643 | 102/11/01 | 010 | 04010929300000 | 6000.000000 | 6.600000 | 6.600000 | TH | 102/11/20 | 747.000000 | TH |
| KN00172 | 624327 | INTERNATIONAL PAPER | 0000002390 | 102/11/04 | 010 | 04010942500000 | 135.000000 | .135000 | .135000 | TH | 102/11/01 | 18345.000000 | TH |
| KN00214 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/07 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/11/20 | 13576.000000 | TH |
| KN00214 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/07 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/11/20 | 2194.200000 | TH |
| KN00214 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/07 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/11/20 | 858.400000 | TH |
| KN00223 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/08 | 010 | 04010900900000 | 429.000000 | .462000 | .462000 | TH | 102/11/21 | 13576.000000 | TH |
| KN00223 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/08 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/11/21 | 2194.200000 | TH |
| KN00234 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/12 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/11/22 | 13576.000000 | TH |
| KN00234 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/12 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/11/22 | 2194.200000 | TH |
| KN00234 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/12 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/11/22 | 858.400000 | TH |
| KN00279 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/19 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/11/27 | 13576.000000 | TH |
| KN00279 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/19 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/11/27 | 2194.200000 | TH |
| KN00279 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/19 | 010 | 04010901100000 | 480.000000 | .510000 | .510000 | TH | 102/11/27 | 858.400000 | TH |
| KN00352 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/26 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/12/10 | 13576.000000 | TH |
| KN00352 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/26 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/12/10 | 2194.200000 | TH |
| KN00352 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/11/26 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/12/10 | 858.400000 | TH |
| KN00383 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/03 | 010 | 04010900900000 | 429.000000 | .414000 | .414000 | TH | 102/12/13 | 13576.000000 | TH |
| KN00383 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/03 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/12/13 | 2194.200000 | TH |
| KN00383 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/03 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/12/13 | 858.400000 | TH |
| KN00423 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/06 | 010 | 04010900900000 | 429.000000 | .414000 | .414000 | TH | 102/12/18 | 13576.000000 | TH |

HIGHLY CONFIDENTIAL

KRA00038108

11/03/11  03:23:07                                                                                                                                          PAGE    9

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN00423 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/06 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/12/18 | 2194.200000 | TH |
| KN00423 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/06 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/12/18 | 858.400000 | TH |
| KN00463 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/12 | 010 | 04010900900000 | 429.000000 | .428000 | .428000 | TH | 102/12/19 | 13576.000000 | TH |
| KN00463 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/12 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/12/19 | 2194.200000 | TH |
| KN00463 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/12 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/12/19 | 858.400000 | TH |
| KN00475 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/16 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 103/01/06 | 13576.000000 | TH |
| KN00475 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/16 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 103/01/06 | 2194.200000 | TH |
| KN00475 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/16 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 103/01/06 | 858.400000 | TH |
| KN00476 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/16 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 103/01/08 | 13576.000000 | TH |
| KN00476 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/16 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 103/01/08 | 2194.200000 | TH |
| KN00476 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/16 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 103/01/08 | 858.400000 | TH |
| KN00538 | 624327 | INTERNATIONAL PAPER | 0000002390 | 102/12/30 | 010 | 04010891400000 | 630.000000 | .551000 | .551000 | TH | 103/01/16 | 12911.000000 | TH |
| K225845 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/10/29 | 13576.000000 | TH |
| K225845 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/10/29 | 2194.200000 | TH |
| K225845 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901100000 | 480.000000 | .330000 | .330000 | TH | 102/10/29 | 858.400000 | TH |
| K225846 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/10/31 | 13576.000000 | TH |
| K225846 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/10/31 | 2194.200000 | TH |
| K225846 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/10/31 | 858.400000 | TH |
| K225847 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/11/02 | 13576.000000 | TH |
| K225847 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/11/02 | 2194.200000 | TH |
| K225847 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/11/02 | 858.400000 | TH |
| K225857 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/11/01 | 13576.000000 | TH |
| K225857 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/11/01 | 2194.200000 | TH |
| K225857 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/11/01 | 858.400000 | TH |
| K225909 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/11/05 | 13576.000000 | TH |
| K225909 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/11/05 | 2194.200000 | TH |
| K225909 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/11/05 | 858.400000 | TH |
| K225910 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/11/08 | 13576.000000 | TH |
| K225910 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/11/08 | 2194.200000 | TH |
| K225910 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/11/08 | 858.400000 | TH |
| K225911 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010900900000 | 429.000000 | .429000 | .429000 | TH | 102/11/11 | 13576.000000 | TH |
| K225911 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901000000 | 480.000000 | .480000 | .480000 | TH | 102/11/11 | 2194.200000 | TH |
| K225911 | 516226 | INTERNATIONAL PAPER | 0000002562 | 102/12/25 | 010 | 04010901100000 | 480.000000 | .480000 | .480000 | TH | 102/11/11 | 858.400000 | TH |
| K225913 | 624327 | INTERNATIONAL PAPER | 0000002390 | 102/12/25 | 010 | 04010891400000 | 371.000000 | .371000 | .371000 | TH | 102/11/01 | 12911.000000 | TH |
| KN00089 | 420687 | ISP TECHNOLOGIES | 0000003895 | 102/10/30 | 001 | 04010872400000 | 150.000000 | 165.000000 | 165.000000 | LB | 102/11/25 | 5.350000 | LB |
| KN00043 | 697531 | LODERS CROKLAAN USA | 0000007693 | 102/10/28 | 010 | 04010864500000 | 2000.000000 | 2000.000000 | 2000.000000 | LB | 102/11/08 | .655000 | LB |
| KN00246 | 697531 | LODERS CROKLAAN USA | 0000007693 | 102/11/13 | 010 | 04010864500000 | 2000.000000 | 2000.000000 | 2000.000000 | LB | 102/11/21 | .655000 | LB |
| KN00288 | 697531 | LODERS CROKLAAN USA | 0000007693 | 102/11/19 | 010 | 04010864500000 | 2000.000000 | 2000.000000 | 2000.000000 | LB | 102/12/02 | .655000 | LB |
| KN00330 | 697531 | LODERS CROKLAAN USA | 0000007693 | 102/11/22 | 010 | 04010864500000 | 2000.000000 | 2000.000000 | 2000.000000 | LB | 102/12/03 | .655000 | LB |
| KN00417 | 697531 | LODERS CROKLAAN USA | 0000007693 | 102/12/05 | 010 | 04010864500000 | 2000.000000 | 2000.000000 | 2000.000000 | LB | 102/12/11 | .655000 | LB |
| KN00523 | 697531 | LODERS CROKLAAN USA | 0000007693 | 102/12/20 | 010 | 04010864500000 | 4000.000000 | 4000.000000 | 4000.000000 | LB | 103/01/07 | .655000 | LB |
| K225900 | 697531 | LODERS CROKLAAN USA | 0000007693 | 102/12/25 | 010 | 04010864500000 | 4000.000000 | 4000.000000 | 4000.000000 | LB | 102/10/28 | .655000 | LB |
| KN00090 | 950881 | MAYS CHEMICAL CO INC | 0000006799 | 102/10/30 | 007 | 04010862700000 | 500.000000 | 500.000000 | 500.000000 | LB | 102/11/06 | .860000 | LB |
| KN00091 | 950881 | MAYS CHEMICAL CO INC | 0000006799 | 102/10/30 | 007 | 04010868400000 | 2200.000000 | 2204.000000 | 2204.000000 | LB | 102/11/06 | 2.320000 | LB |
| KN00200 | 950881 | MAYS CHEMICAL CO INC | 0000007706 | 102/11/06 | 003 | 04010862100000 | 1800.000000 | 1800.000000 | 1800.000000 | LB | 102/11/11 | .450000 | LB |
| KN00201 | 950881 | MAYS CHEMICAL CO INC | 0000007706 | 102/11/06 | 003 | 04010862100000 | 1800.000000 | 1800.000000 | 1800.000000 | LB | 102/11/20 | .450000 | LB |
| KN00298 | 950881 | MAYS CHEMICAL CO INC | 0000007706 | 102/11/20 | 003 | 04010862100000 | 1800.000000 | 1800.000000 | 1800.000000 | LB | 102/12/09 | .450000 | LB |
| KN00496 | 950881 | MAYS CHEMICAL CO INC | 0000007706 | 102/12/16 | 003 | 04010862100000 | 1800.000000 | 1800.000000 | 1800.000000 | LB | 103/01/10 | .450000 | LB |
| KN00040 | 439242 | MODERN PRINTING COMPANY | 0000007623 | 102/10/28 | 007 | 04010970600000 | 2000.000000 | 2.000000 | 2.000000 | TH | 102/11/07 | 55.000000 | TH |
| KN00163 | 439242 | MODERN PRINTING COMPANY | 0000007623 | 102/11/04 | 007 | 04010880900000 | 2000.000000 | 2.000000 | 2.000000 | TH | 102/11/07 | 49.800000 | TH |

