# EXHIBIT C

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | | |
|---|---|---|
| KRAFT FOODS GLOBAL, INC., THE KELLOGG COMPANY, GENERAL MILLS, INC., and NESTLÉ USA, INC., | ) ) ) ) | |
| Plaintiffs, | ) ) | No. 1:11-cv-08808 |
| v. | ) ) ) | |
| UNITED EGG PRODUCERS, INC., UNITED STATES EGG MARKETERS, INC., CAL-MAINE FOODS, INC., and ROSE ACRE FARMS, INC. | ) ) ) ) ) | Judge Steven C. Seeger |
| Defendants. | ) ) ) | |

## CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE (902)(11) AND 902 (13)

I, Douglas J. Keaton, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct. I am employed by Nestlé USA Inc. (hereinafter "Nestlé"), and my title is Senior Paralegal. I am qualified to authenticate the Nestlé records at NES00004499 and NES00004500, attached hereto, because I am familiar with how Nestlé created, managed, and stored the records.

      a.     all records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters;

      b.     all records attached to this certificate were made by Nestlé as a part of its regularly conducted business practice;

      c.     making the records was a regular practice of Nestlé; and

   d.   all records attached to this certificate were kept by Nestlé in the ordinary course

of its business practice.

   I further state that this certification is intended to satisfy Rules 902(11) of the Federal

Rules of Evidence.

Date: ___November 24___, 2023       Signature: _____

                                    Respectfully submitted,

                                    **Counsel for Plaintiffs Kraft Foods Global,
                                    Inc., General Mills, Inc., Nestlé USA, Inc. and
                                    The Kellogg Company**

                                    _/s/ Brandon D. Fox_
                                    Andrianna D. Kastanek
                                    Angela M. Allen
                                    Joel T. Pelz
                                    Michael T. Brody
                                    Christopher M. Sheehan
                                    JENNER & BLOCK LLP
                                    353 N. Clark Street
                                    Chicago, IL 60654
                                    Tel: (312) 222-9350
                                    Fax: (312) 527-0484
                                    akastanek@jenner.com
                                    aallen@jenner.com
                                    jpelz@jenner.com
                                    mbrody@jenner.com
                                    csheehan@jenner.com

                                    Brandon D. Fox
                                    Amy M. Gallegos (_admitted pro hac vice_)
                                    Sati Harutyunyan (_admitted pro hac vice_)
                                    JENNER & BLOCK LLP
                                    515 S. Flower St.,
                                    Suite 3300
                                    Los Angeles, CA 90071
                                    Tel: (213) 239-5100
                                    Fax: (213) 239-5199
                                    bfox@jenner.com
                                    agallegos@jenner.com
                                    sharutyunyan@jenner.com

**From:** Roberts,Joe,HAVERHILL,Purchasing
**Sent:** Thursday, October 04, 2012 2:25 PM
**To:** Roberts,Joe,HAVERHILL,Purchasing
**Subject:** Item Transaction Detail - PWM

Inventory Transaction Deta       4-Oct-12

| Posting Date | Year | Location Code | Entry Type | Document No. | Source Type | | Quantity | Cost Amount (Actual) | Price per Qty |
|---|---|---|---|---|---|---|---|---|---|
| 1/4/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 33173 | Vendor | | 300 | $1,065 | 3.5500 |
| 1/24/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 33354 | Vendor | | 300 | $1,065 | 3.5500 |
| 2/7/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 33541 | Vendor | | 300 | $1,065 | 3.5500 |
| 3/9/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 33930 | Vendor | | 300 | $1,065 | 3.5500 |
| 3/23/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 34118 | Vendor | | 300 | $1,065 | 3.5500 |
| 4/16/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 34527 | Vendor | | 300 | $1,065 | 3.5500 |
| 4/27/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 34631 | Vendor | | 300 | $1,065 | 3.5500 |
| 5/9/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 34825 | Vendor | | 150 | $653 | 4.3500 |
| 5/11/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 34826 | Vendor | | 150 | $653 | 4.3500 |
| 5/16/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 34924 | Vendor | | 300 | $1,305 | 4.3500 |
| 5/30/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 35115 | Vendor | | 300 | $1,305 | 4.3500 |
| 6/11/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 35305 | Vendor | | 300 | $1,305 | 4.3500 |
| 6/18/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 35420 | Vendor | | 300 | $1,305 | 4.3500 |
| 6/22/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 35422 | Vendor | | 300 | $1,305 | 4.3500 |
| 6/29/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 35501 | Vendor | | 300 | $1,305 | 4.3500 |
| 7/11/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 35709 | Vendor | | 300 | $1,305 | 4.3500 |
| 7/16/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 35813 | Vendor | | 300 | $1,305 | 4.3500 |
| 7/20/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 35815 | Vendor | | 600 | $2,610 | 4.3500 |
| 7/23/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 35900 | Vendor | | 550 | $2,393 | 4.3500 |
| 8/13/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 36234 | Vendor | | 750 | $3,263 | 4.3500 |
| 8/22/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 36328 | Vendor | | 600 | $2,610 | 4.3500 |
| 9/1/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 36492 | Vendor | | 600 | $2,610 | 4.3500 |
| 9/7/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 36602 | Vendor | | 300 | $1,305 | 4.3500 |
| 9/10/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 36718 | Vendor | | 400 | $1,740 | 4.3500 |
| 9/17/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 36841 | Vendor | | 250 | $1,088 | 4.3500 |
| 9/21/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 36843 | Vendor | | 300 | $1,305 | 4.3500 |
| 9/26/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 36957 | Vendor | | 300 | $1,305 | 4.3500 |
| 10/3/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 37069 | Vendor | | 300 | $1,305 | 4.3500 |
| 10/10/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 37183 | Vendor | | 300 | $1,305 | 4.3500 |
| 10/25/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 37412 | Vendor | | 300 | $1,305 | 4.3500 |
| 11/2/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 37569 | Vendor | | 300 | $1,305 | 4.3500 |
| 11/14/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 37781 | Vendor | | 300 | $1,305 | 4.3500 |
| 11/21/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 37850 | Vendor | | 300 | $1,305 | 4.3500 |
| 11/28/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 37890 | Vendor | | 300 | $1,305 | 4.3500 |
| 12/12/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 38148 | Vendor | | 300 | $1,305 | 4.3500 |
| 12/19/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 38263 | Vendor | | 300 | $1,305 | 4.3500 |
| 12/24/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 38357 | Vendor | | 300 | $1,305 | 4.3500 |
| 12/31/2007 | 2007 | Egg White Powdered 1/50# | Purchase | 38306 | Vendor | | 300 | $1,305 | 4.3500 |
| | | | | | **2007 Egg White Powdered 1/50# Total** | | **12,750** | **$53,783** | **4.2182** |
| | | | | | | | | | |
| | | | | | | | | | |
| 1/2/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33172 | Vendor | | 14,356 | $7,752 | 0.5400 |
| 1/4/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33173 | Vendor | | 14,244 | $7,692 | 0.5400 |
| 1/8/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33226 | Vendor | | 20,396 | $11,014 | 0.5400 |
| 1/10/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33227 | Vendor | | 18,320 | $9,893 | 0.5400 |
| 1/15/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33299 | Vendor | | 18,204 | $9,830 | 0.5400 |
| 1/17/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33300 | Vendor | | 16,270 | $8,786 | 0.5400 |
| 1/22/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33353 | Vendor | | 18,604 | $10,046 | 0.5400 |
| 1/24/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33354 | Vendor | | 18,398 | $9,935 | 0.5400 |
| 1/24/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33354 | Vendor | | 20 | $11 | 0.5400 |
| 1/29/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33460 | Vendor | | 16,628 | $8,979 | 0.5400 |
| 1/31/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33461 | Vendor | | 14,460 | $7,808 | 0.5400 |
| 2/2/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33568 | Vendor | | 6,088 | $3,288 | 0.5400 |
| 2/5/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33540 | Vendor | | 16,290 | $8,797 | 0.5400 |
| 2/7/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33541 | Vendor | | 22,168 | $11,971 | 0.5400 |
| 2/12/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33630 | Vendor | | 18,218 | $9,838 | 0.5400 |

NES00004499

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/14/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33629 | Vendor | | | 22,544 | $12,174 | 0.5400 |
| 2/20/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33731 | Vendor | | | 10,074 | $5,440 | 0.5400 |
| 2/22/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33732 | Vendor | | | 12,166 | $6,570 | 0.5400 |
| 2/26/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33796 | Vendor | | | 12,444 | $6,720 | 0.5400 |
| 2/28/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33797 | Vendor | | | 12,004 | $6,482 | 0.5400 |
| 3/2/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33798 | Vendor | | | 10,074 | $5,440 | 0.5400 |
| 3/5/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33928 | Vendor | | | 12,070 | $6,518 | 0.5400 |
| 3/7/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33929 | Vendor | | | 12,334 | $6,660 | 0.5400 |
| 3/9/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33930 | Vendor | | | 10,000 | $5,400 | 0.5400 |
| 3/9/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 33930 | Vendor | | | 212 | $114 | 0.5400 |
| 3/12/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34002 | Vendor | | | 16,434 | $8,874 | 0.5400 |
| 3/14/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34003 | Vendor | | | 10,334 | $5,580 | 0.5400 |
| 3/16/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34004 | Vendor | | | 14,678 | $7,926 | 0.5400 |
| 3/19/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34116 | Vendor | | | 14,304 | $7,724 | 0.5400 |
| 3/21/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34117 | Vendor | | | 12,362 | $6,675 | 0.5400 |
| 3/23/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34118 | Vendor | | | 10,312 | $5,568 | 0.5400 |
| 3/26/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34215 | Vendor | | | 12,264 | $6,623 | 0.5400 |
| 3/28/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34216 | Vendor | | | 10,342 | $5,585 | 0.5400 |
| 3/30/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34217 | Vendor | | | 10,360 | $5,594 | 0.5400 |
| 4/2/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34311 | Vendor | | | 10,498 | $5,669 | 0.5400 |
| 4/4/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34312 | Vendor | | | 12,586 | $6,796 | 0.5400 |
| 4/6/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34313 | Vendor | | | 10,186 | $5,500 | 0.5400 |
| 4/9/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34408 | Vendor | | | 16,292 | $8,798 | 0.5400 |
| 4/11/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34409 | Vendor | | | 12,124 | $6,547 | 0.5400 |
| 4/13/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34410 | Vendor | | | 10,370 | $5,600 | 0.5400 |
| 4/16/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34527 | Vendor | | | 14,452 | $7,804 | 0.5400 |
| 4/18/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34528 | Vendor | | | 12,434 | $6,714 | 0.5400 |
| 4/20/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34529 | Vendor | | | 10,246 | $5,533 | 0.5400 |
| 4/23/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34629 | Vendor | | | 16,402 | $8,857 | 0.5400 |
| 4/25/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34630 | Vendor | | | 6,068 | $3,277 | 0.5400 |
| 4/27/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34631 | Vendor | | | 10,142 | $5,477 | 0.5400 |
| 4/30/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34728 | Vendor | | | 10,332 | $5,579 | 0.5400 |
| 5/2/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34729 | Vendor | | | 12,128 | $8,793 | 0.7250 |
| 5/4/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34730 | Vendor | | | 12,270 | $8,896 | 0.7250 |
| 5/7/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34824 | Vendor | | | 20,676 | $14,990 | 0.7250 |
| 5/9/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34825 | Vendor | | | 14,660 | $10,629 | 0.7250 |
| 5/11/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34826 | Vendor | | | 10,402 | $7,541 | 0.7250 |
| 5/14/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34923 | Vendor | | | 20,710 | $15,015 | 0.7250 |
| 5/16/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34924 | Vendor | | | 12,406 | $8,994 | 0.7250 |
| 5/18/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 34925 | Vendor | | | 12,212 | $8,854 | 0.7250 |
| 5/21/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35004 | Vendor | | | 16,472 | $11,942 | 0.7250 |
| 5/23/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35005 | Vendor | | | 12,408 | $8,996 | 0.7250 |
| 5/25/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35006 | Vendor | | | 12,414 | $9,000 | 0.7250 |
| 5/30/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35115 | Vendor | | | 10,306 | $7,472 | 0.7250 |
| 6/1/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35116 | Vendor | | | 13,780 | $9,991 | 0.7250 |
| 6/4/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35210 | Vendor | | | 12,440 | $9,019 | 0.7250 |
| 6/6/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35211 | Vendor | | | 12,270 | $8,896 | 0.7250 |
| 6/8/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35212 | Vendor | | | 8,198 | $5,944 | 0.7250 |
| 6/11/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35305 | Vendor | | | 14,418 | $10,453 | 0.7250 |
| 6/13/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35306 | Vendor | | | 10,280 | $7,453 | 0.7250 |
| 6/15/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35307 | Vendor | | | 13,908 | $10,083 | 0.7250 |
| 6/18/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35420 | Vendor | | | 16,266 | $11,793 | 0.7250 |
| 6/20/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35421 | Vendor | | | 16,112 | $11,681 | 0.7250 |
| 6/22/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35422 | Vendor | | | 8,122 | $5,888 | 0.7250 |
| 6/25/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35499 | Vendor | | | 20,396 | $14,787 | 0.7250 |
| 6/27/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35500 | Vendor | | | 10,282 | $7,454 | 0.7250 |
| 6/29/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35501 | Vendor | | | 10,234 | $7,420 | 0.7250 |
| 7/2/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35632 | Vendor | | | 12,452 | $9,028 | 0.7250 |
| 7/3/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35633 | Vendor | | | 11,920 | $8,642 | 0.7250 |
| 7/6/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35634 | Vendor | | | 5,972 | $4,330 | 0.7250 |
| 7/9/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35708 | Vendor | | | 16,662 | $12,080 | 0.7250 |
| 7/11/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35709 | Vendor | | | 10,314 | $7,478 | 0.7250 |
| 7/13/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35710 | Vendor | | | 12,798 | $9,279 | 0.7250 |
| 7/16/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35813 | Vendor | | | 16,790 | $12,173 | 0.7250 |
| 7/18/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35814 | Vendor | | | 12,360 | $8,961 | 0.7250 |
| 7/20/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35815 | Vendor | | | 8,122 | $5,888 | 0.7250 |
| 7/20/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35905 | Vendor | | | 12,288 | $8,909 | 0.7250 |
| 7/20/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35905 | Vendor | | | -2,000 | -$1,450 | 0.7250 |