HIGHLY CONFIDENTIAL

KRA00038109

```
11/03/11  03:23:07                                                                                                          PAGE   10

P.O. #    VENDOR   VENDOR                         BLANKET     Date     TERMS  Purchase        STORES        Purchasing       QUANTITY   Ven  Date         NET      PRICING
          NUMBER   NAME                           ORDER #     Written         Item            QTY ORDERED   Qty Received     INVOICED   UoM  Last Rec     PRICE    U/M

KN00187   439242   MODERN PRINTING COMPANY        0000007623  102/11/06  007  04010879800000  2000.000000       2.000000       2.000000  TH   102/11/13    49.800000   TH
KN00267   439242   MODERN PRINTING COMPANY        0000007623  102/11/19  007  04010970600000  2000.000000       2.000000                 TH   102/12/03    55.000000   TH
KN00378   439242   MODERN PRINTING COMPANY        0000007623  102/12/03  007  04010881100000  2000.000000       2.000000       2.000000  TH   102/12/05    49.800000   TH
KN00427   439242   MODERN PRINTING COMPANY        0000007623  102/12/09  007  04010970600000  2000.000000       2.000000       2.000000  TH   102/12/16    55.000000   TH
KN00462   439242   MODERN PRINTING COMPANY        0000007623  102/12/12  007  04010880700000  2000.000000       2.000000       2.000000  TH   102/12/16    49.800000   TH
KN00529   439242   MODERN PRINTING COMPANY        0000007623  102/12/30  007  04010880100000  1000.000000       1.000000       1.000000  TH   103/01/06    49.800000   TH
KN00533   439242   MODERN PRINTING COMPANY        0000007623  102/12/30  007  04010881100000  3000.000000                                TH                49.800000   TH
KN00202   111284   NATIONAL STARCH FOOD INNOVATIO 0000004250  102/11/06  007  04010863000000  4500.000000                                CW                30.000000   CW
KN00237   111284   NATIONAL STARCH FOOD INNOVATIO 0000004250  102/11/12  007  04000376000100  4500.000000      45.000000      45.000000  CW   102/11/21    30.000000   CW
KN00389   111284   NATIONAL STARCH FOOD INNOVATIO 0000004250  102/12/03  007  04000376000100  2250.000000      22.500000      22.500000  CW   102/12/18    30.000000   CW
KN00441   111284   NATIONAL STARCH FOOD INNOVATIO 0000004250  102/12/11  007  04000376000100  6750.000000      67.500000      67.500000  CW   102/12/19    30.000000   CW
KN00551   111284   NATIONAL STARCH FOOD INNOVATIO 0000004250  102/12/30  007  04000376000100  4500.000000      45.000000      45.000000  CW   103/01/14    30.000000   CW
KN00157   613104   NORTHERN EXPEDITING CORP.      0000007625  102/11/01  007  04010899900000   800.000000     876.000000     876.000000  LB   102/11/18     4.150000   LB
KN00097   857854   NORTHERN INDIANA PKG           0000007635  102/10/30  010  04010901300000   400.000000     437.000000     437.000000  EA   102/11/08     6.031000   EA
KN00122   857854   NORTHERN INDIANA PKG           0000007635  102/10/31  010  04010901300000   400.000000     438.000000     438.000000  EA   102/12/03     6.031000   EA
KN00501   857854   NORTHERN INDIANA PKG           0000007635  102/12/17  007  04010901300000   400.000000     423.000000     423.000000  EA   103/01/08     6.031000   EA
KZ25912   857854   NORTHERN INDIANA PKG           0000007635  102/10/25  010  04010901300000   400.000000     438.000000     438.000000  EA   102/11/05     6.031000   EA
KN00242   670735   O-AT-KA MILK PRODUCTS COOP INC 0000007664  102/11/13  003  04001412100100  9900.000000    9900.000000    9920.070000  LB   102/11/26     1.204200   LB
KN00317   670735   O-AT-KA MILK PRODUCTS COOP INC 0000007664  102/11/21  003  04001412100100  9900.000000    9921.000000    9921.000000  LB   102/12/11     1.230000   LB
KN00493   670735   O-AT-KA MILK PRODUCTS COOP INC 0000007664  102/12/16  003  04001412100100  9900.000000    9920.000000    9920.000000  LB   103/01/09     1.252520   LB
KZ25901   670735   O-AT-KA MILK PRODUCTS COOP INC 0000007664  102/10/25  003  04001412100100 19800.000000   19841.000000   19841.000000  LB   102/11/06     1.152500   LB
KN00284   408862   OMYA ARIZONA INC               0000006711  102/11/19  007  04010868700000 19250.000000   19250.000000   19250.000000  LB   102/11/05      .185000   LB
KZ25825   408862   OMYA ARIZONA INC               0000006711  102/10/25  007  04010868700000 19600.000000   19250.000000   19250.000000  LB   102/11/05      .185000   LB
KN00036   111290   PPC INDUSTRIES INC             0000006478  102/10/28  010  04010942900000  2000.000000                                TH                142.400000  TH
KN00220   111290   PPC INDUSTRIES INC             0000006478  102/11/08  010  04010929000000 36000.000000      36.000000      36.000000  TH   102/11/21    126.000000  TH
KN00235   111290   PPC INDUSTRIES INC             0000006478  102/11/12  010  04010929100000 11200.000000      14.250000      14.250000  TH   102/11/20    373.020000  TH
KN00435   111290   PPC INDUSTRIES INC             0000006478  102/12/11  010  04010929100000 11200.000000      11.250000      11.250000  TH   102/11/15    373.020000  TH
KN00490   111290   PPC INDUSTRIES INC             0000006478  102/12/16  010  04010929000000 36000.000000      36.000000      36.000000  TH   103/01/07    126.000000  TH
KN00518   111290   PPC INDUSTRIES INC             0000006478  102/12/20  010  04000861100000  3000.000000       3.000000       3.000000  TH   103/01/07     96.000000  TH
KZ25908   111290   PPC INDUSTRIES INC             0000006478  102/10/25  010  04010929000000 36000.000000      36.000000      36.000000  TH   102/11/05    126.000000  TH
KN00029   376469   PRINTPACK INC                  0000007765  102/10/26  007  04010909000000 110000.000000    110.400000     110.400000  TH   102/11/08     60.530000  TH
KN00030   376469   PRINTPACK INC                  0000007765  102/10/26  007  04010894600000 55000.000000      55.500000      55.500000  TH   102/11/08    131.460000  TH
KN00031   376469   PRINTPACK INC                  0000007765  102/10/26  007  04010895100000 111000.000000    111.000000     111.000000  TH   102/11/12     44.670000  TH
KN00032   376469   PRINTPACK INC                  0000007765  102/10/26  007  04010917700000 48924.000000      48.924000      48.924000  TH   102/11/12    131.460000  TH
KN00072   376469   PRINTPACK INC                  0000000954  102/10/30  007  04010912000000 40000.000000      37.000000      37.000000  TH   102/11/08    131.460000  TH
KN00093   376469   PRINTPACK INC                  0000007765  102/10/30  007  04010893700000 40000.000000      41.382000      41.382000  TH   102/11/08     64.980000  TH
KN00158   376469   PRINTPACK INC                  0000007765  102/11/01  007  04010912600000 219000.000000    219.000000     219.000000  TH   102/11/05     64.980000  TH
KN00181   376469   PRINTPACK INC                  0000000954  102/11/05  007  04010895100000 80000.000000     109.003000     109.003000  TH   102/11/12     55.550000  TH
KN00190   376469   PRINTPACK INC                  0000007765  102/11/06  007  04010918300000 36000.000000      36.000000      36.000000  TH   102/11/15     85.180000  TH
KN00191   376469   PRINTPACK INC                  0000000954  102/11/06  007  04010918300000 40000.000000                                TH                137.340000  TH
KN00211   376469   PRINTPACK INC                  0000007765  102/11/07  007  04010909200000 126000.000000    126.000000     126.000000  TH   102/11/14     44.670000  TH
KN00212   376469   PRINTPACK INC                  0000000954  102/11/07  007  04010909200000 50000.000000      49.917000      49.917000  TH   102/11/26    120.780000  TH
KN00213   376469   PRINTPACK INC                  0000000954  102/11/07  007  04010910500000 159000.000000    159.000000     159.000000  TH   102/11/14     64.480000  TH
KN00233   376469   PRINTPACK INC                  0000000954  102/11/12  007  04010894200000 40000.000000                                TH                131.460000  TH
KN00256   376469   PRINTPACK INC                  0000007765  102/11/14  007  04010895300000 40000.000000      83.394000      83.394000  TH   102/11/26     44.670000  TH
KN00257   376469   PRINTPACK INC                  0000000954  102/11/14  007  04010909200000 100000.000000    102.000000     102.000000  TH   102/11/26     42.540000  TH
KN00260   376469   PRINTPACK INC                  0000000954  102/11/14  007  04010910200000 40000.000000      58.197000      58.197000  TH   102/12/03    115.590000  TH
KN00274   376469   PRINTPACK INC                  0000000954  102/11/19  007  04010909200000 40000.000000      42.000000      42.000000  TH   102/11/26     42.540000  TH
KN00295   376469   PRINTPACK INC                  0000000954  102/11/20  007  04010918300000 40000.000000      45.000000      45.000000  TH   102/12/02    137.340000  TH
KN00309   376469   PRINTPACK INC                  0000000954  102/11/21  007  04010908200000 40000.000000      45.000000      45.000000  TH   102/12/02    110.800000  TH
```

HIGHLY CONFIDENTIAL

KRA00038110

11/03/11  03:23:07                                                                                                                                          PAGE  11