| Date | Year | Product | Type | Number | Vendor | | | Quantity | Amount | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35900 | Vendor | | | 18,512 | $13,421 | 0.7250 |
| 7/25/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35901 | Vendor | | | 16,464 | $11,936 | 0.7250 |
| 7/27/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35902 | Vendor | | | 8,196 | $5,942 | 0.7250 |
| 7/30/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35957 | Vendor | | | 14,298 | $10,366 | 0.7250 |
| 8/1/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 35958 | Vendor | | | 10,360 | $7,511 | 0.7250 |
| 8/6/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36120 | Vendor | | | 7,928 | $5,748 | 0.7250 |
| 8/7/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36183 | Vendor | | | 4,128 | $2,993 | 0.7250 |
| 8/8/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36121 | Vendor | | | 18,652 | $13,523 | 0.7250 |
| 8/10/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36122 | Vendor | | | 10,122 | $7,338 | 0.7250 |
| 8/13/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36234 | Vendor | | | 22,558 | $16,355 | 0.7250 |
| 8/15/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36235 | Vendor | | | 20,260 | $14,689 | 0.7250 |
| 8/15/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36235 | Vendor | | | 2,058 | $1,492 | 0.7250 |
| 8/17/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36236 | Vendor | | | 11,968 | $8,677 | 0.7250 |
| 8/20/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36326 | Vendor | | | 20,307 | $14,723 | 0.7250 |
| 8/22/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36328 | Vendor | | | 16,336 | $11,844 | 0.7250 |
| 8/24/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36329 | Vendor | | | 6,142 | $4,453 | 0.7250 |
| 8/27/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36490 | Vendor | | | 20,378 | $14,774 | 0.7250 |
| 8/27/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36490 | Vendor | | | 20 | $15 | 0.7250 |
| 8/29/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36491 | Vendor | | | 18,390 | $13,333 | 0.7250 |
| 8/29/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36491 | Vendor | | | -90 | -$65 | 0.7250 |
| 9/1/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36492 | Vendor | | | 8,058 | $6,648 | 0.8250 |
| 9/5/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36601 | Vendor | | | 10,000 | $8,250 | 0.8250 |
| 9/5/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36601 | Vendor | | | 450 | $371 | 0.8250 |
| 9/7/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36602 | Vendor | | | 14,393 | $11,874 | 0.8250 |
| 9/10/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36718 | Vendor | | | 16,316 | $13,461 | 0.8250 |
| 9/12/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36719 | Vendor | | | 18,122 | $14,951 | 0.8250 |
| 9/14/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36720 | Vendor | | | 16,152 | $13,325 | 0.8250 |
| 9/17/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36841 | Vendor | | | 18,264 | $15,068 | 0.8250 |
| 9/19/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36842 | Vendor | | | 8,088 | $6,673 | 0.8250 |
| 9/21/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36843 | Vendor | | | 6,050 | $4,991 | 0.8250 |
| 9/24/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36952 | Vendor | | | 16,124 | $13,302 | 0.8250 |
| 9/26/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36957 | Vendor | | | 16,140 | $13,316 | 0.8250 |
| 9/28/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36958 | Vendor | | | 12,000 | $9,900 | 0.8250 |
| 9/28/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 36958 | Vendor | | | 130 | $107 | 0.8250 |
| 10/1/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37068 | Vendor | | | 18,238 | $15,046 | 0.8250 |
| 10/3/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37069 | Vendor | | | 16,646 | $13,733 | 0.8250 |
| 10/5/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37072 | Vendor | | | 16,592 | $13,688 | 0.8250 |
| 10/8/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37182 | Vendor | | | 20,184 | $16,652 | 0.8250 |
| 10/10/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37183 | Vendor | | | 12,032 | $9,926 | 0.8250 |
| 10/12/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37184 | Vendor | | | 8,018 | $6,615 | 0.8250 |
| 10/15/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37310 | Vendor | | | 18,283 | $15,083 | 0.8250 |
| 10/17/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37311 | Vendor | | | 10,518 | $8,677 | 0.8250 |
| 10/19/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37312 | Vendor | | | 16,408 | $13,537 | 0.8250 |
| 10/22/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37410 | Vendor | | | 20,186 | $16,653 | 0.8250 |
| 10/24/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37411 | Vendor | | | 16,506 | $13,617 | 0.8250 |
| 10/25/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37412 | Vendor | | | 6,218 | $5,130 | 0.8250 |
| 10/29/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37566 | Vendor | | | 18,360 | $15,147 | 0.8250 |
| 10/31/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37568 | Vendor | | | 18,270 | $15,073 | 0.8250 |
| 11/2/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37569 | Vendor | | | 12,116 | $9,996 | 0.8250 |
| 11/5/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37649 | Vendor | | | 20,382 | $16,815 | 0.8250 |
| 11/7/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37650 | Vendor | | | 10,007 | $8,256 | 0.8250 |
| 11/8/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37651 | Vendor | | | 12,262 | $10,116 | 0.8250 |
| 11/9/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37790 | Vendor | | | 3,968 | $3,274 | 0.8250 |
| 11/12/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37780 | Vendor | | | 20,092 | $16,576 | 0.8250 |
| 11/14/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37781 | Vendor | | | 12,190 | $10,057 | 0.8250 |
| 11/15/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37844 | Vendor | | | 6,142 | $5,067 | 0.8250 |
| 11/16/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37782 | Vendor | | | 12,214 | $10,077 | 0.8250 |
| 11/19/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37849 | Vendor | | | 12,062 | $9,951 | 0.8250 |
| 11/19/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37849 | Vendor | | | 8,162 | $6,734 | 0.8250 |
| 11/21/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37850 | Vendor | | | 12,186 | $10,053 | 0.8250 |
| 11/26/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37889 | Vendor | | | 20,242 | $16,700 | 0.8250 |
| 11/28/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37890 | Vendor | | | 16,000 | $13,200 | 0.8250 |
| 11/30/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37891 | Vendor | | | 12,000 | $9,900 | 0.8250 |
| 12/3/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38025 | Vendor | | | 16,230 | $13,390 | 0.8250 |
| 12/3/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38025 | Vendor | | | 4,264 | $3,518 | 0.8250 |
| 12/5/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38026 | Vendor | | | 16,334 | $13,476 | 0.8250 |
| 12/7/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38027 | Vendor | | | 8,186 | $6,753 | 0.8250 |
| 12/10/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 37949 | Vendor | | | 20,264 | $16,718 | 0.8250 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/12/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38148 | Vendor | | | 16,420 | $13,547 | 0.8250 |
| 12/14/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38149 | Vendor | | | 10,382 | $8,565 | 0.8250 |
| 12/17/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38214 | Vendor | | | 20,374 | $16,809 | 0.8250 |
| 12/19/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38263 | Vendor | | | 16,522 | $13,631 | 0.8250 |
| 12/21/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38264 | Vendor | | | 8,202 | $6,767 | 0.8250 |
| 12/24/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38357 | Vendor | | | 14,060 | $11,600 | 0.8250 |
| 12/26/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38358 | Vendor | | | 14,092 | $11,626 | 0.8250 |
| 12/28/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38359 | Vendor | | | 8,130 | $6,707 | 0.8250 |
| 12/31/2007 | 2007 | Egg, Liquid Whole 1/2500# | Purchase | 38306 | Vendor | | | 20,190 | $16,657 | 0.8250 |
| | | | | | **2007 Egg, Liquid Whole 1/2500# Total** | | | **2,068,964** | **$1,463,171** | **0.7072** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 8/1/2007 | 2007 | Eggs Liquid Yolks 1/30# | Purchase | 35958 | Vendor | | | 60 | $65 | 1.0900 |
| 8/22/2007 | 2007 | Eggs Liquid Yolks 1/30# | Purchase | 36328 | Vendor | | | 120 | $131 | 1.0900 |
| 9/18/2007 | 2007 | Eggs Liquid Yolks 1/30# | Purchase | 36841 | Vendor | | | 120 | $131 | 1.0900 |
| 9/28/2007 | 2007 | Eggs Liquid Yolks 1/30# | Purchase | 36958 | Vendor | | | 150 | $164 | 1.0900 |
| 10/1/2007 | 2007 | Eggs Liquid Yolks 1/30# | Purchase | 37068 | Vendor | | | 150 | $164 | 1.0900 |
| 10/19/2007 | 2007 | Eggs Liquid Yolks 1/30# | Purchase | 37312 | Vendor | | | 150 | $164 | 1.0900 |
| 11/19/2007 | 2007 | Eggs Liquid Yolks 1/30# | Purchase | 37849 | Vendor | | | 90 | $98 | 1.0900 |
| 11/26/2007 | 2007 | Eggs Liquid Yolks 1/30# | Purchase | 37889 | Vendor | | | 60 | $65 | 1.0900 |
| | | | | | **2007 Eggs Liquid Yolks 1/30# Total** | | | **900** | **$981** | **1.0900** |
| | | | | | **2007 Grand Total** | | | **2,082,614** | **$1,517,935** | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 1/7/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 38410 | Vendor | | | 300 | $1,305 | 4.3500 |
| 1/9/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 38550 | Vendor | | | 300 | $1,305 | 4.3500 |
| 1/28/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 38825 | Vendor | | | 300 | $1,305 | 4.3500 |
| 2/6/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 38763 | Vendor | | | 300 | $1,680 | 5.6000 |
| 2/13/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39042 | Vendor | | | 300 | $1,680 | 5.6000 |
| 2/18/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39149 | Vendor | | | 300 | $1,680 | 5.6000 |
| 2/29/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39246 | Vendor | | | 300 | $1,680 | 5.6000 |
| 3/5/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39352 | Vendor | | | 300 | $1,680 | 5.6000 |
| 3/10/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39484 | Vendor | | | 300 | $1,680 | 5.6000 |
| 3/17/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39546 | Vendor | | | 300 | $1,680 | 5.6000 |
| 3/24/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39569 | Vendor | | | 300 | $1,680 | 5.6000 |
| 4/2/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39785 | Vendor | | | 300 | $1,680 | 5.6000 |
| 4/9/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39864 | Vendor | | | 300 | $1,680 | 5.6000 |
| 4/16/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39976 | Vendor | | | 300 | $1,680 | 5.6000 |
| 4/23/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 39909 | Vendor | | | 300 | $1,680 | 5.6000 |
| 4/30/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 40179 | Vendor | | | 300 | $1,680 | 5.6000 |
| 5/7/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 40287 | Vendor | | | 300 | $1,680 | 5.6000 |
| 5/14/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 40366 | Vendor | | | 300 | $1,680 | 5.6000 |
| 5/19/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 40303 | Vendor | | | 300 | $1,680 | 5.6000 |
| 5/27/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 40566 | Vendor | | | 300 | $1,680 | 5.6000 |
| 6/4/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 40630 | Vendor | | | 300 | $1,680 | 5.6000 |
| 6/9/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 40741 | Vendor | | | 300 | $1,680 | 5.6000 |
| 7/2/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 41069 | Vendor | | | 300 | $1,680 | 5.6000 |
| 8/18/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 41693 | Vendor | | | 300 | $1,680 | 5.6000 |
| 8/22/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 41783 | Vendor | | | 600 | $3,360 | 5.6000 |
| 9/3/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 41870 | Vendor | | | 300 | $1,680 | 5.6000 |
| 9/8/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 41952 | Vendor | | | 100 | $559 | 5.5900 |
| 9/12/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 41969 | Vendor | | | 500 | $2,795 | 5.5900 |
| 9/17/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 42023 | Vendor | | | 300 | $1,677 | 5.5900 |
| 9/29/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 42242 | Vendor | | | 300 | $1,677 | 5.5900 |
| 10/1/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 42243 | Vendor | | | 300 | $1,734 | 5.7800 |
| 10/8/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 42342 | Vendor | | | 600 | $3,468 | 5.7800 |
| 10/13/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 42416 | Vendor | | | 250 | $1,445 | 5.7800 |
| 10/29/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 42642 | Vendor | | | 300 | $1,734 | 5.7800 |
| 11/7/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 42796 | Vendor | | | 1000 | $5,780 | 5.7800 |
| 11/19/2008 | 2008 | Egg White Powdered 1/50# | Purchase | 43104 | Vendor | | | 1000 | $5,780 | 5.7800 |
| | | | | | **2008 Egg White Powdered 1/50# Total** | | | **12,750** | **$70,884** | **5.5595** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 1/2/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38482 | Vendor | | | 14,500 | $11,963 | 0.8250 |
| 1/4/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38484 | Vendor | | | 14,650 | $13,332 | 0.9100 |
| 1/7/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38410 | Vendor | | | 6,210 | $5,651 | 0.9100 |
| 1/7/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38410 | Vendor | | | 14,380 | $13,086 | 0.9100 |