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN00310 | 376469 | PRINTPACK INC | 0000000954 | 102/11/21 | 007 | 04010909000000 | 40000.000000 | 42.000000 | 42.000000 | TH | 102/12/03 | 60.530000 | TH |
| KN00324 | 376469 | PRINTPACK INC | 0000007765 | 102/11/22 | 007 | 04010893000000 | 22200.000000 | 22.200000 | 22.200000 | TH | 102/12/02 | 131.460000 | TH |
| KN00325 | 376469 | PRINTPACK INC | 0000000954 | 102/11/22 | 007 | 04010893800000 | 40000.000000 | 42.606000 | 42.606000 | TH | 102/12/03 | 131.460000 | TH |
| KN00326 | 376469 | PRINTPACK INC | 0000000954 | 102/11/22 | 007 | 04010893900000 | 40000.000000 | 44.400000 | 44.400000 | TH | 102/12/03 | 131.460000 | TH |
| KN00341 | 376469 | PRINTPACK INC | 0000000954 | 102/11/25 | 007 | 04010909000000 | 40000.000000 | 72.552000 | 72.552000 | TH | 102/12/03 | 60.530000 | TH |
| KN00379 | 376469 | PRINTPACK INC | 0000000954 | 102/12/03 | 007 | 04010912300000 | 40000.000000 | 46.929000 | 46.929000 | TH | 102/12/16 | 131.460000 | TH |
| KN00380 | 376469 | PRINTPACK INC | 0000007765 | 102/12/03 | 007 | 04010917900000 | 39000.000000 | 39.000000 | 39.000000 | TH | 102/12/16 | 137.340000 | TH |
| KN00381 | 376469 | PRINTPACK INC | 0000007765 | 102/12/03 | 007 | 04010918600000 | 22800.000000 | 22.800000 | 22.800000 | TH | 102/12/19 | 150.390000 | TH |
| KN00396 | 376469 | PRINTPACK INC | 0000007765 | 102/12/04 | 007 | 04010916900000 | 32370.000000 | 32.370000 | 32.370000 | TH | 102/12/06 | 131.460000 | TH |
| KN00421 | 376469 | PRINTPACK INC | 0000000954 | 102/12/06 | 007 | 04010910500000 | 40000.000000 | 135.000000 | 135.000000 | TH | 102/12/17 | 42.540000 | TH |
| KN00433 | 376469 | PRINTPACK INC | 0000000954 | 102/12/11 | 007 | 04010911300000 | 40000.000000 | 47.058000 | 47.058000 | TH | 103/01/09 | 110.800000 | TH |
| KN00500 | 376469 | PRINTPACK INC | 0000007765 | 102/12/17 | 007 | 04010909500000 | 40000.000000 | 46.677000 | 46.677000 | TH | 103/01/10 | 115.590000 | TH |
| KZ25885 | 376469 | PRINTPACK INC | 0000007765 | 102/10/25 | 007 | 04010908200000 | 24644.000000 | 24.644000 | 24.644000 | TH | 102/10/30 | 120.780000 | TH |
| KZ25886 | 376469 | PRINTPACK INC | 0000007765 | 102/10/25 | 007 | 04010908200000 | 45000.000000 | 45.000000 | 45.000000 | TH | 102/10/30 | 120.780000 | TH |
| KZ25888 | 376469 | PRINTPACK INC | 0000007765 | 102/10/25 | 007 | 04010910500000 | 183000.000000 | 183.000000 | 183.000000 | TH | 102/10/30 | 32.910000 | TH |
| KZ25890 | 376469 | PRINTPACK INC | 0000007765 | 102/10/25 | 007 | 04010895400000 | 43738.000000 | 43.738000 | 43.738000 | TH | 102/10/30 | 110.640000 | TH |
| KN00044 | 111291 | QUEST INTERNATIONAL | 0000003966 | 102/10/28 | 007 | 04010862200000 | 2204.000000 | 2204.000000 | 2204.000000 | LB | 102/11/04 | 1.470000 | LB |
| KN00130 | 111291 | QUEST INTERNATIONAL | 0000003966 | 102/10/31 | 007 | 04010862300000 | 1485.000000 | 1485.000000 | 1485.000000 | LB | 102/11/20 | .760000 | LB |
| KN00152 | 111291 | QUEST INTERNATIONAL | 0000004404 | 102/11/01 | 007 | 04010867300000 | 4856.000000 | | | LB | | 4.070000 | LB |
| KN00170 | 111291 | QUEST INTERNATIONAL | 0000004404 | 102/11/04 | 007 | 04010867200000 | 64.000000 | 64.000000 | 64.000000 | LB | 102/11/20 | 24.000000 | LB |
| KN00247 | 111291 | QUEST INTERNATIONAL | 0000004404 | 102/11/13 | 007 | 04010867000000 | 4823.000000 | 4823.000000 | 4823.000000 | LB | 102/12/02 | 3.430000 | LB |
| KN00345 | 111291 | QUEST INTERNATIONAL | 0000004404 | 102/11/25 | 007 | 04010867200000 | 128.000000 | 129.000000 | 129.600000 | LB | 102/12/06 | 24.000000 | LB |
| KN00495 | 111291 | QUEST INTERNATIONAL | 0000004404 | 102/12/16 | 007 | 04010867000000 | 4823.000000 | 4822.000000 | 4822.000000 | LB | 103/01/14 | 3.430000 | LB |
| KN00552 | 111291 | QUEST INTERNATIONAL | 0000003966 | 102/12/30 | 007 | 04010862300000 | 1485.000000 | 1485.000000 | 1485.000000 | LB | 103/01/15 | .760000 | LB |
| KZ25792 | 111291 | QUEST INTERNATIONAL | 0000004404 | 102/10/25 | 008 | 04010867000000 | 4823.000000 | 4822.000000 | 4822.000000 | LB | 102/10/30 | 3.430000 | LB |
| KN00045 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/10/28 | 007 | 04010868900000 | 88.000000 | 39.916176 | 40.000000 | KG | 102/11/12 | 200.000000 | KG |
| KZ25894 | 111295 | ROCHE VITAMINS INC | 0000004244 | 102/10/30 | 008 | 04010868900000 | 261.000000 | 119.748528 | 120.000000 | KG | 102/11/14 | 200.000000 | KG |
| KN00100 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/30 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/08 | 15.230000 | CW |
| KN00101 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/30 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/08 | 15.230000 | CW |
| KN00102 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/30 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/12 | 15.230000 | CW |
| KN00103 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/30 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/13 | 15.230000 | CW |
| KN00104 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/30 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/14 | 15.230000 | CW |
| KN00133 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/31 | 006 | 04000360300200 | 43200.000000 | | | CW | | 15.230000 | CW |
| KN00134 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/31 | 006 | 04000360300200 | 43200.000000 | 432.000000 | | CW | 102/11/18 | 15.230000 | CW |
| KN00135 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/31 | 006 | 04000360300200 | 43200.000000 | | | CW | | 15.230000 | CW |
| KN00136 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/31 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/20 | 15.230000 | CW |
| KN00137 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/31 | 006 | 04000360300200 | 43200.000000 | | | CW | | 15.230000 | CW |
| KN00153 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/01 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/22 | 15.230000 | CW |
| KN00203 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/06 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/26 | 15.230000 | CW |
| KN00204 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/06 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/27 | 15.230000 | CW |
| KN00264 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/15 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/03 | 15.230000 | CW |
| KN00286 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/19 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/05 | 15.230000 | CW |
| KN00316 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/21 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/09 | 15.230000 | CW |
| KN00331 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/22 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/09 | 15.230000 | CW |
| KN00346 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/12 | 15.230000 | CW |
| KN00347 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/13 | 15.230000 | CW |
| KN00360 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/26 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/16 | 15.230000 | CW |
| KN00368 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/11/27 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/17 | 15.230000 | CW |
| KN00397 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/04 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/20 | 15.230000 | CW |
| KN00442 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/11 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/12/19 | 15.230000 | CW |

HIGHLY CONFIDENTIAL

KRA00038111

11/03/11  03:23:07                                                                                                                                    PAGE   12

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN00481 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/16 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 103/01/06 | 15.640000 | CW |
| KN00482 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/16 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 103/01/07 | 15.640000 | CW |
| KN00483 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/16 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 103/01/09 | 15.640000 | CW |
| KN00484 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/16 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 103/01/10 | 15.640000 | CW |
| KN00553 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/30 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 103/01/13 | 15.640000 | CW |
| KN00554 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/30 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 103/01/14 | 15.640000 | CW |
| KN00555 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/30 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 103/01/16 | 15.640000 | CW |
| KN00556 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/12/30 | 006 | 04000360300200 | 43200.000000 | 431.000000 | 431.000000 | CW | 103/01/17 | 15.640000 | CW |
| KZ25780 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/10/28 | 15.230000 | CW |
| KZ25781 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/10/29 | 15.230000 | CW |
| KZ25782 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 431.000000 | 431.000000 | CW | 102/10/30 | 15.230000 | CW |
| KZ25783 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/10/31 | 15.230000 | CW |
| KZ25784 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 101/10/31 | 15.230000 | CW |
| KZ25815 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/02 | 15.230000 | CW |
| KZ25860 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/04 | 15.230000 | CW |
| KZ25862 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/06 | 15.230000 | CW |
| KZ25863 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/07 | 15.230000 | CW |
| KZ25864 | 096409 | ROQUETTE AMERICA INC | 0000006676 | 102/10/25 | 006 | 04000360300200 | 43200.000000 | 432.000000 | 432.000000 | CW | 102/11/08 | 15.230000 | CW |
| KN00017 | 035171 | ROSE ACRE FARMS INC | 0000002370 | 102/10/25 | 003 | 04010875800000 | 12150.000000 | 12150.000000 | 12150.000000 | LB | 102/11/11 | 1.610000 | LB |
| KZ25793 | 035171 | ROSE ACRE FARMS INC | 0000002370 | 102/10/25 | 003 | 04010875800000 | 12150.000000 | 12150.000000 | 12150.000000 | LB | 102/10/30 | 1.620000 | LB |
| KN00082 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | 61.319509 | 61.319509 | TH | 102/11/04 | 137.500017 | TH |
| KN00082 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/11/04 | 137.500017 | TH |
| KN00082 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/11/04 | 137.500017 | TH |
| KN00083 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/11/05 | 137.500017 | TH |
| KN00083 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/11/05 | 137.500017 | TH |
| KN00084 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/11/06 | 137.500017 | TH |
| KN00084 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/11/05 | 137.500017 | TH |
| KN00084 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/11/05 | 137.500017 | TH |
| KN00085 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | | | TH | | 137.500017 | TH |
| KN00085 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | | | TH | | 137.500017 | TH |
| KN00086 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000000 | | | TH | | 137.500017 | TH |
| KN00086 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/30 | 010 | 04010902700000 | 5148.000017 | | | TH | | 137.500017 | TH |
| KN00168 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010924000000 | 20592.000000 | 247.102024 | 247.102024 | TH | 102/11/08 | 143.680000 | TH |
| KN00173 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/08 | 195.139978 | TH |
| KN00173 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/08 | 195.139978 | TH |
| KN00174 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 34.559724 | 34.559724 | TH | 102/11/04 | 195.139978 | TH |
| KN00174 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 34.559724 | 34.559724 | TH | 102/11/11 | 195.139978 | TH |
| KN00174 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 34.559724 | 34.559724 | TH | 102/11/11 | 195.139978 | TH |
| KN00175 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/11 | 195.139978 | TH |
| KN00175 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/12 | 195.139978 | TH |
| KN00175 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/12 | 195.139978 | TH |
| KN00176 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/13 | 195.139978 | TH |
| KN00176 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/13 | 195.139978 | TH |
| KN00176 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | | | TH | | 195.139978 | TH |
| KN00177 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | | | TH | | 195.139978 | TH |
| KN00177 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | | | TH | | 195.139978 | TH |

HIGHLY CONFIDENTIAL

KRA00038112

11/03/11  03:23:07                                                                                                                                                                    PAGE   13