| 1/9/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38550 | Vendor | 18,406 | $16,749 | 0.9100 |
|---|---|---|---|---|---|---|---|---|
| 1/9/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38550 | Vendor | 3,984 | $3,625 | 0.9100 |
| 1/11/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38551 | Vendor | 10,290 | $9,364 | 0.9100 |
| 1/14/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38627 | Vendor | 19,772 | $17,993 | 0.9100 |
| 1/16/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38628 | Vendor | 12,340 | $11,229 | 0.9100 |
| 1/18/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38629 | Vendor | 14,156 | $12,882 | 0.9100 |
| 1/21/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38746 | Vendor | 20,272 | $18,448 | 0.9100 |
| 1/23/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38747 | Vendor | 18,290 | $16,644 | 0.9100 |
| 1/25/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38748 | Vendor | 10,496 | $9,551 | 0.9100 |
| 1/28/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38825 | Vendor | 22,384 | $20,369 | 0.9100 |
| 1/30/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38670 | Vendor | 16,144 | $14,691 | 0.9100 |
| 1/31/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38826 | Vendor | 14,506 | $13,200 | 0.9100 |
| 2/1/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38944 | Vendor | 2,024 | $1,842 | 0.9100 |
| 2/4/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38928 | Vendor | 20,382 | $18,548 | 0.9100 |
| 2/6/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38763 | Vendor | 20,906 | $19,024 | 0.9100 |
| 2/8/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38929 | Vendor | 12,504 | $11,379 | 0.9100 |
| 2/11/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 38859 | Vendor | 20,610 | $18,755 | 0.9100 |
| 2/13/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39042 | Vendor | 18,858 | $17,161 | 0.9100 |
| 2/15/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39043 | Vendor | 10,224 | $9,304 | 0.9100 |
| 2/18/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39149 | Vendor | 20,628 | $18,771 | 0.9100 |
| 2/20/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39137 | Vendor | 17,954 | $16,338 | 0.9100 |
| 2/22/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39152 | Vendor | 8,220 | $7,480 | 0.9100 |
| 2/25/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39244 | Vendor | 8,017 | $7,295 | 0.9100 |
| 2/27/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39095 | Vendor | 10,050 | $9,146 | 0.9100 |
| 2/27/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39095 | Vendor | 358 | $326 | 0.9100 |
| 2/29/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39246 | Vendor | 12,296 | $11,189 | 0.9100 |
| 3/3/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39351 | Vendor | 24,170 | $21,995 | 0.9100 |
| 3/5/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39352 | Vendor | 16,268 | $14,804 | 0.9100 |
| 3/7/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39353 | Vendor | 8,244 | $7,502 | 0.9100 |
| 3/10/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39484 | Vendor | 22,394 | $20,379 | 0.9100 |
| 3/12/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39485 | Vendor | 16,274 | $14,809 | 0.9100 |
| 3/14/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39486 | Vendor | 8,090 | $7,362 | 0.9100 |
| 3/17/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39546 | Vendor | 22,256 | $20,253 | 0.9100 |
| 3/19/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39547 | Vendor | 20,484 | $18,640 | 0.9100 |
| 3/21/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39548 | Vendor | 8,242 | $7,500 | 0.9100 |
| 3/24/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39569 | Vendor | 16,412 | $14,935 | 0.9100 |
| 3/26/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39651 | Vendor | 18,394 | $16,739 | 0.9100 |
| 3/28/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39652 | Vendor | 8,212 | $7,473 | 0.9100 |
| 4/1/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39784 | Vendor | 18,256 | $16,613 | 0.9100 |
| 4/2/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39785 | Vendor | 8,068 | $7,342 | 0.9100 |
| 4/4/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39786 | Vendor | 8,248 | $7,506 | 0.9100 |
| 4/7/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39807 | Vendor | 18,760 | $17,072 | 0.9100 |
| 4/9/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39864 | Vendor | 8,298 | $7,551 | 0.9100 |
| 4/11/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39865 | Vendor | 8,236 | $7,495 | 0.9100 |
| 4/14/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39815 | Vendor | 20,754 | $18,886 | 0.9100 |
| 4/16/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39976 | Vendor | 19,494 | $17,740 | 0.9100 |
| 4/16/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39976 | Vendor | -3,000 | -$2,730 | 0.9100 |
| 4/18/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39977 | Vendor | 8,254 | $7,511 | 0.9100 |
| 4/21/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40109 | Vendor | 20,808 | $18,935 | 0.9100 |
| 4/23/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 39909 | Vendor | 12,208 | $11,109 | 0.9100 |
| 4/25/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40110 | Vendor | 10,100 | $9,191 | 0.9100 |
| 4/28/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40042 | Vendor | 20,590 | $18,737 | 0.9100 |
| 4/30/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40179 | Vendor | 14,410 | $15,707 | 1.0900 |
| 5/2/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40180 | Vendor | 8,014 | $8,735 | 1.0900 |
| 5/5/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40286 | Vendor | 16,274 | $17,739 | 1.0900 |
| 5/7/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40287 | Vendor | 10,414 | $11,351 | 1.0900 |
| 5/8/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40288 | Vendor | 8,262 | $9,006 | 1.0900 |
| 5/12/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40365 | Vendor | 22,578 | $24,610 | 1.0900 |
| 5/14/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40366 | Vendor | 8,274 | $9,019 | 1.0900 |
| 5/14/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40366 | Vendor | 2,000 | $2,180 | 1.0900 |
| 5/16/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40367 | Vendor | 12,264 | $13,368 | 1.0900 |
| 5/19/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40303 | Vendor | 18,402 | $20,058 | 1.0900 |
| 5/21/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40486 | Vendor | 6,228 | $6,789 | 1.0900 |
| 5/23/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40487 | Vendor | 6,174 | $6,730 | 1.0900 |
| 5/27/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40566 | Vendor | 18,342 | $19,993 | 1.0900 |
| 5/30/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40567 | Vendor | 8,006 | $8,727 | 1.0900 |
| 6/2/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40629 | Vendor | 18,656 | $20,335 | 1.0900 |
| 6/4/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40630 | Vendor | 20,518 | $22,365 | 1.0900 |