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN00177 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 |  |  | TH |  | 195.139978 | TH |
| KN00178 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/04 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/15 | 195.139978 | TH |
| KN00226 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/11 | 010 | 04010902700000 | 5148.000000 |  |  | TH |  | 137.500017 | TH |
| KN00227 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/11 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/11/21 | 137.500017 | TH |
| KN00228 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/11 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/11/21 | 137.500017 | TH |
| KN00229 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/11 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/11/22 | 137.500017 | TH |
| KN00249 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/13 | 010 | 04010902800000 | 3119.999960 | 37.439700 | 37.439700 | TH | 102/11/18 | 195.140000 | TH |
| KN00249 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/13 | 010 | 04010902800000 | 3120.000000 | 34.151727 | 34.151727 | TH | 102/11/18 | 195.139978 | TH |
| KN00249 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/13 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/18 | 195.139978 | TH |
| KN00261 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/14 | 010 | 04010902800000 | 3120.000000 | 34.559724 | 34.559724 | TH | 102/11/15 | 195.140000 | TH |
| KN00263 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/15 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/11/19 | 195.139978 | TH |
| KN00263 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/15 | 010 | 04010902800000 | 3120.000000 | 37.439701 | 37.439701 | TH | 102/11/19 | 195.139978 | TH |
| KN00333 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/22 | 010 | 04010902800000 | 3119.999959 | 40.319678 | 40.319678 | TH | 102/12/04 | 195.140000 | TH |
| KN00334 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/22 | 010 | 04010902800000 | 3119.999959 | 34.559724 | 34.559724 | TH | 102/12/05 | 195.140000 | TH |
| KN00335 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/22 | 010 | 04010902800000 | 3119.999959 | 34.559724 | 34.559724 | TH | 102/12/06 | 195.140000 | TH |
| KN00342 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/25 | 010 | 04010902700000 | 5148.000000 | 61.775506 | 61.775506 | TH | 102/12/02 | 137.500017 | TH |
| KN00343 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/11/25 | 010 | 04010902800000 | 3120.000000 | 37.439700 | 37.439700 | TH | 102/12/05 | 195.139978 | TH |
| K225920 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/26 | 010 | 04010902700000 | 5148.000017 |  |  | TH |  | 137.500000 | TH |
| K225921 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/28 | 137.500000 | TH |
| K225922 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/28 | 137.500000 | TH |
| K225923 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/28 | 137.500000 | TH |
| K225924 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/29 | 137.500000 | TH |
| K225925 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/29 | 137.500000 | TH |
| K225926 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/29 | 137.500000 | TH |
| K225927 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/29 | 137.500000 | TH |
| K225928 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/30 | 137.500000 | TH |
| K225929 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/30 | 137.500000 | TH |
| K225930 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/30 | 137.500000 | TH |
| K225931 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/30 | 137.500000 | TH |
| K225932 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/31 | 137.500000 | TH |
| K225933 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/31 | 137.500000 | TH |
| K225934 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/10/31 | 137.500000 | TH |
| K225935 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 101/10/31 | 137.500000 | TH |
| K225936 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 101/10/31 | 137.500000 | TH |
| K225937 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/11/01 | 137.500000 | TH |
| K225938 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 | 61.775506 | 61.775506 | TH | 102/11/01 | 137.500000 | TH |
| K225939 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 |  |  | TH |  | 137.500000 | TH |
| K225940 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 |  |  | TH |  | 137.500000 | TH |
| K225941 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 |  |  | TH |  | 137.500000 | TH |
| K225942 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 |  |  | TH |  | 137.500000 | TH |
| K225943 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 |  |  | TH |  | 137.500000 | TH |
| K225944 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 |  |  | TH |  | 137.500000 | TH |
| K225948 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 |  |  | TH |  | 137.500000 | TH |
| K225949 | 772164 | SAINT GOBAIN CONTAINERS | 0000002659 | 102/10/25 | 010 | 04010902700000 | 5148.000017 |  |  | TH |  | 137.500000 | TH |
| KN00048 | 143792 | SENSIENT COLORS INC | 0000000773 | 102/10/28 | 007 | 04010869500000 | 44.000000 | 44.000000 | 44.000000 | LB | 102/11/06 | 14.270000 | LB |
| KN00049 | 143792 | SENSIENT COLORS INC | 0000000773 | 102/10/28 | 007 | 04010869800000 | 50.000000 | 44.000000 | 44.000000 | LB | 102/11/08 | 2.650000 | LB |
| KN00049 | 143792 | SENSIENT COLORS INC | 0000000773 | 102/10/28 | 007 | 04010875200000 | 300.000000 | 308.000000 | 308.460000 | LB | 102/11/14 | 12.180000 | LB |
| KN00132 | 143792 | SENSIENT COLORS INC | 0000000773 | 102/10/31 | 007 | 04010875500000 | 200.000000 | 220.000000 | 220.000000 | LB | 102/11/15 | 5.470000 | LB |
| KN00226 | 143792 | SENSIENT COLORS INC | 0000000773 | 102/11/06 | 007 | 04010875500000 | 200.000000 | 220.000000 | 220.000000 | LB | 102/11/20 | 5.470000 | LB |
| KN00282 | 143792 | SENSIENT COLORS INC | 0000000773 | 102/11/19 | 007 | 04010875500000 | 300.000000 | 309.000000 | 309.000000 | LB | 102/12/05 | 5.470000 | LB |

HIGHLY CONFIDENTIAL

KRA00038113

```
11/03/11  03:23:07                                                                                                                              PAGE   14

P.O. #     VENDOR    VENDOR                        BLANKET      Date     TERMS  Purchase         STORES        Purchasing        QUANTITY   Ven  Date        NET       PRICING
           NUMBER    NAME                          ORDER #      Written         Item             QTY ORDERED   Qty Received      INVOICED   UoM  Last Rec    PRICE     U/M

KN00332    143792    SENSIENT COLORS INC           0000000773   102/11/22  007   04010875300000    200.000000    220.000000      220.000000  LB   102/12/12     3.570000   LB
KN00369    143792    SENSIENT COLORS INC           0000000773   102/11/27  007   04010875300000    200.000000    220.000000      220.000000  LB   102/12/12     3.570000   LB
KN00390    143792    SENSIENT COLORS INC           0000000773   102/12/03  007   04010875200000    200.000000    220.000000      220.000000  LB   102/12/12    12.180000   LB
KN00390    143792    SENSIENT COLORS INC           0000000773   102/12/03  007   04010875400000    200.000000    220.000000      220.000000  LB   102/12/12     3.090000   LB
KN00390    143792    SENSIENT COLORS INC           0000000773   102/12/03  007   04010875500000    200.000000    220.000000      220.000000  LB   102/12/12     5.470000   LB
KN00443    143792    SENSIENT COLORS INC           0000000773   102/12/11  007   04010875400000    600.000000    617.000000      617.000000  LB   102/12/19     3.570000   LB
KN00443    143792    SENSIENT COLORS INC           0000000773   102/12/11  007   04010875500000    500.000000    529.000000      529.000000  LB   102/12/19     5.470000   LB
KN00525    143792    SENSIENT COLORS INC           0000000773   102/12/20  007   04010875400000    400.000000    441.000000      441.000000  LB   103/01/07     3.090000   LB
KN00557    143792    SENSIENT COLORS INC           0000000773   102/12/30  007   04010875100000   2200.000000   2205.000000     2204.610000  LB   103/01/10     1.030000   LB
KN00558    143792    SENSIENT COLORS INC           0000000773   102/12/30  007   04010875300000    300.000000    308.000000      308.000000  LB   103/01/10     3.570000   LB
KZ25824    143792    SENSIENT COLORS INC           0000000773   102/10/25  007   04010875100000   4400.000000   4409.000000     4409.000000  LB   102/10/30     1.030000   LB
KZ25904    143792    SENSIENT COLORS INC           0000000773   102/10/25  007   04010875300000   1012.000000   1015.000000     1015.000000  LB   102/10/31     3.570000   LB
KZ25904    143792    SENSIENT COLORS INC           0000000773   102/10/25  007   04010875400000    308.000000    309.000000      309.000000  LB   102/10/31     3.090000   LB
KN00046    003753    SENSIENT FLAVORS              0000001416   102/10/28  007   04010866100000     40.000000     40.000000       40.000000  LB   102/11/19     7.700000   LB
KN00047    111301    SETHNESS PRODUCTS CO          0000002766   102/10/28  010   04010875600000    110.000000    110.000000      110.000000  LB   102/11/14      .307500   LB
KN00035    378722    SOLON MANUFACTURING CO INC    0000007629   102/10/28  007   04010927900000  24900.000000    249.600000      249.600000  TH   102/10/28    33.000000   TH
KN00081    378722    SOLON MANUFACTURING CO INC    0000007629   102/10/29  007   04010927900000 309400.000000    319.400000      319.400000  TH   102/11/04    33.000000   TH
KN00431    378722    SOLON MANUFACTURING CO INC    0000007629   102/12/09  007   04010932700000 128000.000000    127.500000      127.500000  TH   103/01/13    34.000000   TH
KN00131    226603    SPECIALTY MINERALS INC        0000007684   102/10/31  007   04010866600000  42500.000000  42500.000000    42500.000000  LB   102/11/18      .285000   LB
KN00205    226603    SPECIALTY MINERALS INC        0000007684   102/11/06  007   04010866600000  42500.000000  42500.000000    42500.000000  LB   102/11/20      .285000   LB
KN00248    226603    SPECIALTY MINERALS INC        0000007684   102/11/13  007   04010868600000  42500.000000  42500.000000    42500.000000  LB   102/12/02      .285000   LB
KN00283    226603    SPECIALTY MINERALS INC        0000007684   102/11/19  007   04010868600000  42500.000000  42500.000000    42500.000000  LB   102/12/09      .285000   LB
KN00391    226603    SPECIALTY MINERALS INC        0000007684   102/12/03  007   04010868600000  42500.000000  42500.000000    42500.000000  LB   102/12/13      .285000   LB
KN00392    226603    SPECIALTY MINERALS INC        0000007684   102/12/03  007   04010868600000  42500.000000  42500.000000    42500.000000  LB   102/12/19      .285000   LB
KN00491    226603    SPECIALTY MINERALS INC        0000007684   102/12/16  007   04010868600000  42500.000000  42500.000000    42500.000000  LB   103/01/10      .285000   LB
KN00526    226603    SPECIALTY MINERALS INC        0000007684   102/12/21  007   04010868600000  42500.000000  42500.000000    42500.000000  LB   103/01/17      .285000   LB
KZ25826    226603    SPECIALTY MINERALS INC        0000007684   102/10/25  007   04010868600000  42500.000000  42500.000000    42500.000000  LB   102/11/06      .285000   LB
KZ25905    226603    SPECIALTY MINERALS INC        0000007684   102/10/25  007   04010868600000  42500.000000  42500.000000    42500.000000  LB   102/11/07      .285000   LB
KN00184    474686    STRIVE GROUP                  0000007668   102/11/05  010   04011036700000   1000.000000      1.030000        1.030000  TH   102/11/11  2368.000000   TH
KN00184    474686    STRIVE GROUP                  0000007668   102/11/05  010   04011036800000   1000.000000      1.100000        1.100000  TH   102/11/12  2123.000000   TH
KN00185    474686    STRIVE GROUP                  0000007668   102/11/05  010   04011036700000   1000.000000      1.100000        1.100000  TH   102/11/12  2368.000000   TH
KN00236    474686    STRIVE GROUP                  0000007668   102/11/12  010   04011036700000   1000.000000      1.100000        1.100000  TH   102/11/19  2368.000000   TH
KN00236    474686    STRIVE GROUP                  0000007668   102/11/12  010   04011036800000   1000.000000      1.100000        1.100000  TH   102/11/19  2123.000000   TH
KN00299    474686    STRIVE GROUP                  0000007668   102/11/20  010   04011037900000   1000.000000      1.100000        1.100000  TH   102/12/03  2014.000000   TH
KN00299    474686    STRIVE GROUP                  0000007668   102/11/20  010   04011085900000   1000.000000      1.100000        1.100000  TH   102/12/03  2179.000000   TH
KN00499    474686    STRIVE GROUP                  0000007668   102/12/16  010   04011085900000    800.000000       .800000         .800000  TH   103/01/06  2334.000000   TH
KN00499    474686    STRIVE GROUP                  0000007668   102/12/16  010   04011086100000   1800.000000      1.900000        1.900000  TH   103/01/06   560.000000   TH
KN00499    474686    STRIVE GROUP                  0000007668   102/12/16  010   04011086200000   1800.000000      1.980000        1.980000  TH   103/01/06  1610.000000   TH
KN00499    474686    STRIVE GROUP                  0000007668   102/12/16  010   04011086300000   1800.000000      1.915000        1.915000  TH   103/01/06  2049.000000   TH
KN00123    629595    TATE & LYLE                   0000006602   102/10/31  006   04010863500000  48000.000000    482.800000      482.800000  CW   102/11/14    11.360000   CW
KN00196    629595    TATE & LYLE                   0000006602   102/11/06  006   04010863500000  48000.000000    479.400000      479.400000  CW   102/11/26    11.360000   CW
KN00262    629595    TATE & LYLE                   0000006602   102/11/14  006   04010863500000  48000.000000    481.600000      481.600000  CW   102/12/12    11.360000   CW
KN00384    629595    TATE & LYLE                   0000006602   102/12/03  006   04010863500000  48000.000000    481.400000      481.400000  CW   102/12/19    11.360000   CW
KN00522    629595    TATE & LYLE                   0000006602   102/12/20  006   04010863500000  48000.000000    480.200000      480.200000  CW   103/01/09    12.290000   CW
KN00541    629595    TATE & LYLE                   0000006602   102/12/30  006   04010863500000  48000.000000    480.200000      480.200000  CW   103/01/16    12.290000   CW
KZ25813    629595    TATE & LYLE                   0000006602   102/10/25  006   04010863500000  48000.000000    479.200000      479.200000  CW   102/10/31    11.360000   CW
KN00230    055047    TATE & LYLE INGREDIENTS       0000002313   102/11/11  006   04010873300000   2000.000000     20.000000       20.000000  CW   102/11/15    69.880000   CW
KN00540    055047    TATE & LYLE INGREDIENTS       0000002313   102/12/30  006   04010873300000   2000.000000     20.000000       20.000000  CW   103/01/08    69.880000   CW
KZ25946    184880    TIM-BAR CORPORATION                        102/10/30  010   04011037300000   2000.000000   2060.000000     2060.000000  EA   102/11/04     1.040000   EA
KZ25946    184880    TIM-BAR CORPORATION                        102/10/30  010   04011037400000   1000.000000   1030.000000     1030.000000  EA   102/11/04     3.290000   EA
```