| Date | Year | Product | Type | Ref | Vendor | | | Quantity | Amount | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/6/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40631 | Vendor | | | 14,168 | $15,443 | 1.0900 |
| 6/6/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40631 | Vendor | | | 20 | $22 | 1.0900 |
| 6/9/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40741 | Vendor | | | 14,164 | $15,439 | 1.0900 |
| 6/11/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40742 | Vendor | | | 14,222 | $15,502 | 1.0900 |
| 6/16/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40698 | Vendor | | | 4,198 | $4,576 | 1.0900 |
| 6/16/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40956 | Vendor | | | 2,000 | $2,180 | 1.0900 |
| 6/18/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40844 | Vendor | | | 8,270 | $9,014 | 1.0900 |
| 6/23/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40755 | Vendor | | | 12,204 | $13,302 | 1.0900 |
| 6/25/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 40924 | Vendor | | | 8,484 | $9,248 | 1.0900 |
| 7/1/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41068 | Vendor | | | 18,530 | $20,198 | 1.0900 |
| 7/2/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41069 | Vendor | | | 18,196 | $19,834 | 1.0900 |
| 7/7/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41157 | Vendor | | | 18,030 | $19,653 | 1.0900 |
| 7/9/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41158 | Vendor | | | 10,411 | $11,348 | 1.0900 |
| 7/14/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41235 | Vendor | | | 18,636 | $20,313 | 1.0900 |
| 7/16/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41236 | Vendor | | | 12,238 | $13,339 | 1.0900 |
| 7/21/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41332 | Vendor | | | 16,462 | $17,944 | 1.0900 |
| 7/28/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41370 | Vendor | | | 20,752 | $22,620 | 1.0900 |
| 7/30/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41371 | Vendor | | | 12,176 | $13,272 | 1.0900 |
| 8/4/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41353 | Vendor | | | 8,054 | $8,779 | 1.0900 |
| 8/6/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41523 | Vendor | | | 12,078 | $13,165 | 1.0900 |
| 8/11/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41616 | Vendor | | | 18,630 | $20,307 | 1.0900 |
| 8/13/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41617 | Vendor | | | 20,632 | $22,489 | 1.0900 |
| 8/13/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41617 | Vendor | | | 2,070 | $2,256 | 1.0900 |
| 8/18/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41693 | Vendor | | | 17,938 | $19,552 | 1.0900 |
| 8/20/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41695 | Vendor | | | 15,878 | $17,307 | 1.0900 |
| 8/22/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41783 | Vendor | | | 8,058 | $8,783 | 1.0900 |
| 8/25/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41784 | Vendor | | | 18,030 | $19,653 | 1.0900 |
| 8/27/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41785 | Vendor | | | 13,878 | $15,127 | 1.0900 |
| 8/29/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41839 | Vendor | | | 8,000 | $8,720 | 1.0900 |
| 9/3/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41870 | Vendor | | | 14,140 | $15,413 | 1.0900 |
| 9/5/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41871 | Vendor | | | 11,936 | $13,010 | 1.0900 |
| 9/8/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41952 | Vendor | | | 16,046 | $17,490 | 1.0900 |
| 9/10/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41953 | Vendor | | | 16,038 | $17,481 | 1.0900 |
| 9/15/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42022 | Vendor | | | 20,170 | $21,985 | 1.0900 |
| 9/17/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42023 | Vendor | | | 17,966 | $19,583 | 1.0900 |
| 9/17/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42023 | Vendor | | | 2,008 | $2,189 | 1.0900 |
| 9/22/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 41966 | Vendor | | | 18,270 | $19,914 | 1.0900 |
| 9/24/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42128 | Vendor | | | 14,066 | $15,332 | 1.0900 |
| 9/29/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42242 | Vendor | | | 18,008 | $19,629 | 1.0900 |
| 9/29/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42242 | Vendor | | | 4,006 | $4,367 | 1.0900 |
| 10/1/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42243 | Vendor | | | 18,020 | $19,642 | 1.0900 |
| 10/3/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42244 | Vendor | | | 8,058 | $8,783 | 1.0900 |
| 10/6/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42341 | Vendor | | | 19,820 | $21,604 | 1.0900 |
| 10/8/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42342 | Vendor | | | 15,984 | $17,423 | 1.0900 |
| 10/10/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42343 | Vendor | | | 8,022 | $8,744 | 1.0900 |
| 10/13/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42416 | Vendor | | | 19,090 | $20,808 | 1.0900 |
| 10/13/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42416 | Vendor | | | -1,000 | -$1,090 | 1.0900 |
| 10/15/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42311 | Vendor | | | 16,002 | $17,442 | 1.0900 |
| 10/20/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42557 | Vendor | | | 15,986 | $17,425 | 1.0900 |
| 10/22/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42558 | Vendor | | | 12,018 | $13,100 | 1.0900 |
| 10/24/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42640 | Vendor | | | 6,021 | $6,563 | 1.0900 |
| 10/27/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42641 | Vendor | | | 20,014 | $21,815 | 1.0900 |
| 10/29/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42642 | Vendor | | | 19,996 | $21,796 | 1.0900 |
| 11/3/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42794 | Vendor | | | 20,024 | $21,826 | 1.0900 |
| 11/5/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42795 | Vendor | | | 20,012 | $19,712 | 0.9850 |
| 11/7/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42796 | Vendor | | | 10,000 | $9,850 | 0.9850 |
| 11/7/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42796 | Vendor | | | -2 | -$2 | 0.9850 |
| 11/10/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42928 | Vendor | | | 20,022 | $19,722 | 0.9850 |
| 11/12/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42929 | Vendor | | | 18,012 | $17,742 | 0.9850 |
| 11/14/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 42930 | Vendor | | | 8,032 | $7,912 | 0.9850 |
| 11/17/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43032 | Vendor | | | 20,062 | $19,761 | 0.9850 |
| 11/19/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43033 | Vendor | | | 12,032 | $11,852 | 0.9850 |
| 11/24/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43131 | Vendor | | | 13,746 | $13,540 | 0.9850 |
| 11/24/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43131 | Vendor | | | 4,006 | $3,946 | 0.9850 |
| 11/26/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43132 | Vendor | | | 12,036 | $11,855 | 0.9850 |
| 12/1/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43183 | Vendor | | | 18,020 | $17,750 | 0.9850 |
| 12/3/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43223 | Vendor | | | 12,048 | $13,494 | 1.1200 |
| 12/5/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43166 | Vendor | | | 6,030 | $5,940 | 0.9850 |

| Date | Year | Product | Type | Number | Vendor | | | Quantity | Amount | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43221 | Vendor | | | 18,162 | $17,890 | 0.9850 |
| 12/10/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43276 | Vendor | | | 18,116 | $17,844 | 0.9850 |
| 12/12/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43340 | Vendor | | | 6,062 | $6,789 | 1.1200 |
| 12/15/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43135 | Vendor | | | 10,042 | $11,247 | 1.1200 |
| 12/18/2008 | 2008 | Egg, Liquid Whole 1/2500# | Purchase | 43368 | Vendor | | | 6,040 | $6,765 | 1.1200 |
| | | | | | | | **2008 Egg, Liquid Whole 1/2500# Total** | **1,930,735** | **$1,942,656** | **1.0062** |
| | | | | | | | | | | |
| 3/3/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 39351 | Vendor | | | 120 | $131 | 1.0900 |
| 3/24/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 39569 | Vendor | | | 150 | $164 | 1.0900 |
| 4/7/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 39807 | Vendor | | | 240 | $262 | 1.0900 |
| 4/14/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 39815 | Vendor | | | 390 | $425 | 1.0900 |
| 4/28/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 40042 | Vendor | | | 150 | $164 | 1.0900 |
| 5/27/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 40566 | Vendor | | | 120 | $131 | 1.0900 |
| 6/9/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 40741 | Vendor | | | 120 | $131 | 1.0900 |
| 7/21/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 41332 | Vendor | | | 120 | $131 | 1.0900 |
| 8/4/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 41353 | Vendor | | | 90 | $98 | 1.0900 |
| 8/18/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 41693 | Vendor | | | 270 | $294 | 1.0900 |
| 8/27/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 41785 | Vendor | | | 90 | $98 | 1.0900 |
| 9/8/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 41952 | Vendor | | | 120 | $131 | 1.0900 |
| 9/15/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 42022 | Vendor | | | 210 | $229 | 1.0900 |
| 11/3/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 42794 | Vendor | | | 180 | $196 | 1.0900 |
| 11/19/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 43033 | Vendor | | | 120 | $131 | 1.0900 |
| 11/26/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 43132 | Vendor | | | 270 | $294 | 1.0900 |
| 12/12/2008 | 2008 | Eggs Liquid Yolks 1/30# | Purchase | 43340 | Vendor | | | 30 | $33 | 1.0900 |
| | | | | | | | **2008 Eggs Liquid Yolks 1/30# Total** | **2,790** | **$3,041** | **1.0900** |
| | | | | | | | **2008 Grand Total** | **1,946,275** | **$2,016,581** | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 1/7/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 43477 | Vendor | | | 600 | $3,468 | 5.7800 |
| 1/21/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 43663 | Vendor | | | 400 | $2,312 | 5.7800 |
| 1/28/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 43755 | Vendor | | | 600 | $3,468 | 5.7800 |
| 2/9/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 43954 | Vendor | | | 600 | $3,468 | 5.7800 |
| 2/18/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 44071 | Vendor | | | 600 | $3,468 | 5.7800 |
| 2/25/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 44154 | Vendor | | | 300 | $1,734 | 5.7800 |
| 3/9/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 44338 | Vendor | | | 600 | $3,468 | 5.7800 |
| 3/16/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 44430 | Vendor | | | 600 | $3,468 | 5.7800 |
| 3/25/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 44574 | Vendor | | | 600 | $3,468 | 5.7800 |
| 4/1/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 44696 | Vendor | | | 600 | $3,468 | 5.7800 |
| 4/8/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 44833 | Vendor | | | 300 | $1,734 | 5.7800 |
| 4/15/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 44966 | Vendor | | | 300 | $1,734 | 5.7800 |
| 4/22/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 45032 | Vendor | | | 600 | $3,468 | 5.7800 |
| 5/1/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 45050 | Vendor | | | 600 | $3,468 | 5.7800 |
| 5/6/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 45223 | Vendor | | | 300 | $1,734 | 5.7800 |
| 5/13/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 45337 | Vendor | | | 300 | $1,734 | 5.7800 |
| 6/17/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 45804 | Vendor | | | 600 | $3,468 | 5.7800 |
| 6/22/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 45899 | Vendor | | | 600 | $3,468 | 5.7800 |
| 8/12/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 46621 | Vendor | | | 300 | $1,734 | 5.7800 |
| 8/21/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 46726 | Vendor | | | 300 | $1,734 | 5.7800 |
| 9/2/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 46918 | Vendor | | | 600 | $3,468 | 5.7800 |
| 9/16/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 47111 | Vendor | | | 300 | $1,734 | 5.7800 |
| 10/1/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 47338 | Vendor | | | 300 | $1,734 | 5.7800 |
| 10/14/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 47577 | Vendor | | | 300 | $1,734 | 5.7800 |
| 10/28/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 47776 | Vendor | | | 600 | $3,468 | 5.7800 |
| 11/4/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 47867 | Vendor | | | 600 | $3,468 | 5.7800 |
| 11/11/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 48010 | Vendor | | | 1150 | $6,647 | 5.7800 |
| 11/18/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 48100 | Vendor | | | 2000 | $11,560 | 5.7800 |
| 12/9/2009 | 2009 | Egg White Powdered 1/50# | Purchase | 48409 | Vendor | | | 2000 | $11,560 | 5.7800 |
| | | | | | | | **2009 Egg White Powdered 1/50# Total** | **17,550** | **$101,439** | **5.7800** |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 1/5/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43375 | Vendor | | | 18,138 | $18,138 | 1.0000 |
| 1/5/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43375 | Vendor | | | -4 | -$4 | 1.0000 |
| 1/7/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43477 | Vendor | | | 16,018 | $16,018 | 1.0000 |
| 1/9/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43538 | Vendor | | | 8,018 | $8,018 | 1.0000 |
| 1/12/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43584 | Vendor | | | 20,000 | $20,000 | 1.0000 |
| 1/14/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43585 | Vendor | | | 16,002 | $16,002 | 1.0000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/16/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43586 | Vendor | | 7,992 | $7,992 | 1.0000 |
| 1/19/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43662 | Vendor | | 20,022 | $20,022 | 1.0000 |
| 1/21/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43663 | Vendor | | 18,016 | $18,016 | 1.0000 |
| 1/23/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43664 | Vendor | | 8,038 | $8,038 | 1.0000 |
| 1/26/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43754 | Vendor | | 18,008 | $18,008 | 1.0000 |
| 1/28/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43755 | Vendor | | 18,032 | $18,032 | 1.0000 |
| 1/30/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43756 | Vendor | | 8,034 | $8,034 | 1.0000 |
| 2/2/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43868 | Vendor | | 18,002 | $18,002 | 1.0000 |
| 2/4/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43869 | Vendor | | 11,996 | $11,996 | 1.0000 |
| 2/9/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43954 | Vendor | | 17,986 | $17,986 | 1.0000 |
| 2/11/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43955 | Vendor | | 18,026 | $18,026 | 1.0000 |
| 2/13/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 43956 | Vendor | | 17,986 | $17,986 | 1.0000 |
| 2/18/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44071 | Vendor | | 18,008 | $18,008 | 1.0000 |
| 2/20/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44072 | Vendor | | 8,036 | $8,036 | 1.0000 |
| 2/23/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44153 | Vendor | | 18,032 | $18,032 | 1.0000 |
| 2/25/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44154 | Vendor | | 18,074 | $18,074 | 1.0000 |
| 2/27/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44155 | Vendor | | 8,010 | $8,010 | 1.0000 |
| 3/2/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44253 | Vendor | | 18,112 | $18,112 | 1.0000 |
| 3/4/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44255 | Vendor | | 16,088 | $16,088 | 1.0000 |
| 3/9/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44338 | Vendor | | 17,768 | $17,768 | 1.0000 |
| 3/11/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44152 | Vendor | | 18,112 | $18,112 | 1.0000 |
| 3/16/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44430 | Vendor | | 18,082 | $18,082 | 1.0000 |
| 3/18/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44431 | Vendor | | 14,030 | $14,030 | 1.0000 |
| 3/23/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44358 | Vendor | | 20,042 | $20,042 | 1.0000 |
| 3/25/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44574 | Vendor | | 18,016 | $18,016 | 1.0000 |
| 4/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44695 | Vendor | | 18,032 | $18,032 | 1.0000 |
| 4/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44696 | Vendor | | 18,010 | $18,010 | 1.0000 |
| 4/6/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44635 | Vendor | | 18,032 | $18,032 | 1.0000 |
| 4/8/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44833 | Vendor | | 18,018 | $18,018 | 1.0000 |
| 4/10/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44834 | Vendor | | 8,040 | $8,040 | 1.0000 |
| 4/13/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44965 | Vendor | | 18,100 | $18,100 | 1.0000 |
| 4/15/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 44966 | Vendor | | 12,036 | $12,036 | 1.0000 |
| 4/20/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45031 | Vendor | | 18,034 | $18,034 | 1.0000 |
| 4/22/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45032 | Vendor | | 16,042 | $16,042 | 1.0000 |
| 5/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45050 | Vendor | | 18,034 | $18,034 | 1.0000 |
| 5/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45082 | Vendor | | 12,036 | $12,036 | 1.0000 |
| 5/4/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45222 | Vendor | | 18,032 | $18,032 | 1.0000 |
| 5/6/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45223 | Vendor | | 12,030 | $12,030 | 1.0000 |
| 5/11/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45336 | Vendor | | 4,016 | $4,016 | 1.0000 |
| 5/13/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45337 | Vendor | | 19,896 | $19,896 | 1.0000 |
| 5/18/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45422 | Vendor | | 18,098 | $18,098 | 1.0000 |
| 5/20/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45423 | Vendor | | 14,042 | $14,042 | 1.0000 |
| 5/27/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45460 | Vendor | | 2,006 | $2,006 | 1.0000 |
| 6/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45554 | Vendor | | 16,070 | $16,070 | 1.0000 |
| 6/3/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45555 | Vendor | | 14,024 | $14,024 | 1.0000 |
| 6/5/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45556 | Vendor | | 8,046 | $8,046 | 1.0000 |
| 6/8/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45708 | Vendor | | 10,008 | $10,008 | 1.0000 |
| 6/10/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45710 | Vendor | | 12,032 | $12,032 | 1.0000 |
| 6/12/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45711 | Vendor | | 8,016 | $8,016 | 1.0000 |
| 6/15/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45803 | Vendor | | 14,034 | $14,034 | 1.0000 |
| 6/17/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45804 | Vendor | | 19,998 | $19,998 | 1.0000 |
| 6/19/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45805 | Vendor | | 12,004 | $12,004 | 1.0000 |
| 6/22/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45899 | Vendor | | 13,998 | $13,998 | 1.0000 |
| 6/24/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45900 | Vendor | | 12,042 | $12,042 | 1.0000 |
| 6/26/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45901 | Vendor | | 8,014 | $8,014 | 1.0000 |
| 7/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 45950 | Vendor | | 12,032 | $12,032 | 1.0000 |
| 7/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46030 | Vendor | | 16,044 | $16,044 | 1.0000 |
| 7/6/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46148 | Vendor | | 16,006 | $16,006 | 1.0000 |
| 7/8/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46149 | Vendor | | 14,078 | $14,078 | 1.0000 |
| 7/10/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46150 | Vendor | | 10,084 | $10,084 | 1.0000 |
| 7/13/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46223 | Vendor | | 10,028 | $10,028 | 1.0000 |
| 7/15/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46224 | Vendor | | 8,016 | $8,016 | 1.0000 |
| 7/17/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46225 | Vendor | | 8,034 | $8,034 | 1.0000 |
| 7/20/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46320 | Vendor | | 7,956 | $7,956 | 1.0000 |
| 7/22/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46268 | Vendor | | 8,022 | $8,022 | 1.0000 |
| 7/24/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46321 | Vendor | | 12,044 | $12,044 | 1.0000 |
| 7/27/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46400 | Vendor | | 16,040 | $16,040 | 1.0000 |
| 7/29/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46401 | Vendor | | 10,028 | $10,028 | 1.0000 |