HIGHLY CONFIDENTIAL

KRA00038114

```
11/03/11  03:23:07                                                                                                                          PAGE   15

P.O. #     VENDOR   VENDOR                BLANKET     Date    TERMS  Purchase        STORES        Purchasing      QUANTITY  Ven  Date         NET     PRICING
           NUMBER   NAME                  ORDER #     Written        Item            QTY ORDERED   Qty Received    INVOICED  UoM  Last Rec     PRICE   U/M

K225946    184880   TIM-BAR CORPORATION               102/10/30  010  04011037500000  1000.000000   1030.000000    1030.000000  EA  102/11/04    3.430000    EA
K225946    184880   TIM-BAR CORPORATION               102/10/30  010  04011037600000  4000.000000   4120.000000    4120.000000  EA  102/11/04     .100000    EA
K225946    184880   TIM-BAR CORPORATION               102/10/30  010  04011037800000  1000.000000   1030.000000    1030.000000  EA  102/11/04    2.810000    EA
K225946    184880   TIM-BAR CORPORATION               102/10/30  010  04011038100000  3000.000000   3090.000000    3090.000000  EA  102/11/04     .570000    EA
KN00053    475507   TRI-WALL CONTAINERS   0000007642  102/10/28  010  04010900600000   350.000000     .350000       .350000  TH  102/11/13  20720.000000   TH
KN00053    475507   TRI-WALL CONTAINERS   0000007642  102/10/28  010  04010900700000   350.000000     .350000       .350000  TH  102/11/13  11170.000000   TH
KN00149    475507   TRI-WALL CONTAINERS   0000007642  102/11/01  010  04010900600000   350.000000     .350000       .350000  TH  102/11/20  20720.000000   TH
KN00150    475507   TRI-WALL CONTAINERS   0000007642  102/11/01  010  04010900700000   350.000000     .350000       .350000  TH  102/11/20   4090.000000   TH
KN00150    475507   TRI-WALL CONTAINERS   0000007642  102/11/01  010  04010900800000   450.000000     .450000       .450000  TH  102/11/20  11170.000000   TH
KN00280    475507   TRI-WALL CONTAINERS   0000007642  102/11/19  010  04010900600000   540.000000     .540000       .540000  TH  102/11/26  20720.000000   TH
KN00280    475507   TRI-WALL CONTAINERS   0000007642  102/11/19  010  04010900700000   540.000000     .540000       .540000  TH  102/11/26   4090.000000   TH
KN00280    475507   TRI-WALL CONTAINERS   0000007642  102/11/19  010  04010900800000   540.000000     .540000       .540000  TH  102/11/26  11170.000000   TH
KN00281    475507   TRI-WALL CONTAINERS   0000007642  102/11/19  010  04010900600000   540.000000     .540000       .540000  TH  102/12/05  20720.000000   TH
KN00281    475507   TRI-WALL CONTAINERS   0000007642  102/11/19  010  04010900700000   540.000000     .540000       .540000  TH  102/12/06  11170.000000   TH
KN00281    475507   TRI-WALL CONTAINERS   0000007642  102/11/19  010  04010900800000   540.000000     .540000       .540000  TH  102/12/04   4090.000000   TH
KN00296    475507   TRI-WALL CONTAINERS   0000007642  102/11/20  010  04010900600000   540.000000     .540000       .540000  TH  102/12/03  20720.000000   TH
KN00296    475507   TRI-WALL CONTAINERS   0000007642  102/11/20  010  04010900700000   540.000000     .540000       .540000  TH  102/12/03   4090.000000   TH
KN00296    475507   TRI-WALL CONTAINERS   0000007642  102/11/20  010  04010900800000   540.000000     .540000       .540000  TH  102/12/03  11170.000000   TH
KN00315    475507   TRI-WALL CONTAINERS   0000007642  102/11/21  010  04010900600000   540.000000     .540000       .540000  TH  102/12/09  20720.000000   TH
KN00315    475507   TRI-WALL CONTAINERS   0000007642  102/11/21  010  04010900700000   540.000000     .540000       .540000  TH  102/12/09   4090.000000   TH
KN00315    475507   TRI-WALL CONTAINERS   0000007642  102/11/21  010  04010900800000   540.000000     .540000       .540000  TH  102/12/09  11170.000000   TH
KN00353    475507   TRI-WALL CONTAINERS   0000007642  102/11/26  010  04010900600000   300.000000     .304000       .304000  TH  102/12/16  20720.000000   TH
KN00353    475507   TRI-WALL CONTAINERS   0000007642  102/11/26  010  04010900800000   300.000000     .304000       .304000  TH  102/12/13  11170.000000   TH
KN00365    475507   TRI-WALL CONTAINERS   0000007642  102/11/27  010  04010900600000   300.000000     .304000       .304000  TH  102/12/13  20720.000000   TH
KN00365    475507   TRI-WALL CONTAINERS   0000007642  102/11/27  010  04010900700000   300.000000     .304000       .304000  TH  102/12/13   4090.000000   TH
KN00436    475507   TRI-WALL CONTAINERS   0000007642  102/12/11  010  04010900600000   300.000000     .304000       .304000  TH  102/12/20  20720.000000   TH
KN00437    475507   TRI-WALL CONTAINERS   0000007642  102/12/11  010  04010900700000   540.000000     .540000       .540000  TH  102/12/17   4090.000000   TH
KN00437    475507   TRI-WALL CONTAINERS   0000007642  102/12/11  010  04010900800000   540.000000     .540000       .540000  TH  102/12/17  11170.000000   TH
KN00502    475507   TRI-WALL CONTAINERS   0000007642  102/12/17  010  04010900600000   540.000000     .540000       .540000  TH  103/01/06  20720.000000   TH
KN00502    475507   TRI-WALL CONTAINERS   0000007642  102/12/17  010  04010900700000   540.000000     .540000       .540000  TH  103/01/06   4090.000000   TH
KN00512    475507   TRI-WALL CONTAINERS   0000007642  102/12/18  010  04010900800000   540.000000     .540000       .540000  TH  103/01/06  11170.000000   TH
KN00539    475507   TRI-WALL CONTAINERS   0000007642  102/12/30  010  04010900600000   540.000000     .540000       .540000  TH  103/01/09  20720.000000   TH
KN00539    475507   TRI-WALL CONTAINERS   0000007642  102/12/30  010  04010900700000   540.000000     .540000       .540000  TH  103/01/10   4090.000000   TH
KN00539    475507   TRI-WALL CONTAINERS   0000007642  102/12/30  010  04010900800000   540.000000     .540000       .540000  TH  103/01/10  11170.000000   TH
K225848    475507   TRI-WALL CONTAINERS   0000007642  102/10/25  010  04010900600000   540.000000     .540000       .540000  TH  102/10/28  20720.000000   TH
K225848    475507   TRI-WALL CONTAINERS   0000007642  102/10/25  010  04010900700000   540.000000     .540000       .540000  TH  102/10/28   4090.000000   TH
K225848    475507   TRI-WALL CONTAINERS   0000007642  102/10/25  010  04010900800000   540.000000     .540000       .540000  TH  102/10/28  11170.000000   TH
K225914    475507   TRI-WALL CONTAINERS   0000007642  102/10/25  010  04010900600000   350.000000     .350000       .350000  TH  102/11/02  20720.000000   TH
K225914    475507   TRI-WALL CONTAINERS   0000007642  102/10/25  010  04010900700000   350.000000     .350000       .350000  TH  102/11/02   4090.000000   TH
K225914    475507   TRI-WALL CONTAINERS   0000007642  102/10/25  010  04010900800000   350.000000     .350000       .350000  TH  102/11/02  11170.000000   TH
KN00344    105427   TYCO PLASTICS         0000007665  102/11/25  007  04010929900000  5060.000000   5.060000       5.060000  TH  102/11/28  2473.710000   TH
K225875    105427   TYCO PLASTICS         0000007665  102/11/25  007  04010929900000  5060.000000   5.060000       5.060000  TH  102/10/28  2473.710000   TH
KN00140    192319   UCB FILMS INC         0000006875  102/11/01  007  04010899700000  1562.000000   1865.600000    1865.600000  LB  102/11/21    2.920000    LB
KN00322    192319   UCB FILMS INC         0000006875  102/11/22  007  04010899700000  2000.000000   1965.700000    1965.700000  LB  102/12/11    2.920000    LB
KN00079    111310   UNITED SUGARS CORP    0000006385  102/10/30  027  04010863100000  43200.000000  432.000000      432.000000  CW  102/11/06   27.480000    CW
KN00370    111310   UNITED SUGARS CORP    0000006385  102/11/27  027  04010863100000  43200.000000  432.000000      432.000000  CW  102/12/02   27.480000    CW
KN00446    111310   UNITED SUGARS CORP    0000007948  102/12/11  027  04010873400000  190000.000000  1863.500000    1867.500000  CW  103/01/12   26.080000    CW
KN00446    111310   UNITED SUGARS CORP    0000007948  102/12/11  027  04010873400000  190000.000000  1869.000000    1873.000000  CW  103/01/13   26.080000    CW
KN00447    111310   UNITED SUGARS CORP    0000007948  102/12/11  027  04010873400000  190000.000000  1885.000000    1889.000000  CW  103/01/14   26.080000    CW
KN00447    111310   UNITED SUGARS CORP    0000007948  102/12/11  027  04010873400000  190000.000000  1896.000000    1900.000000  CW  103/01/22   26.080000    CW
```