| Date | Year | Product | Type | Number | Vendor | Quantity | Amount | Rate |
|---|---|---|---|---|---|---|---|---|
| 7/30/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46402 | Vendor | 8,010 | $8,010 | 1.0000 |
| 8/3/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46286 | Vendor | 16,038 | $16,038 | 1.0000 |
| 8/5/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46499 | Vendor | 10,062 | $10,062 | 1.0000 |
| 8/6/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46500 | Vendor | 10,060 | $10,060 | 1.0000 |
| 8/10/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46620 | Vendor | 14,088 | $14,088 | 1.0000 |
| 8/12/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46621 | Vendor | 14,048 | $14,048 | 1.0000 |
| 8/14/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46622 | Vendor | 10,026 | $10,026 | 1.0000 |
| 8/17/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46724 | Vendor | 18,086 | $18,086 | 1.0000 |
| 8/19/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46725 | Vendor | 10,050 | $10,050 | 1.0000 |
| 8/24/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46823 | Vendor | 4,032 | $4,032 | 1.0000 |
| 8/26/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46824 | Vendor | 7,968 | $7,968 | 1.0000 |
| 8/28/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46825 | Vendor | 6,018 | $6,018 | 1.0000 |
| 9/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46917 | Vendor | 18,036 | $18,036 | 1.0000 |
| 9/2/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46918 | Vendor | 16,052 | $16,052 | 1.0000 |
| 9/4/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 46919 | Vendor | 12,058 | $12,058 | 1.0000 |
| 9/9/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47022 | Vendor | 18,052 | $18,052 | 1.0000 |
| 9/11/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47023 | Vendor | 11,964 | $11,964 | 1.0000 |
| 9/14/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47110 | Vendor | 12,032 | $12,032 | 1.0000 |
| 9/16/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47111 | Vendor | 8,092 | $8,092 | 1.0000 |
| 9/18/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47112 | Vendor | 8,034 | $8,034 | 1.0000 |
| 9/21/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47217 | Vendor | 12,018 | $12,018 | 1.0000 |
| 9/23/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47221 | Vendor | 6,030 | $6,030 | 1.0000 |
| 9/25/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47223 | Vendor | 8,018 | $8,018 | 1.0000 |
| 10/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47337 | Vendor | 16,078 | $16,078 | 1.0000 |
| 10/1/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47338 | Vendor | 6,024 | $6,024 | 1.0000 |
| 10/2/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47339 | Vendor | 10,032 | $10,032 | 1.0000 |
| 10/5/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47400 | Vendor | 18,022 | $18,022 | 1.0000 |
| 10/7/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47401 | Vendor | 14,000 | $14,000 | 1.0000 |
| 10/7/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47401 | Vendor | 54 | $54 | 1.0000 |
| 10/9/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47402 | Vendor | 10,030 | $10,030 | 1.0000 |
| 10/12/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47576 | Vendor | 10,054 | $10,054 | 1.0000 |
| 10/14/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47577 | Vendor | 16,082 | $16,082 | 1.0000 |
| 10/19/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47578 | Vendor | 14,032 | $14,032 | 1.0000 |
| 10/21/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47645 | Vendor | 16,074 | $16,074 | 1.0000 |
| 10/23/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47646 | Vendor | 12,044 | $12,044 | 1.0000 |
| 10/26/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47775 | Vendor | 8,036 | $8,036 | 1.0000 |
| 10/28/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47776 | Vendor | 16,050 | $16,050 | 1.0000 |
| 11/2/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47866 | Vendor | 17,846 | $17,846 | 1.0000 |
| 11/4/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47867 | Vendor | 18,052 | $18,052 | 1.0000 |
| 11/6/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 47868 | Vendor | 18,090 | $18,090 | 1.0000 |
| 11/9/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48009 | Vendor | 16,056 | $16,056 | 1.0000 |
| 11/11/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48010 | Vendor | 14,046 | $14,046 | 1.0000 |
| 11/13/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48011 | Vendor | 14,096 | $14,096 | 1.0000 |
| 11/16/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48099 | Vendor | 12,072 | $12,072 | 1.0000 |
| 11/18/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48100 | Vendor | 18,198 | $18,198 | 1.0000 |
| 11/20/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48101 | Vendor | 16,034 | $16,034 | 1.0000 |
| 11/23/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48145 | Vendor | 18,092 | $18,092 | 1.0000 |
| 11/30/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48194 | Vendor | 18,068 | $18,068 | 1.0000 |
| 12/2/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48195 | Vendor | 18,070 | $18,070 | 1.0000 |
| 12/4/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48196 | Vendor | 16,048 | $16,048 | 1.0000 |
| 12/7/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48221 | Vendor | 20,024 | $20,024 | 1.0000 |
| 12/8/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 15680 | Vendor | -2,022 | -$2,022 | 1.0000 |
| 12/9/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48409 | Vendor | 14,016 | $14,016 | 1.0000 |
| 12/10/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48513 | Vendor | 4,016 | $4,016 | 1.0000 |
| 12/11/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48410 | Vendor | 14,006 | $14,006 | 1.0000 |
| 12/11/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48410 | Vendor | 40 | $40 | 1.0000 |
| 12/14/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48531 | Vendor | 15,780 | $15,780 | 1.0000 |
| 12/16/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48532 | Vendor | 16,050 | $16,050 | 1.0000 |
| 12/18/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48533 | Vendor | 14,032 | $14,032 | 1.0000 |
| 12/21/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48651 | Vendor | 19,846 | $19,846 | 1.0000 |
| 12/30/2009 | 2009 | Egg, Liquid Whole 1/2500# | Purchase | 48719 | Vendor | 12,006 | $12,006 | 1.0000 |
| | | | | | 2009 Egg, Liquid Whole 1/2500# Total | 1,797,998 | $1,797,998 | 1.0000 |
| | | | | | | | | |
| | | | | | | | | |
| 1/9/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 43538 | Vendor | 210 | $229 | 1.0900 |
| 2/2/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 43868 | Vendor | 240 | $262 | 1.0900 |
| 2/23/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 44153 | Vendor | 90 | $98 | 1.0900 |
| 3/2/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 44253 | Vendor | 390 | $425 | 1.0900 |