KRA00038115

11/03/11  03:23:07

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|--------|---------------|-------------|-----------------|--------------|-------|---------------|--------------------|-------------------------|-------------------|---------|---------------|-----------|-------------|
| KN00448 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 103/01/15 | 26.080000 | CW |
| KN00449 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1919.500000 | 1923.500000 | CW | 103/01/20 | 26.080000 | CW |
| KN00450 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1918.000000 | 1922.000000 | CW | 103/01/18 | 26.080000 | CW |
| KN00451 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1870.000000 | 1874.000000 | CW | 103/01/23 | 25.770000 | CW |
| KN00451 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1874.000000 | 1878.000000 | CW | 103/01/27 | 25.770000 | CW |
| KN00452 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1886.000000 | 1890.000000 | CW | 103/01/21 | 25.770000 | CW |
| KN00452 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1921.500000 | 1925.500000 | CW | 103/01/17 | 25.770000 | CW |
| KN00453 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1525.000000 | 1525.000000 | CW | 103/01/24 | 25.770000 | CW |
| KN00454 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1926.000000 | 1930.000000 | CW | 103/01/28 | 25.770000 | CW |
| KN00455 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1920.000000 | 1924.000000 | CW | 103/01/29 | 25.770000 | CW |
| KN00456 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1861.000000 | 1865.000000 | CW | 103/01/31 | 25.770000 | CW |
| KN00457 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1897.000000 | 1901.000000 | CW | 103/02/03 | 25.770000 | CW |
| KN00458 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1846.000000 | 1850.000000 | CW | 103/02/04 | 25.770000 | CW |
| KN00459 | 111310 | UNITED SUGARS CORP | 0000007948 | 102/12/11 | 027 | 04010873400000 | 190000.000000 | 1885.500000 | 1889.500000 | CW | 103/02/01 | 25.770000 | CW |
| KZ25129 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1895.500000 | 1899.500000 | CW | 102/10/28 | 26.800000 | CW |
| KZ25130 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1887.000000 | 1891.000000 | CW | 102/10/31 | 26.800000 | CW |
| KZ25131 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 102/10/29 | 26.800000 | CW |
| KZ25133 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1916.000000 | 1920.000000 | CW | 102/11/06 | 26.800000 | CW |
| KZ25134 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 102/11/04 | 26.800000 | CW |
| KZ25135 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 102/11/02 | 26.800000 | CW |
| KZ25136 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 102/11/01 | 26.800000 | CW |
| KZ25137 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 102/11/08 | 26.800000 | CW |
| KZ25138 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1888.000000 | 1892.000000 | CW | 102/11/10 | 26.800000 | CW |
| KZ25139 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 102/11/07 | 26.800000 | CW |
| KZ25140 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 102/11/12 | 26.800000 | CW |
| KZ25141 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1892.500000 | 1900.500000 | CW | 102/11/13 | 26.800000 | CW |
| KZ25743 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1897.000000 | 1901.000000 | CW | 102/12/01 | 26.800000 | CW |
| KZ25744 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 102/11/18 | 26.800000 | CW |
| KZ25745 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1923.000000 | 1927.000000 | CW | 102/11/21 | 26.800000 | CW |
| KZ25746 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1893.000000 | 1897.000000 | CW | 102/12/02 | 26.800000 | CW |
| KZ25747 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1906.000000 | 1910.000000 | CW | 102/12/05 | 26.800000 | CW |
| KZ25748 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1896.000000 | 1900.000000 | CW | 102/12/16 | 26.800000 | CW |
| KZ25749 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1916.000000 | 1920.000000 | CW | 102/12/14 | 26.800000 | CW |
| KZ25750 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1757.000000 | 1757.000000 | CW | 102/12/12 | 26.080000 | CW |
| KZ25751 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1898.000000 | 1898.000000 | CW | 102/12/18 | 26.800000 | CW |
| KZ25752 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1878.000000 | 1882.000000 | CW | 103/01/09 | 26.800000 | CW |
| KZ25753 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1923.000000 | 1927.000000 | CW | 102/12/21 | 26.800000 | CW |
| KZ25754 | 111310 | UNITED SUGARS CORP | 0000006385 | 102/10/25 | 027 | 04010873400000 | 190000.000000 | 1925.500000 | 1929.500000 | CW | 103/01/08 | 26.800000 | CW |
| KN00398 | 753551 | VANAMERONGEN & SON INC | 0000007639 | 102/12/04 | 007 | 04010862600000 | 10000.000000 | 10000.000000 | 10000.000000 | LB | 103/01/09 | .650000 | LB |
| KN00559 | 753551 | VANAMERONGEN & SON INC | 0000007639 | 102/12/30 | 007 | 04010862600000 | 20000.000000 | 20000.000000 | 20000.000000 | LB | 103/01/20 | .650000 | LB |
| KZ25892 | 753551 | VANAMERONGEN & SON INC | 0000007639 | 102/10/24 | 007 | 04010862600000 | 20000.000000 | 20000.000000 | 20000.000000 | LB | 102/11/15 | .650000 | LB |
| KN00092 | 571783 | WABASH ELECTRIC | | 102/10/30 | 007 | 04011067900000 | 3000.000000 | 3000.000000 | 3000.000000 | EA | 102/11/12 | .309400 | EA |
| KN00186 | 571783 | WABASH ELECTRIC | | 102/11/06 | 007 | 04011031900000 | 25000.000000 | 25000.000000 | 25000.000000 | EA | 102/11/07 | .055560 | EA |
| KN00460 | 571783 | WABASH ELECTRIC | | 102/12/11 | 007 | 04011067900000 | 2000.000000 | 2000.000000 | 2000.000000 | EA | 103/01/07 | .309400 | EA |
| KN00504 | 571783 | WABASH ELECTRIC | | 102/12/17 | 007 | 04011031900000 | 25000.000000 | 25000.000000 | 25000.000000 | EA | 103/01/07 | .055560 | EA |
| KN00003 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/23 | 010 | 04010894500000 | 8000.000000 | 8.240000 | 8.240000 | TH | 102/10/28 | 408.840000 | TH |
| KN00004 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/23 | 010 | 04010890500000 | 3000.000000 | 3.000000 | 3.000000 | TH | 102/11/14 | 351.930000 | TH |
| KN00012 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/24 | 010 | 04010883300000 | 4000.000000 | 17.400000 | 17.400000 | TH | 102/11/14 | 460.190000 | TH |
| KN00013 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/24 | 010 | 04010883100000 | 12000.000000 | 11.628000 | 11.628000 | TH | 102/11/11 | 444.300000 | TH |
| KN00014 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/24 | 010 | 04010883100000 | 16000.000000 | 18.067000 | 18.067000 | TH | 102/11/14 | 444.300000 | TH |