| Date | Year | Product | Type | Number | Vendor | | | Quantity | Amount | Price |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 44430 | Vendor | | | 90 | $98 | 1.0900 |
| 4/6/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 44635 | Vendor | | | 210 | $229 | 1.0900 |
| 5/1/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 45050 | Vendor | | | 120 | $131 | 1.0900 |
| 5/18/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 45422 | Vendor | | | 90 | $98 | 1.0900 |
| 6/1/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 45554 | Vendor | | | 90 | $98 | 1.0900 |
| 6/24/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 45900 | Vendor | | | 150 | $164 | 1.0900 |
| 7/13/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 46223 | Vendor | | | 180 | $196 | 1.0900 |
| 7/27/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 46400 | Vendor | | | 30 | $33 | 1.0900 |
| 8/17/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 46724 | Vendor | | | 180 | $196 | 1.0900 |
| 9/8/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 46967 | Vendor | | | 180 | $196 | 1.0900 |
| 9/8/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 46967 | Vendor | | | -30 | -$33 | 1.0900 |
| 9/14/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 47110 | Vendor | | | 60 | $65 | 1.0900 |
| 10/7/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 47401 | Vendor | | | 120 | $131 | 1.0900 |
| 11/2/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 47866 | Vendor | | | 180 | $196 | 1.0900 |
| 12/9/2009 | 2009 | Eggs Liquid Yolks 1/30# | Purchase | 48409 | Vendor | | | 150 | $164 | 1.0900 |
| | | | | | 2009 Eggs Liquid Yolks 1/30# Total | | | 2,730 | $2,976 | 1.0900 |
| | | | | | 2009 Grand Total | | | 1,818,278 | $1,902,413 | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 1/18/2010 | 2010 | Egg White Powdered 1/50# | Purchase | 48948 | Vendor | | | 2000 | $7,520 | 3.7600 |
| 3/17/2010 | 2010 | Egg White Powdered 1/50# | Purchase | 49887 | Vendor | | | 1850 | $6,956 | 3.7600 |
| 4/28/2010 | 2010 | Egg White Powdered 1/50# | Purchase | 50754 | Vendor | | | 2000 | $7,520 | 3.7600 |
| 6/3/2010 | 2010 | Egg White Powdered 1/50# | Purchase | 51493 | Vendor | | | 1500 | $5,640 | 3.7600 |
| 6/3/2010 | 2010 | Egg White Powdered 1/50# | Purchase | 51493 | Vendor | | | 50 | $188 | 3.7600 |
| 6/28/2010 | 2010 | Egg White Powdered 1/50# | Purchase | 51576 | Vendor | | | 2000 | $7,520 | 3.7600 |
| 8/13/2010 | 2010 | Egg White Powdered 1/50# | Purchase | 52495 | Vendor | | | 2000 | $7,520 | 3.7600 |
| 9/22/2010 | 2010 | Egg White Powdered 1/50# | Purchase | 53284 | Vendor | | | 1000 | $3,760 | 3.7600 |
| 11/5/2010 | 2010 | Egg White Powdered 1/50# | Purchase | 53785 | Vendor | | | 2000 | $7,520 | 3.7600 |
| | | | | | 2010 Egg White Powdered 1/50# Total | | | 14,400 | $54,144 | 3.7600 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 1/6/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 48720 | Vendor | | | 18,028 | $18,028 | 1.0000 |
| 1/8/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 48721 | Vendor | | | 18,030 | $18,030 | 1.0000 |
| 1/11/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 48683 | Vendor | | | 20,030 | $20,030 | 1.0000 |
| 1/13/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 48947 | Vendor | | | 20,048 | $20,048 | 1.0000 |
| 1/18/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 48948 | Vendor | | | 18,016 | $18,016 | 1.0000 |
| 1/20/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49092 | Vendor | | | 14,040 | $14,040 | 1.0000 |
| 1/22/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49093 | Vendor | | | 11,898 | $11,898 | 1.0000 |
| 1/22/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49093 | Vendor | | | 2,010 | $2,010 | 1.0000 |
| 1/25/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49194 | Vendor | | | 19,970 | $19,970 | 1.0000 |
| 1/28/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49230 | Vendor | | | 12,034 | $12,034 | 1.0000 |
| 1/29/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49196 | Vendor | | | 12,040 | $12,040 | 1.0000 |
| 2/1/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49352 | Vendor | | | 20,060 | $20,060 | 1.0000 |
| 2/3/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49353 | Vendor | | | 20,072 | $20,072 | 1.0000 |
| 2/8/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49448 | Vendor | | | 16,014 | $16,014 | 1.0000 |
| 2/11/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49401 | Vendor | | | 20,014 | $20,014 | 1.0000 |
| 2/12/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49452 | Vendor | | | 14,014 | $14,014 | 1.0000 |
| 2/17/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49507 | Vendor | | | 20,021 | $20,021 | 1.0000 |
| 2/19/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49492 | Vendor | | | 10,004 | $10,004 | 1.0000 |
| 2/22/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49700 | Vendor | | | 20,016 | $20,016 | 1.0000 |
| 2/24/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49555 | Vendor | | | 16,036 | $16,036 | 1.0000 |
| 2/26/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49701 | Vendor | | | 7,998 | $7,998 | 1.0000 |
| 3/1/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49822 | Vendor | | | 20,144 | $20,144 | 1.0000 |
| 3/3/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49578 | Vendor | | | 20,020 | $20,020 | 1.0000 |
| 3/5/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49823 | Vendor | | | 10,004 | $10,004 | 1.0000 |
| 3/8/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49930 | Vendor | | | 17,970 | $17,970 | 1.0000 |
| 3/10/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49884 | Vendor | | | 12,022 | $12,022 | 1.0000 |
| 3/12/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49932 | Vendor | | | 14,014 | $14,014 | 1.0000 |
| 3/15/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50099 | Vendor | | | 18,018 | $18,018 | 1.0000 |
| 3/17/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 49887 | Vendor | | | 20,090 | $20,090 | 1.0000 |
| 3/19/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50100 | Vendor | | | 18,032 | $18,032 | 1.0000 |
| 3/22/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50115 | Vendor | | | 16,012 | $16,012 | 1.0000 |
| 3/26/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50188 | Vendor | | | 10,004 | $10,004 | 1.0000 |
| 3/29/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50252 | Vendor | | | 12,002 | $12,002 | 1.0000 |
| 3/31/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50211 | Vendor | | | 16,006 | $16,006 | 1.0000 |
| 4/2/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50253 | Vendor | | | 20,032 | $20,032 | 1.0000 |
| 4/5/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50445 | Vendor | | | 12,028 | $12,028 | 1.0000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4/7/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50446 | Vendor | | | 20,036 | $20,036 | 1.0000 |
| 4/9/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50447 | Vendor | | | 18,050 | $18,050 | 1.0000 |
| 4/12/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50560 | Vendor | | | 20,060 | $20,060 | 1.0000 |
| 4/14/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50490 | Vendor | | | 20,062 | $20,062 | 1.0000 |
| 4/16/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50561 | Vendor | | | 8,024 | $8,024 | 1.0000 |
| 4/19/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50700 | Vendor | | | 18,044 | $18,044 | 1.0000 |
| 4/21/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50480 | Vendor | | | 20,040 | $20,040 | 1.0000 |
| 4/23/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50701 | Vendor | | | 8,022 | $8,022 | 1.0000 |
| 4/26/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50814 | Vendor | | | 16,036 | $16,036 | 1.0000 |
| 4/28/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50754 | Vendor | | | 16,028 | $16,028 | 1.0000 |
| 4/30/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50849 | Vendor | | | 10,030 | $10,030 | 1.0000 |
| 5/3/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50947 | Vendor | | | 20,012 | $20,012 | 1.0000 |
| 5/5/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50948 | Vendor | | | 18,000 | $18,000 | 1.0000 |
| 5/5/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50948 | Vendor | | | 106 | $106 | 1.0000 |
| 5/7/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50949 | Vendor | | | 10,022 | $10,022 | 1.0000 |
| 5/10/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50758 | Vendor | | | 18,122 | $18,122 | 1.0000 |
| 5/14/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51051 | Vendor | | | 18,054 | $18,054 | 1.0000 |
| 5/17/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51082 | Vendor | | | 16,062 | $16,062 | 1.0000 |
| 5/19/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51091 | Vendor | | | 14,056 | $14,056 | 1.0000 |
| 5/21/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51150 | Vendor | | | 4,012 | $4,012 | 1.0000 |
| 5/24/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 50899 | Vendor | | | 16,044 | $16,044 | 1.0000 |
| 5/26/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51310 | Vendor | | | 16,068 | $16,068 | 1.0000 |
| 5/28/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51311 | Vendor | | | 19,968 | $19,968 | 1.0000 |
| 6/1/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51492 | Vendor | | | 20,036 | $20,036 | 1.0000 |
| 6/3/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51493 | Vendor | | | 20,076 | $20,076 | 1.0000 |
| 6/7/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51573 | Vendor | | | 10,031 | $10,031 | 1.0000 |
| 6/9/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51332 | Vendor | | | 20,063 | $20,063 | 1.0000 |
| 6/9/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51332 | Vendor | | | 0 | $0 | 1.0000 |
| 6/11/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51574 | Vendor | | | 16,050 | $16,050 | 1.0000 |
| 6/14/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51670 | Vendor | | | 18,118 | $18,118 | 1.0000 |
| 6/16/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51671 | Vendor | | | 20,076 | $20,076 | 1.0000 |
| 6/23/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51806 | Vendor | | | 15,796 | $15,796 | 1.0000 |
| 6/25/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51807 | Vendor | | | 17,838 | $17,838 | 1.0000 |
| 6/28/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51576 | Vendor | | | 10,040 | $10,040 | 1.0000 |
| 6/30/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51858 | Vendor | | | 9,656 | $9,656 | 1.0000 |
| 7/2/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51902 | Vendor | | | 14,044 | $14,044 | 1.0000 |
| 7/7/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51577 | Vendor | | | 19,828 | $19,828 | 1.0000 |
| 7/12/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52094 | Vendor | | | 18,052 | $18,052 | 1.0000 |
| 7/14/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 51915 | Vendor | | | 14,082 | $14,082 | 1.0000 |
| 7/19/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52114 | Vendor | | | 16,058 | $16,058 | 1.0000 |
| 7/21/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52179 | Vendor | | | 14,000 | $14,000 | 1.0000 |
| 7/21/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52179 | Vendor | | | 140 | $140 | 1.0000 |
| 7/23/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52180 | Vendor | | | 10,000 | $10,000 | 1.0000 |
| 7/23/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52180 | Vendor | | | 48 | $48 | 1.0000 |
| 7/26/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52296 | Vendor | | | 16,128 | $16,128 | 1.0000 |
| 7/28/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52216 | Vendor | | | 12,100 | $12,100 | 1.0000 |
| 7/30/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52297 | Vendor | | | 10,054 | $10,054 | 1.0000 |
| 8/2/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52298 | Vendor | | | 16,124 | $16,124 | 1.0000 |
| 8/4/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52360 | Vendor | | | 16,032 | $16,032 | 1.0000 |
| 8/9/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52499 | Vendor | | | 12,000 | $12,000 | 1.0000 |
| 8/9/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52499 | Vendor | | | -12,000 | -$12,000 | 1.0000 |
| 8/9/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52499 | Vendor | | | 12,076 | $12,076 | 1.0000 |
| 8/11/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52539 | Vendor | | | 17,362 | $17,362 | 1.0000 |
| 8/13/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52495 | Vendor | | | 12,000 | $12,000 | 1.0000 |
| 8/13/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52495 | Vendor | | | 142 | $142 | 1.0000 |
| 8/16/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52502 | Vendor | | | 11,842 | $11,842 | 1.0000 |
| 8/16/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52502 | Vendor | | | 8,142 | $8,142 | 1.0000 |
| 8/18/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52299 | Vendor | | | 22,106 | $22,106 | 1.0000 |
| 8/20/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52618 | Vendor | | | 14,100 | $14,100 | 1.0000 |
| 8/23/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52639 | Vendor | | | 20,228 | $20,228 | 1.0000 |
| 8/25/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52738 | Vendor | | | 22,090 | $22,090 | 1.0000 |
| 8/27/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52739 | Vendor | | | 15,450 | $15,450 | 1.0000 |
| 8/30/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52670 | Vendor | | | 10,060 | $10,060 | 1.0000 |
| 9/1/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52988 | Vendor | | | 10,034 | $10,034 | 1.0000 |
| 9/3/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53009 | Vendor | | | 8,100 | $8,100 | 1.0000 |
| 9/8/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52640 | Vendor | | | 17,774 | $17,774 | 1.0000 |
| 9/10/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53159 | Vendor | | | 10,012 | $10,012 | 1.0000 |
| 9/13/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53165 | Vendor | | | 14,104 | $14,104 | 1.0000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/15/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53223 | Vendor | | 16,066 | $16,066 | 1.0000 |
| 9/17/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53224 | Vendor | | 8,028 | $8,028 | 1.0000 |
| 9/20/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 52641 | Vendor | | 20,070 | $20,070 | 1.0000 |
| 9/22/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53284 | Vendor | | 16,100 | $16,100 | 1.0000 |
| 9/24/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53285 | Vendor | | 16,052 | $16,052 | 1.0000 |
| 9/27/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53380 | Vendor | | 16,094 | $16,094 | 1.0000 |
| 9/29/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53381 | Vendor | | 6,024 | $6,024 | 1.0000 |
| 9/29/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53381 | Vendor | | 14,037 | $14,037 | 1.0000 |
| 10/1/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53382 | Vendor | | 6,028 | $6,028 | 1.0000 |
| 10/4/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53305 | Vendor | | 15,730 | $15,730 | 1.0000 |
| 10/6/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53456 | Vendor | | 14,044 | $14,044 | 1.0000 |
| 10/8/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53457 | Vendor | | 14,042 | $14,042 | 1.0000 |
| 10/11/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53537 | Vendor | | 22,102 | $22,102 | 1.0000 |
| 10/13/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53472 | Vendor | | 14,066 | $14,066 | 1.0000 |
| 10/14/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53583 | Vendor | | 16,088 | $16,088 | 1.0000 |
| 10/18/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53630 | Vendor | | 10,054 | $10,054 | 1.0000 |
| 10/19/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53631 | Vendor | | 22,072 | $22,072 | 1.0000 |
| 10/22/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53572 | Vendor | | 20,056 | $20,056 | 1.0000 |
| 10/25/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53685 | Vendor | | 8,030 | $8,030 | 1.0000 |
| 10/26/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53686 | Vendor | | 22,156 | $22,156 | 1.0000 |
| 10/29/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53687 | Vendor | | 6,016 | $6,016 | 1.0000 |
| 11/1/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53784 | Vendor | | 16,100 | $16,100 | 1.0000 |
| 11/3/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53611 | Vendor | | 20,048 | $20,048 | 1.0000 |
| 11/5/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53785 | Vendor | | 20,071 | $20,071 | 1.0000 |
| 11/8/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53642 | Vendor | | 16,092 | $16,092 | 1.0000 |
| 11/10/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53850 | Vendor | | 16,102 | $16,102 | 1.0000 |
| 11/12/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53851 | Vendor | | 8,006 | $8,006 | 1.0000 |
| 11/15/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53931 | Vendor | | 12,056 | $12,056 | 1.0000 |
| 11/17/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53932 | Vendor | | 16,102 | $16,102 | 1.0000 |
| 11/19/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53933 | Vendor | | 19,566 | $19,566 | 1.0000 |
| 11/22/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53862 | Vendor | | 16,226 | $16,226 | 1.0000 |
| 11/29/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 54016 | Vendor | | 18,054 | $18,054 | 1.0000 |
| 12/1/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 54017 | Vendor | | 19,860 | $19,860 | 1.0000 |
| 12/3/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 54018 | Vendor | | 20,040 | $20,040 | 1.0000 |
| 12/8/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 54150 | Vendor | | 16,032 | $16,032 | 1.0000 |
| 12/10/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53994 | Vendor | | 16,004 | $16,004 | 1.0000 |
| 12/10/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 53994 | Vendor | | 40 | $40 | 1.0000 |
| 12/13/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 54258 | Vendor | | 14,052 | $14,052 | 1.0000 |
| 12/15/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 54109 | Vendor | | 14,084 | $14,084 | 1.0000 |
| 12/17/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 54110 | Vendor | | 12,036 | $12,036 | 1.0000 |
| 12/20/2010 | 2010 | Egg, Liquid Whole 1/2500# | Purchase | 54318 | Vendor | | 16,100 | $16,100 | 1.0000 |
| | | | | | **2010 Egg, Liquid Whole 1/2500# Total** | | **2,101,467** | **$2,101,467** | **1.0000** |
| | | | | | | | | | |
| | | | | | | | | | |
| 1/11/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 48683 | Vendor | | 180 | $207 | 1.1500 |
| 1/18/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 48948 | Vendor | | 90 | $104 | 1.1500 |
| 2/3/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 49353 | Vendor | | 150 | $173 | 1.1500 |
| 2/19/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 49492 | Vendor | | 360 | $414 | 1.1500 |
| 2/24/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 49555 | Vendor | | 360 | $414 | 1.1500 |
| 2/26/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 49701 | Vendor | | 120 | $138 | 1.1500 |
| 4/5/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 50445 | Vendor | | 300 | $345 | 1.1500 |
| 4/7/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 15485 | Vendor | | -300 | -$345 | 1.1500 |
| 4/9/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 50447 | Vendor | | 300 | $345 | 1.1500 |
| 5/17/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 51082 | Vendor | | 300 | $345 | 1.1500 |
| 6/16/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 51671 | Vendor | | 90 | $104 | 1.1500 |
| 7/19/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 52114 | Vendor | | 300 | $345 | 1.1500 |
| 8/13/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 52495 | Vendor | | 150 | $173 | 1.1500 |
| 8/16/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 52502 | Vendor | | 210 | $242 | 1.1500 |
| 8/30/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 52670 | Vendor | | 300 | $345 | 1.1500 |
| 10/13/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 53472 | Vendor | | 300 | $345 | 1.1500 |
| 10/14/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 53583 | Vendor | | 240 | $276 | 1.1500 |
| 11/1/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 53472 | Vendor | | -180 | -$207 | 1.1500 |
| 11/3/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 53611 | Vendor | | 210 | $242 | 1.1500 |
| 11/10/2010 | 2010 | Eggs Liquid Yolks 1/30# | Purchase | 53850 | Vendor | | 120 | $138 | 1.1500 |
| 1/19/2010 | 2010 | Eggs Liquid Yolks 15/1# | Purchase | 49117 | Vendor | | 30 | $52 | 1.7250 |
| 2/5/2010 | 2010 | Eggs Liquid Yolks 15/1# | Purchase | 49354 | Vendor | | 180 | $207 | 1.1500 |
| | | | | | **2010 Eggs Liquid Yolks 15/1# Total** | | **3,810** | **$4,399** | **1.1545** |
| | | | | | **2010 Grand Total** | | **2,119,677** | **$2,160,010** | |