HIGHLY CONFIDENTIAL

KRA00038116

11/03/11  03:23:07                                                                                                                            PAGE  17

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KN00015 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/24 | 010 | 04010883300000 | 8000.000000 | | | TH | | 460.190000 | TH |
| KN00041 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/28 | 010 | 04010890600000 | 4000.000000 | 3.795000 | 3.795000 | TH | 102/11/07 | 294.970000 | TH |
| KN00042 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/28 | 010 | 04010890800000 | 2000.000000 | 1.934000 | 1.934000 | TH | 102/11/12 | 465.790000 | TH |
| KN00050 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/28 | 010 | 04010882700000 | 7000.000000 | | | TH | | 2079.690000 | TH |
| KN00051 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/28 | 010 | 04010882400000 | 2000.000000 | 2.566000 | 2.566000 | TH | 102/11/15 | 531.120000 | TH |
| KN00054 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/28 | 010 | 04010891200000 | 5000.000000 | 5.370000 | 5.370000 | TH | 102/11/07 | 986.830000 | TH |
| KN00080 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/30 | 010 | 04010883600000 | 2000.000000 | 2.162000 | 2.162000 | TH | 102/11/07 | 771.010000 | TH |
| KN00087 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/29 | 010 | 04010929600000 | 2000.000000 | 1.977000 | 1.977000 | TH | 102/11/18 | 193.220000 | TH |
| KN00094 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/30 | 010 | 04010929700000 | 5000.000000 | 5.241000 | 5.241000 | TH | 102/11/11 | 414.440000 | TH |
| KN00095 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/30 | 010 | 04010883100000 | 7000.000000 | 7.809000 | 7.809000 | TH | 102/11/14 | 444.300000 | TH |
| KN00095 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/30 | 010 | 04010883300000 | 18000.000000 | 6.930000 | 6.930000 | TH | 102/11/12 | 460.190000 | TH |
| KN00105 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/31 | 010 | 04010883700000 | 7000.000000 | 6.976000 | 6.976000 | TH | 102/11/06 | 352.840000 | TH |
| KN00111 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/31 | 010 | 04010884500000 | 6000.000000 | 5.967000 | 5.967000 | TH | 102/11/05 | 556.350000 | TH |
| KN00114 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/31 | 010 | 04010890600000 | 4000.000000 | 5.250000 | 5.250000 | TH | 102/11/15 | 294.970000 | TH |
| KN00115 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/31 | 010 | 04010928600000 | 5000.000000 | 5.951000 | 5.951000 | TH | 102/11/19 | 443.390000 | TH |
| KN00116 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/31 | 010 | 04010929600000 | 16000.000000 | 19.010000 | 19.010000 | TH | 102/11/14 | 193.220000 | TH |
| KN00118 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/31 | 010 | 04010883500000 | 6000.000000 | | | TH | | 771.010000 | TH |
| KN00119 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/31 | 010 | 04010884700000 | 2000.000000 | 2.592000 | 2.592000 | TH | 102/11/18 | 424.730000 | TH |
| KN00119 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/31 | 010 | 04010891200000 | 5000.000000 | 5.158000 | 5.158000 | TH | 102/11/18 | 986.830000 | TH |
| KN00141 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010928700000 | 2000.000000 | 2.600000 | 2.600000 | TH | 102/11/12 | 294.970000 | TH |
| KN00142 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010882900000 | 7000.000000 | | | TH | | 553.950000 | TH |
| KN00143 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010882900000 | 8000.000000 | | | TH | | 553.950000 | TH |
| KN00144 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010882900000 | 8000.000000 | | | TH | | 553.950000 | TH |
| KN00145 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010883700000 | 15000.000000 | 12.139000 | 12.139000 | TH | 102/11/15 | 352.840000 | TH |
| KN00146 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010884500000 | 2000.000000 | 2.364000 | 2.364000 | TH | 102/11/06 | 556.350000 | TH |
| KN00154 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010883400000 | 3500.000000 | 3.500000 | 3.500000 | TH | 102/11/01 | 771.010000 | TH |
| KN00159 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010883100000 | 11000.000000 | 11.936000 | 11.936000 | TH | 102/11/06 | 444.300000 | TH |
| KN00159 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010883300000 | 12125.000000 | 12.125000 | 12.125000 | TH | 102/11/06 | 460.190000 | TH |
| KN00159 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010929400000 | 21000.000000 | 20.809000 | 20.809000 | TH | 102/11/13 | 444.300000 | TH |
| KN00159 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/01 | 010 | 04010929500000 | 8000.000000 | 8.341000 | 8.341000 | TH | 102/11/06 | 444.300000 | TH |
| KN00179 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/05 | 010 | 04010928600000 | 6000.000000 | 5.954000 | 5.954000 | TH | 102/11/22 | 443.390000 | TH |
| KN00192 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/06 | 010 | 04010929500000 | 3000.000000 | 3.100000 | 3.100000 | TH | 102/11/21 | 444.300000 | TH |
| KN00193 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/06 | 010 | 04010883300000 | 4000.000000 | 3.940000 | 3.940000 | TH | 102/11/26 | 460.190000 | TH |
| KN00194 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/06 | 010 | 04010884900000 | 9000.000000 | 9.150000 | 9.150000 | TH | 102/11/22 | 408.840000 | TH |
| KN00195 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/06 | 010 | 04010929400000 | 2000.000000 | 2.085000 | 2.085000 | TH | 102/11/26 | 444.300000 | TH |
| KN00207 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/07 | 010 | 04010929700000 | 4000.000000 | 4.760000 | 4.760000 | TH | 102/11/21 | 414.440000 | TH |
| KN00209 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/07 | 010 | 04010883100000 | 18000.000000 | 18.048000 | 18.048000 | TH | 102/11/19 | 444.300000 | TH |
| KN00222 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/08 | 010 | 04010883100000 | 10000.000000 | 9.950000 | 9.950000 | TH | 102/11/20 | 444.300000 | TH |
| KN00224 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/11 | 010 | 04010297000000 | 2000.000000 | 2.099000 | 2.099000 | TH | 102/11/26 | 414.440000 | TH |
| KN00238 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/13 | 010 | 04010884500000 | 3000.000000 | 3.213000 | 3.213000 | TH | 102/11/27 | 556.350000 | TH |
| KN00238 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/13 | 010 | 04010928600000 | 8000.000000 | 9.544000 | 9.544000 | TH | 102/11/27 | 443.390000 | TH |
| KN00240 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/13 | 010 | 04010883100000 | 10000.000000 | 7.544000 | 7.544000 | TH | 102/12/04 | 444.300000 | TH |
| KN00241 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/13 | 010 | 04010884700000 | 2000.000000 | 1.929000 | 1.929000 | TH | 102/11/26 | 424.730000 | TH |
| KN00268 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/19 | 010 | 04010883700000 | 6000.000000 | 6.096000 | 6.096000 | TH | 102/12/03 | 352.840000 | TH |
| KN00268 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/19 | 010 | 04010890500000 | 2000.000000 | 2.584000 | 2.584000 | TH | 102/12/03 | 351.930000 | TH |
| KN00269 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/19 | 010 | 04010890600000 | 3000.000000 | 3.235000 | 3.235000 | TH | 102/11/26 | 294.970000 | TH |
| KN00270 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/19 | 010 | 04010928600000 | 8000.000000 | 8.891000 | 8.891000 | TH | 102/12/05 | 443.390000 | TH |
| KN00271 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/19 | 010 | 04010882900000 | 5000.000000 | | | TH | | 553.950000 | TH |
| KN00275 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/19 | 010 | 04010882900000 | 7000.000000 | | | TH | | 553.950000 | TH |
| KN00276 | 185079 | WEYERHAEUSER | 0000007647 | 102/11/19 | 010 | 04010883700000 | 5000.000000 | 5.109000 | 5.109000 | TH | 102/12/04 | 352.840000 | TH |