| | | | | | Joseph's Grand Total  2007-2010 by PO | | | 7,966,844 | $7,596,938 | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

## Egg Purchases 2000 - 2005

| Material | | Vendor | | Fiscal Year/ Period | Dollars | Pounds |
|---|---|---|---|---|---|---|
| | | | | | | |
| 000000000022000752 | Egg Scrambled IQF 20 lb | Bender Goodman Co Inc | 100351006 | 2001 | $19,814 | 15,360 LB |
| 000000000022002237 | Egg White Liquid 2000-2400lb | Bender Goodman Co Inc | 100351006 | 2001 | $36,563 | 48,750 LB |
| 000000000022002239 | Egg White Solids Powder Dry 50lb | Bender Goodman Co Inc | 100351006 | 2001 | $429 | 135 LB |
| 000000000022002239 | Egg White Solids Powder Dry 50lb | Bender Goodman Co Inc | 100351006 | 2001 | $43,480 | 0 LB |
| 000000000022002239 | Egg White Solids Powder Dry 50lb | Bender Goodman Co Inc | 100351006 | 2001 | $48,790 | 17,000 LB |
| 000000000022002239 | Egg White Solids Powder Dry 50lb | Bender Goodman Co Inc | 100351006 | 2001 | $3,701 | 1,195 LB |
| 000000000022002239 | Egg White Solids Powder Dry 50lb | Bender Goodman Co Inc | 100351006 | 2001 | $1,106,748 | 389,000 LB |
| 000000000022002243 | Egg Whole Frozen 30lb Box | Bender Goodman Co Inc | 100351006 | 2001 | $545,681 | 1,067,160 LB |
| 000000000022002243 | Egg Whole Frozen 30lb Box | Bender Goodman Co Inc | 100351006 | 2001 | $1,338 | 0 LB |
| 000000000022002245 | Egg Whole Solids Powder Dried 50Lb | Bender Goodman Co Inc | 100351006 | 2001 | $18,690 | 0 LB |
| 000000000022002245 | Egg Whole Solids Powder Dried 50Lb | Bender Goodman Co Inc | 100351006 | 2001 | $32,340 | 22,000 LB |
| 000000000022002245 | Egg Whole Solids Powder Dried 50Lb | Bender Goodman Co Inc | 100351006 | 2001 | $270,648 | 161,450 LB |
| 000000000022002245 | Egg Whole Solids Powder Dried 50Lb | Bender Goodman Co Inc | 100351006 | 2001 | $2,253,672 | 1,421,543 LB |
| 000000000022002246 | Egg Mixture Dry 50lb | Bender Goodman Co Inc | 100351006 | 2001 | $17,247 | 6,050 LB |
| 000000000022002246 | Egg Mixture Dry 50lb | Bender Goodman Co Inc | 100351006 | 2001 | $28,524 | 12,350 LB |
| | | **Bender Goodman Co Inc** | | **2001 Total** | $4,427,664 | 3,161,993 LB |
| 000000000022000301 | Egg Albumen Pwdr Spray Dried 50lb Kshr | **Bender Goodman Co Inc** | 100351006 | 2002 | $400,535 | 160,250 LB |

| 0000000000022000752 | Egg Scrambled IQF 20 lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $47,524 | 36,840 LB |
|---|---|---|---|---|---|---|
| 0000000000022000752 | Egg Scrambled IQF 20 lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $120,526 | 94,380 LB |
| 0000000000022002237 | Egg White Liquid 2000-2400lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $20,178 | 26,904 LB |
| 0000000000022002237 | Egg White Liquid 2000-2400lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $58,988 | 82,356 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $4,796 | 1,550 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $4,796 | 1,550 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $126,896 | 52,750 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $155,106 | 66,500 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $559,486 | 276,618 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Bender Goodman Co Inc** | 100351006 | 2002 | $943,694 | 2,162,948 LB |
| 0000000000022002243 | Egg Whole Frozen 30lb Box | **Bender Goodman Co Inc** | 100351006 | 2002 | $1,304 | 0 LB |
| 0000000000022002243 | Egg Whole Frozen 30lb Box | **Bender Goodman Co Inc** | 100351006 | 2002 | $54,644 | 118,170 LB |
| 0000000000022002243 | Egg Whole Frozen 30lb Box | **Bender Goodman Co Inc** | 100351006 | 2002 | $584,942 | 1,267,260 LB |
| 0000000000022002245 | Egg Whole Solids Powder Dried 50Lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $2,803,688 | 1,746,563 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000000000022002245 | Egg Whole Solids Powder Dried 50Lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $327,521 | 205,065 LB |
| 0000000000022002246 | Egg Mixture Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2002 | $34,583 | 19,600 LB |
| | | **Bender Goodman Co Inc** | | **2002 Total** | $6,249,208 | 6,319,304 LB |
| 0000000000022000301 | Egg Albumen Pwdr Spray Dried 50lb Kshr | **Bender Goodman Co Inc** | 100351006 | 2003 | $371,049 | 151,850 LB |
| 0000000000022000752 | Egg Scrambled IQF 20 lb | **Bender Goodman Co Inc** | 100351006 | 2003 | $104,714 | 81,080 LB |
| 0000000000022002210 | Egg White Solids Pwdr SD 50lb Kosher | **Bender Goodman Co Inc** | 100351006 | 2003 | $63,548 | 28,049 LB |
| 0000000000022002237 | Egg White Liquid 2000-2400lb | **Bender Goodman Co Inc** | 100351006 | 2003 | $87,894 | 109,646 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2003 | $24,881 | 15,315 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2003 | $663,111 | 287,023 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Bender Goodman Co Inc** | 100351006 | 2003 | $1,086,946 | 1,874,465 LB |
| 0000000000022002243 | Egg Whole Frozen 30lb Box | **Bender Goodman Co Inc** | 100351006 | 2003 | $737,135 | 1,231,350 LB |
| 0000000000022002245 | Egg Whole Solids Powder Dried 50Lb | **Bender Goodman Co Inc** | 100351006 | 2003 | $4,034,503 | 2,261,657 LB |
| 0000000000022002246 | Egg Mixture Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2003 | $33,051 | 17,150 LB |
| | | **Bender Goodman Co Inc** | | **2003 Total** | $7,206,832 | 6,057,585 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000000000022000301 | Egg Albumen Pwdr Spray Dried 50lb Kshr | **Bender Goodman Co Inc** | 100351006 | 2004 | $699,540 | 144,675 LB |
| 0000000000022000752 | Egg Scrambled IQF 20 lb | **Bender Goodman Co Inc** | 100351006 | 2004 | $113,056 | 85,604 LB |
| 0000000000022002210 | Egg White Solids Pwdr SD 50lb Kosher | **Bender Goodman Co Inc** | 100351006 | 2004 | $165,947 | 31,852 LB |
| 0000000000022002237 | Egg White Liquid 2000-2400lb | **Bender Goodman Co Inc** | 100351006 | 2004 | $126,694 | 121,080 LB |
| 0000000000022002238 | Egg Whole Liquid Pasteurized 30Lb | **Bender Goodman Co Inc** | 100351006 | 2004 | $2,431 | 1,313 LB |
| 0000000000022002238 | Egg Whole Liquid Pasteurized 30Lb | **Bender Goodman Co Inc** | 100351006 | 2004 | $14,477 | 23,588 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2004 | $1,377,486 | 328,372 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Bender Goodman Co Inc** | 100351006 | 2004 | $977,582 | 1,778,263 LB |
| 0000000000022002243 | Egg Whole Frozen 30lb Box | **Bender Goodman Co Inc** | 100351006 | 2004 | $780,756 | 1,184,400 LB |
| 0000000000022002245 | Egg Whole Solids Powder Dried 50Lb | **Bender Goodman Co Inc** | 100351006 | 2004 | $4,682,295 | 1,824,302 LB |
| 0000000000022002246 | Egg Mixture Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2004 | $53,202 | 25,500 LB |
| | | **Bender Goodman Co Inc** | | **2004 Total** | $8,993,468 | 5,548,949 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Bender Goodman Co Inc** | 100351006 | 2005 | $1,921 | 425 LB |
| 0000000000022002243 | Egg Whole Frozen 30lb Box | **Bender Goodman Co Inc** | 100351006 | 2005 | $533,568 | 1,217,580 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Bender Goodman Co Inc** | | **2005 Total** | $535,489 | 1,218,005 LB |
| | | | | **Bender Goodman Co Inc Total 2000-2005** | $27,412,661 | 22,305,836 LB |
| | | | | | | |
| 0000000000022000301 | Egg Albumen Pwdr Spray Dried 50lb Kshr | Henningsen Foods Inc | 100364672 | 2001 | $604,466 | 164,350 LB |
| | | **Henningsen Foods Inc** | | **2001 Total** | $604,466 | 164,350 LB |
| 0000000000022000301 | Egg Albumen Pwdr Spray Dried 50lb Kshr | **Henningsen Foods Inc** | 100364672 | 2002 | $660,897 | 180,025 LB |
| 0000000000022000301 | Egg Albumen Pwdr Spray Dried 50lb Kshr | **Henningsen Foods Inc** | 100364672 | 2002 | $678,981 | 187,525 LB |
| 0000000000022002245 | Egg Whole Solids Powder Dried 50Lb | **Henningsen Foods Inc** | 100364672 | 2002 | $314,748 | 189,650 LB |
| 0000000000022002245 | Egg Whole Solids Powder Dried 50Lb | **Henningsen Foods Inc** | 100364672 | 2002 | $111,815 | 72,588 LB |
| | | **Henningsen Foods Inc** | | **2002 Total** | $1,766,441 | 629,788 LB |
| | | | | **Henningsen Foods Inc  Total 2000-2005** | $2,370,907 | 794,138 LB |
| | | | | | | |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Michael Foods Inc** | 100351726 | 2001 | $923,875 | 2,243,994 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Michael Foods Inc** | 100351726 | 2001 | $42,498 | 99,900 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Michael Foods Inc** | 100351726 | 2001 | $52,338 | 115,860 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Michael Foods Inc** | 100351726 | 2001 | $783,388 | 1,770,448 LB |
| 0000000000022002245 | Egg Whole Solids Powder Dried 50Lb | **Michael Foods Inc** | 100351726 | 2001 | $2,079,706 | 1,399,260 LB |
| 0000000000022002246 | Egg Mixture Dry 50lb | **Michael Foods Inc** | 100351726 | 2001 | $7,710 | 0 LB |