HIGHLY CONFIDENTIAL

KRA00038117

```
11/03/11  03:23:07                                                                                                                        PAGE  18

P.O. #      VENDOR   VENDOR          BLANKET      Date     TERMS  Purchase          STORES        Purchasing       QUANTITY  Ven  Date         NET        PRICING
            NUMBER   NAME            ORDER #      Written         Item              QTY ORDERED   Qty Received     INVOICED  UoM  Last Rec     PRICE      U/M

KN00277     185079   WEYERHAEUSER    0000007647   102/11/19  010   04010883200000    5000.000000                             TH                          562.850000   TH
KN00292     185079   WEYERHAEUSER    0000007647   102/11/20  010   04010928500000    1000.000000        1.244000        1.244000   TH   102/12/10   424.730000   TH
KN00293     185079   WEYERHAEUSER    0000007647   102/11/20  010   04010883700000    3000.000000                             TH                          352.840000   TH
KN00311     185079   WEYERHAEUSER    0000007647   102/11/21  010   04010883100000    8000.000000        8.794000        8.794000   TH   102/12/03   444.300000   TH
KN00312     185079   WEYERHAEUSER    0000007647   102/11/21  010   04010884500000    3000.000000        3.315000        3.315000   TH   102/12/04   556.350000   TH
KN00323     185079   WEYERHAEUSER    0000007647   102/11/22  010   04010883300000    7000.000000        7.500000        7.500000   TH   102/12/05   460.190000   TH
KN00336     185079   WEYERHAEUSER    0000007647   102/11/25  010   04010882900000   10000.000000        9.976000        9.976000   TH   102/12/10   553.950000   TH
KN00337     185079   WEYERHAEUSER    0000007647   102/11/25  010   04010882900000   10000.000000        9.936000        9.936000   TH   102/12/12   553.950000   TH
KN00338     185079   WEYERHAEUSER    0000007647   102/11/25  010   04010883200000   10000.000000       10.144000       10.144000   TH   102/12/09   562.850000   TH
KN00339     185079   WEYERHAEUSER    0000007647   102/11/25  010   04010883700000    7000.000000        6.868000        6.868000   TH   102/12/10   352.840000   TH
KN00350     185079   WEYERHAEUSER    0000007647   102/11/26  010   04010883300000    7000.000000        7.648000        7.648000   TH   102/12/16   460.190000   TH
KN00363     185079   WEYERHAEUSER    0000007647   102/11/27  010   04010883100000    6000.000000        6.000000        6.000000   TH   102/12/13   444.300000   TH
KN00363     185079   WEYERHAEUSER    0000007647   102/11/27  010   04010891200000    3000.000000        2.870000        2.870000   TH   102/12/13   986.830000   TH
KN00364     185079   WEYERHAEUSER    0000007647   102/11/27  010   04010883200000    9000.000000        9.493000        9.493000   TH   102/12/17   562.850000   TH
KN00375     185079   WEYERHAEUSER    0000007647   102/12/03  010   04010928600000    8000.000000        8.471000        8.471000   TH   102/12/16   443.390000   TH
KN00382     185079   WEYERHAEUSER    0000007647   102/12/03  010   04010883200000    5000.000000        3.752000        3.752000   TH   102/12/19   562.850000   TH
KN00422     185079   WEYERHAEUSER    0000007647   102/12/06  010   04010891200000    2000.000000        2.217000        2.217000   TH   102/12/16   986.830000   TH
KN00425     185079   WEYERHAEUSER    0000007647   102/12/06  010   04010884900000    6000.000000        5.910000        5.910000   TH   102/12/17   408.840000   TH
KN00429     185079   WEYERHAEUSER    0000007647   102/12/09  010   04010883100000    6000.000000        7.233000        7.233000   TH   103/01/06   444.300000   TH
KN00434     185079   WEYERHAEUSER    0000007647   102/12/11  010   04010882900000    8000.000000        8.315000        8.315000   TH   102/12/19   553.950000   TH
KN00434     185079   WEYERHAEUSER    0000007647   102/12/11  010   04010884900000   12000.000000       12.435000       12.435000   TH   102/12/20   408.840000   TH
KN00434     185079   WEYERHAEUSER    0000007647   102/12/11  010   04010891200000    6000.000000        6.950000        6.950000   TH   102/12/20   986.830000   TH
KN00470     185079   WEYERHAEUSER    0000007647   102/12/16  010   04010882900000    7000.000000        8.500000        8.500000   TH   103/01/07   553.950000   TH
KN00471     185079   WEYERHAEUSER    0000007647   102/12/16  010   04010882900000    6000.000000        6.500000        6.500000   TH   103/01/09   553.950000   TH
KN00472     185079   WEYERHAEUSER    0000007647   102/12/16  010   04010882900000    6000.000000        6.000000        6.000000   TH   103/01/09   553.950000   TH
KN00472     185079   WEYERHAEUSER    0000007647   102/12/16  010   04010883200000    5000.000000        5.259000        5.259000   TH   103/01/09   562.850000   TH
KN00473     185079   WEYERHAEUSER    0000007647   102/12/16  010   04010883200000    5000.000000        4.732000        4.732000   TH   103/01/06   562.850000   TH
KN00474     185079   WEYERHAEUSER    0000007647   102/12/16  010   04010882900000    8000.000000        8.449000        8.449000   TH   103/01/08   562.850000   TH
KN00488     185079   WEYERHAEUSER    0000007647   102/12/16  010   04010928600000    6000.000000        7.968000        7.968000   TH   103/01/07   193.220000   TH
KN00489     185079   WEYERHAEUSER    0000007647   102/12/16  010   04010928600000   12000.000000       12.557000       12.557000   TH   103/01/08   443.390000   TH
KN00520     185079   WEYERHAEUSER    0000007647   102/12/20  010   04010884500000    5000.000000        5.511000        5.511000   TH   103/01/07   556.350000   TH
KN00530     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010883100000    2158.000000        2.158000        2.158000   TH   103/01/13   444.300000   TH
KN00530     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010883200000    5000.000000        5.295000        5.295000   TH   103/01/13   562.850000   TH
KN00530     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010883400000    2000.000000        2.000000        2.000000   TH   103/01/13   771.010000   TH
KN00530     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010890500000    2000.000000        2.258000        2.258000   TH   103/01/13   351.930000   TH
KN00530     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010891200000    2000.000000        2.006000        2.006000   TH   103/01/13   986.830000   TH
KN00531     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010883200000    4000.000000        4.234000        4.234000   TH   103/01/20   562.850000   TH
KN00531     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010891000000    2000.000000        2.160000        2.160000   TH   103/01/15   427.630000   TH
KN00534     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010882900000   10000.000000        8.000000        8.000000   TH   103/01/17   553.950000   TH
KN00534     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010883100000   14000.000000       14.816000       14.816000   TH   103/01/14   444.300000   TH
KN00534     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010883700000    6000.000000        7.313000        7.313000   TH   103/01/17   352.840000   TH
KN00534     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010884700000    2000.000000        2.000000        2.000000   TH   103/01/16   424.730000   TH
KN00534     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010884900000    3000.000000        2.595000        2.595000   TH   103/01/16   408.840000   TH
KN00535     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010883100000   10000.000000       10.068000       10.068000   TH   103/01/15   444.300000   TH
KN00535     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010883200000    5000.000000        5.449000        5.449000   TH   103/01/14   562.850000   TH
KN00536     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010883300000    2000.000000        1.808000        1.808000   TH   103/01/14   460.190000   TH
KN00537     185079   WEYERHAEUSER    0000007647   102/12/30  010   04010929500000   10000.000000       11.361000       11.361000   TH   103/01/14   444.300000   TH
KZ25799     185079   WEYERHAEUSER    0000007647   102/10/25  010   04010882900000    8000.000000        8.594000        8.594000   TH   102/10/29   553.950000   TH
KZ25799     185079   WEYERHAEUSER    0000007647   102/10/25  010   04010883200000    9650.000000       10.050000       10.050000   TH   102/10/28   562.850000   TH
KZ25799     185079   WEYERHAEUSER    0000007647   102/10/25  010   04010884500000    6000.000000        6.176000        6.176000   TH   102/10/29   556.350000   TH
```

HIGHLY CONFIDENTIAL

KRA00038118

11/03/11  03:23:07                                                                                                                                    PAGE   19

| P.O. # | VENDOR NUMBER | VENDOR NAME | BLANKET ORDER # | Date Written | TERMS | Purchase Item | STORES QTY ORDERED | Purchasing Qty Received | QUANTITY INVOICED | Ven UoM | Date Last Rec | NET PRICE | PRICING U/M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KZ25800 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010882900000 | 8000.000000 | 7.852000 | 7.852000 | TH | 102/10/28 | 553.950000 | TH |
| KZ25800 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010883300000 | 10000.000000 | 10.415000 | 10.415000 | TH | 102/10/28 | 460.190000 | TH |
| KZ25801 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010882900000 | 11888.000000 | 11.888000 | 11.888000 | TH | 102/10/30 | 553.950000 | TH |
| KZ25802 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010882900000 | 8000.000000 | 11.406000 | 11.406000 | TH | 102/10/31 | 553.950000 | TH |
| KZ25802 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010883200000 | 9000.000000 | 9.263000 | 9.263000 | TH | 102/10/31 | 562.850000 | TH |
| KZ25803 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010882900000 | 8000.000000 | 8.000000 | 8.000000 | TH | 102/11/01 | 553.950000 | TH |
| KZ25803 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010883200000 | 9000.000000 | 9.760000 | 9.760000 | TH | 102/11/01 | 562.850000 | TH |
| KZ25804 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010884900000 | 7000.000000 | 6.500000 | 6.500000 | TH | 102/10/28 | 408.840000 | TH |
| KZ25849 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010897000000 | 4000.000000 | 4.125000 | 4.125000 | TH | 102/10/29 | 294.970000 | TH |
| KZ25849 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010890800000 | 2769.000000 | 2.769000 | 2.769000 | TH | 102/10/29 | 465.790000 | TH |
| KZ25876 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010882900000 | 3582.000000 | 3.582000 | 3.582000 | TH | 102/11/04 | 553.950000 | TH |
| KZ25876 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010883200000 | 10000.000000 | 10.000000 | 10.000000 | TH | 102/11/05 | 562.850000 | TH |
| KZ25876 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010928500000 | 2000.000000 | 1.890000 | 1.890000 | TH | 102/11/04 | 424.730000 | TH |
| KZ25877 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010883200000 | 10000.000000 | 10.848000 | 10.848000 | TH | 102/11/05 | 562.850000 | TH |
| KZ25877 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010884300000 | 2000.000000 | 2.170000 | 2.170000 | TH | 102/11/05 | 585.250000 | TH |
| KZ25878 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010883200000 | 10000.000000 | 11.708000 | 11.708000 | TH | 102/11/06 | 562.850000 | TH |
| KZ25879 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010883200000 | 10000.000000 | 11.969000 | 11.969000 | TH | 102/11/07 | 562.850000 | TH |
| KZ25880 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010883200000 | 10000.000000 | 10.665000 | 10.665000 | TH | 102/11/08 | 562.850000 | TH |
| KZ25915 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010890600000 | 3000.000000 | 3.375000 | 3.375000 | TH | 102/11/11 | 294.970000 | TH |
| KZ25915 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010929700000 | 5000.000000 | 4.607000 | 4.607000 | TH | 102/11/05 | 414.440000 | TH |
| KZ25916 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010891200000 | 3000.000000 | 3.120000 | 3.120000 | TH | 102/11/01 | 986.830000 | TH |
| KZ25916 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010928600000 | 12000.000000 | 13.620000 | 13.620000 | TH | 102/11/08 | 443.390000 | TH |
| KZ25917 | 185079 | WEYERHAEUSER | 0000007647 | 102/10/25 | 010 | 04010890700000 | 4000.000000 | 4.125000 | 4.125000 | TH | 102/10/30 | 294.970000 | TH |
| KN00393 | 664658 | WILLIAM E PHILLIPS/VITAMIN INC | 0000007658 | 102/12/03 | 007 | 04010869000000 | 88.000000 | 44.905698 | 40.500000 | KG | 102/12/19 | 99.250000 | KG |

* * * E N D   O F   R E P O R T * * *

HIGHLY CONFIDENTIAL

KRA00038119