| | | Michael Foods Inc | | 2001 Total | $3,889,515 | 5,629,462 LB |
|---|---|---|---|---|---|---|
| 000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | Michael Foods Inc | 100351726 | 2002 | $859,032 | 1,955,412 LB |
| 000000000022002246 | Egg Mixture Dry 50lb | Michael Foods Inc | 100351726 | 2002 | $16,110 | 9,000 LB |
| | | Michael Foods Inc | | 2002 Total | $875,142 | 1,964,412 LB |
| 000000000022002245 | Egg Whole Solids Powder Dried 50Lb | Michael Foods Inc | 100351726 | 2003 | $16,964 | 10,496 LB |
| | | Michael Foods Inc | | 2003 Total | $16,964 | 10,496 LB |
| 000000000022001920 | Egg Yolk Powder Spray Dried 50Lb | Michael Foods Inc | 100351726 | 2004 | $365,757 | 243,838 LB |
| 000000000022002239 | Egg White Solids Powder Dry 50lb | Michael Foods Inc | 100351726 | 2004 | $17,568 | 3,676 LB |
| 000000000022002246 | Egg Mixture Dry 50lb | Michael Foods Inc | 100351726 | 2004 | $2,631 | 1,450 LB |
| | | Michael Foods Inc | | 2004 Total | $385,956 | 248,964 LB |
| 000000000022000301 | Egg Albumen Pwdr Spray Dried 50lb Kshr | Michael Foods Inc | 100351726 | 2005 | $412,329 | 145,100 LB |
| 000000000022000752 | Egg Scrambled IQF 20 lb | Michael Foods Inc | 100351726 | 2005 | $75,378 | 60,980 LB |
| 000000000022001920 | Egg Yolk Powder Spray Dried 50Lb | Michael Foods Inc | 100351726 | 2005 | $871,456 | 660,451 LB |
| 000000000022002210 | Egg White Solids Pwdr SD 50lb Kosher | Michael Foods Inc | 100351726 | 2005 | $102,304 | 32,699 LB |
| 000000000022002237 | Egg White Liquid 2000-2400lb | Michael Foods Inc | 100351726 | 2005 | $83,139 | 112,350 LB |
| 000000000022002238 | Egg Whole Liquid Pasteurized 30Lb | Michael Foods Inc | 100351726 | 2005 | $350,275 | 539,910 LB |
| 000000000022002239 | Egg White Solids Powder Dry 50lb | Michael Foods Inc | 100351726 | 2005 | $942,457 | 330,648 LB |
| 000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | Michael Foods Inc | 100351726 | 2005 | $829,820 | 1,945,971 LB |
| 000000000022002245 | Egg Whole Solids Powder Dried 50Lb | Michael Foods Inc | 100351726 | 2005 | $2,515,314 | 1,631,486 LB |
| 000000000022002246 | Egg Mixture Dry 50lb | Michael Foods Inc | 100351726 | 2005 | $54,686 | 29,925 LB |

| | | Michael Foods Inc | | 2005 Total | $6,237,159 | 5,489,520 LB |
|---|---|---|---|---|---|---|
| | | | | **Michael Foods Inc Total 2000-2005** | $11,404,736 | 13,342,854 LB |
| | | | | | | |
| | | | | | | |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | National Egg Products Corp | 100363834 | 2001 | $12,122 | 8,351 LB |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | National Egg Products Corp | 100363834 | 2001 | $929 | 537 LB |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | National Egg Products Corp | 100363834 | 2001 | $8,975 | 5,070 LB |
| | | **National Egg Products Corp** | | **2001 Total** | $22,025 | 13,958 LB |
| | | | | | | |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | **National Egg Products** | 100351780 | 2002 | $13,637 | 6,582 LB |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | **National Egg Products Corp** | 100363834 | 2002 | $9,872 | 5,511 LB |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | **National Egg Products Corp** | 100363834 | 2002 | $10,942 | 6,011 LB |
| | | **National Egg Products Corp** | | **2002 Total** | $34,451 | 18,104 LB |
| | | | | | | |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | **National Egg Products** | 100351780 | 2003 | $18,658 | 8,743 LB |
| | | **National Egg Products Corp** | | **2003 Total** | $18,658 | 8,743 LB |
| | | | | | | |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | **National Egg Products** | 100351780 | 2004 | $18,468 | 9,301 LB |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | **National Egg Products Corp** | 100363834 | 2004 | $3,472 | 1,431 LB |
| | | **National Egg Products Corp** | | **2004 Total** | $21,939 | 10,732 LB |
| | | | | | | |
| 0000000000022001090 | Egg Yolk Solids Dried Low Viscosity | **National Egg Products** | 100351780 | 2005 | $14,991 | 9,136 LB |
| | | **National Egg Products Corp** | | **2005 Total** | $14,991 | 9,136 LB |
| | | | | | | |

| | | | | **National Egg Products (Now Rose Acre) Total 2000-2005** | $112,065 | 60,673 LB |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| 0000000000022002210 | Egg White Solids Pwdr SD 50lb Kosher | Rose Acre Farms Inc Nepco Division | 100369182 | 2001 | -$660 | -200 LB |
| 0000000000022002210 | Egg White Solids Pwdr SD 50lb Kosher | Rose Acre Farms Inc Nepco Division | 100369182 | 2001 | $93,297 | 32,582 LB |
| 0000000000022002210 | Egg White Solids Pwdr SD 50lb Kosher | Rose Acre Farms Inc Nepco Division | 100369182 | 2001 | $1,320 | 400 LB |
| | | **Rose Acre Farms Inc Nepco Division** | | **2001 Total** | $93,957 | 32,782 LB |
| 0000000000022002210 | Egg White Solids Pwdr SD 50lb Kosher | **Rose Acre Farms Inc Nepco Division** | 100369182 | 2002 | $93,835 | 32,782 LB |
| 0000000000022002210 | Egg White Solids Pwdr SD 50lb Kosher | **Rose Acre Farms Inc Nepco Division** | 100369182 | 2002 | $56,527 | 28,374 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Rose Acre Farms Inc Nepco Division** | 100369182 | 2002 | $487,947 | 252,236 LB |
| 0000000000022002245 | Egg Whole Solids Powder Dried 50Lb | **Rose Acre Farms Inc Nepco Division** | 100369182 | 2002 | $2,914,429 | 1,973,008 LB |
| | | **Rose Acre Farms Inc Nepco Division** | | **2002 Total** | $3,552,738 | 2,286,400 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Rose Acre Farms Inc Nepco Division** | 100369182 | 2003 | $539,135 | 251,576 LB |
| | | **Rose Acre Farms Inc Nepco Division** | | **2003 Total** | $539,135 | 251,576 LB |
| 0000000000022002239 | Egg White Solids Powder Dry 50lb | **Rose Acre Farms Inc Nepco Division** | 100369182 | 2004 | $875,731 | 182,750 LB |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0000000000022002245 | Egg Whole Solids Powder Dried 50Lb | **Rose Acre Farms Inc Nepco Division** | 100369182 | 2004 | $183,188 | 81,209 LB |
| | | **Rose Acre Farms Inc Nepco Division** | | **2004 Total** | $1,058,919 | 263,959 LB |
| | | | | **Rose Acre Farms Inc Nepco Division Total 2000-2005** | $5,244,749 | 2,834,717 LB |
| | | | | | | |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | Shepherds Processed Eggs | 100364146 | 2002 | $26,194 | 67,140 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | Shepherds Processed Eggs | 100364146 | 2002 | $35,579 | 90,455 LB |
| | | **Shepherds Processed Eggs** | | **2002 Total** | $61,773 | 157,595 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Shepherds Processed Eggs** | 100364146 | 2003 | $44,103 | 81,000 LB |
| | | **Shepherds Processed Eggs** | | **2003 Total** | $44,103 | 81,000 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Shepherds Processed Eggs** | 100364146 | 2004 | $43,049 | 72,273 LB |
| | | **Shepherds Processed Eggs** | | **2004 Total** | $43,049 | 72,273 LB |
| 0000000000022002241 | Egg Whole Liquid Extended Shelf LifeTote | **Shepherds Processed Eggs** | 100364146 | 2005 | $23,519 | 59,370 LB |
| | | **Shepherds Processed Eggs** | | **2005 Total** | $23,519 | 59,370 LB |
| | | | | **Shepherds Processed Eggs Total 2000-2005** | $172,444 | 370,238 LB |
| | | | | | | |

| Grand Total 2000-2005 | $46,717,562 | 39,708,456 LB |
|---|---|---|